Debtor's Name C.D.S. MOVING EQUIPMENT, INC. Case No. 25-21646

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Michael Dennis Barwick | Michael Dennis Barwick |
| Signature of Responsible Party | Printed Name of Responsible Party |
| President and CEO | 02/26/2026 |
| Title | Date |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Balance Sheet**
**End of Jan 2026**

| Financial Row | Amount |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| **10100 - Cash** | |
| 10110 - Chase Bank - Deposits, Credit Cards, Inbound Wires | $235,878.20 |
| 10120 - Chase Bank - AP, ACH, Payroll, Outbound Wires | ($2,953.68) |
| **10150 - Chase Bank - Petty Cash** | |
| 10150 - Chase Bank - Petty Cash | $12,400.73 |
| 10181 - Compton #1442 | $4,867.17 |
| 10182 - Hayward #1392 | $2,052.20 |
| 10183 - Sacramento #1400 | $4,513.75 |
| 10184 - Las Vegas #1426 | $1,522.79 |
| 10185 - Arlington #1368 | $2,858.67 |
| **Total - 10150 - Chase Bank - Petty Cash** | **$28,215.31** |
| **Total - 10100 - Cash** | **$261,139.83** |
| **Total Bank** | **$261,139.83** |
| **Accounts Receivable** | |
| **11000 - Accounts Receivable** | |
| 11010 - Accounts Receivable - Trade | $1,070,153.29 |
| **Total - 11000 - Accounts Receivable** | **$1,070,153.29** |
| **11180 - Other Receivables** | |
| 11110 - Allowance for Doubtful Accounts | ($101,971.09) |
| **Total - 11180 - Other Receivables** | **($101,971.09)** |
| **Total Accounts Receivable** | **$968,182.20** |
| **Other Current Asset** | |
| 11301 - Unapplied Customer Payments - Cash, Checks, CC | $24,679.00 |
| **11700 - Intercompany Receivables** | |
| 11702 - Interco Receivable | $833,304.04 |
| **Total - 11700 - Intercompany Receivables** | **$833,304.04** |
| **11800 - Due From Related Parties** | |
| 11810 - Aces & Arrows Interco Receivable | $223,978.23 |
| **Total - 11800 - Due From Related Parties** | **$223,978.23** |
| **12000 - Inventory** | |
| 12010 - Raw Materials | $182,938.33 |

| | |
|---|---|
| **12030 - Work-In-Process** | |
| 12030 - Work-In-Process | $1,922.43 |
| 12034 - Work-In-Process (Clearing account) | $13,218.59 |
| **Total - 12030 - Work-In-Process** | **$15,141.02** |
| 12050 - Finished Goods | $2,265,486.90 |
| 12070 - In-Transit Inventory | $120,186.83 |
| 12071 - In-Transit Inventory (Internal Transfer Orders,) | $27,947.68 |
| 12110 - Allowance for Obsolescence | ($105,628.05) |
| **Total - 12000 - Inventory** | **$2,506,072.71** |
| **13000 - Prepaid Expenses** | |
| **13100 - Prepaid Insurance** | |
| 13120 - Commercial, Umbrella & Property | $6,416.00 |
| 13125 - Workers Comp | ($28,509.81) |
| 13135 - Customs Bond/Marine Insurance | $2,172.00 |
| **Total - 13100 - Prepaid Insurance** | **($19,921.81)** |
| **13200 - Prepaid Group Health Insurance** | |
| 13210 - Prepaid Group Medical Insurance | $34,738.18 |
| 13220 - Prepaid Group Dental & Vision Insurance | ($313.87) |
| 13225 - Prepaid Group Voluntary Life Insurance | $2,165.15 |
| **Total - 13200 - Prepaid Group Health Insurance** | **$36,589.46** |
| 13395 - Prepaid Other | $75,525.07 |
| **13500 - Prepaid/Deferred Taxes - Current** | |
| 13660 - State Tax Refund Receivable - Current | $264,691.00 |
| 13680 - Deferred State Income Taxes - Prior Period | $78,345.75 |
| **Total - 13500 - Prepaid/Deferred Taxes - Current** | **$343,036.75** |
| **Total - 13000 - Prepaid Expenses** | **$435,229.47** |
| **Total Other Current Asset** | **$4,023,263.45** |
| **Total Current Assets** | **$5,252,585.48** |
| **Fixed Assets** | |
| **14000 - Property & Equipment** | |
| 14100 - C.I.P | $1,277,175.07 |
| 14300 - Leasehold Improvements | $540,507.00 |
| 14410 - Information Technology Hardware | $243,080.10 |
| 14420 - Information Technology Software | $539,030.78 |
| 14500 - Machinery & Equipment | $866,919.54 |
| 14550 - Security Equipment | $45,634.09 |
| 14610 - Furniture and Fixtures | $327,890.25 |
| 14710 - Commercial Vehicles | $2,144,996.74 |
| 14800 - Rental Assets | $1,751,725.27 |
| **Total - 14000 - Property & Equipment** | **$7,736,958.84** |

| | |
|---|---|
| **15000 - Accumulated Depreciation** | |
| 15300 - Accum Depr Leasehold Improvements | ($443,602.08) |
| 15410 - Accum Depr Information Technology Hardware | ($221,478.07) |
| 15420 - Accum Depr Information Technology Software | ($311,100.58) |
| 15500 - Accum Depr Machinery & Equipment | ($821,564.38) |
| 15550 - Accum Depr Security Equipment | ($41,325.18) |
| 15610 - Accum Depr Furniture and Fixtures | ($295,531.45) |
| 15710 - Accum Depr Commercial Vehicles | ############ |
| 15800 - Accum Depr Rental Assets | ############ |
| **Total - 15000 - Accumulated Depreciation** | **############** |
| **Total Fixed Assets** | **$2,046,375.60** |
| **Other Assets** | |
| **19000 - Long Term Assets** | |
| 19110 - Long Term Deposits | $419,196.29 |
| **19200 - Long Term Notes Receivable** | |
| 19210 - Long Term Notes Receivable - Unsecured | $288,512.10 |
| **Total - 19200 - Long Term Notes Receivable** | **$288,512.10** |
| **Total - 19000 - Long Term Assets** | **$707,708.39** |
| **19800 - Goodwill** | |
| 19840 - Goodwill | $763,860.92 |
| **Total - 19800 - Goodwill** | **$763,860.92** |
| **Total Other Assets** | **$1,471,569.31** |
| **Total ASSETS** | **$8,770,530.39** |
| **Liabilities & Equity** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 21000 - Accounts Payable - Trade | $114,593.05 |
| **Total Accounts Payable** | **$114,593.05** |
| **Credit Card** | |
| **21080 - Credit Cards** | |
| 21081 - American Express Credit Cards Payable | $672,697.60 |
| **Total - 21080 - Credit Cards** | **$672,697.60** |
| **Total Credit Card** | **$672,697.60** |
| **Other Current Liability** | |
| 21320 - Customer Deposits and Credit | $101,180.32 |
| 21800 - Accrued Purchases (in-transit) | ($203,553.10) |
| **22000 - Bank Lines of Credit** | |
| 22200 - PathWard - Line of Credit | $2,407,693.06 |
| **Total - 22000 - Bank Lines of Credit** | **$2,407,693.06** |
| **23000 - Accrued Employee Payroll & Benefits** | |

| | |
|---|---|
| 23120 - Accrued Vacation | $63,279.02 |
| 23130 - Accrued Bonuses | $145,583.37 |
| **Total - 23000 - Accrued Employee Payroll & Benefits** | **$208,862.39** |
| **24000 - Income/Sales Taxes Payable** | |
| 24150 - Sales Taxes Payable CA | ($78,611.50) |
| **Total - 24000 - Income/Sales Taxes Payable** | **($78,611.50)** |
| **25000 - Short Term Notes Payable** | |
| 25100 - ST Note Payable - Rental Fleet | ($6,076.99) |
| **Total - 25000 - Short Term Notes Payable** | **($6,076.99)** |
| **Total Other Current Liability** | **$2,429,494.18** |
| **Total Current Liabilities** | **$3,216,784.83** |
| **Long Term Liabilities** | |
| **27000 - Long Term Notes Payable** | |
| 27110 - LT Note Payable - Rental Fleet | $300,076.35 |
| 27724 - LT Note Payable - JP Morgan Term Note 2027 | $2,500,000.00 |
| 27810 - Note Payable Stock Repurchase, LT portion | $52,707.20 |
| 27990 - LT Note Payable - Shareholder Loan | $546,501.00 |
| **Total - 27000 - Long Term Notes Payable** | **$3,399,284.55** |
| 29000 - Liabilities Subject to Compromise | $5,093,661.11 |
| **Total Long Term Liabilities** | **$8,492,945.66** |
| **Equity** | |
| **30000 - Shareholder Equity** | |
| 31000 - Common Stock | $70,749.70 |
| **Total - 30000 - Shareholder Equity** | **$70,749.70** |
| Retained Earnings | ############ |
| Net Income | ############ |
| **Total Equity** | **############** |
| **Total Liabilities & Equity** | **$8,770,530.39** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Income Statement**
**Jan 2026**

| Financial Row | Amount |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 - Sales** | |
| 41000 - Sales - Retail Products | $611,088.70 |
| 42000 - Sales - Rental Products | $5,356.00 |
| 43000 - Sales - Rental Assets Program | $111,766.89 |
| 46000 - Delivery & Pickup | $6,108.61 |
| 48500 - Discounts Allowed | ($1,236.97) |
| **Total - 40000 - Sales** | **$733,083.23** |
| **Total - Income** | **$733,083.23** |
| **Cost Of Sales** | |
| **50000 - Cost of Goods Sold** | |
| 50000 - Cost of Goods Sold | $15.96 |
| 51000 - COGS - Retail Products | $261,198.70 |
| 52000 - COGS - Rental Assets Program | $324.69 |
| 52200 - COGS - Customer Returns | ($880.57) |
| **54000 - COGS - Variances** | |
| **54700 - Inventory Variance** | |
| 54720 - Inventory Adjustments | ($2,461.24) |
| **Total - 54700 - Inventory Variance** | **($2,461.24)** |
| **Total - 54000 - COGS - Variances** | **($2,461.24)** |
| **54900 - Freight Expense Outbound** | |
| 54905 - Freight Out - Sales | $1,449.94 |
| **Total - 54900 - Freight Expense Outbound** | **$1,449.94** |
| **55000 - Mfg : Direct Labor, Hourly & Salaried Expense** | |
| 55010 - Mfg : Salaries & Wages | $25,973.29 |
| 55025 - Mfg : Payroll Taxes | $3,499.34 |
| 55030 - Mfg : Workers Comp Insurance | $1,793.18 |
| 55035 - Mfg : 401K Employer Contribution | $120.00 |
| 55045 - Mfg : Applied Direct Labor Relief | ($846.21) |
| 55046 - Mfg : Applied Variable Overhead | ($144.34) |
| 55140 - Mfg : Applied Fixed Overhead | ($363.62) |
| **Total - 55000 - Mfg : Direct Labor, Hourly & Sa** | **$30,031.64** |
| **55100 - Mfg : Group Insurance** | |

| | |
|---|---|
| 55105 - Mfg : Medical Insurance | $4,645.01 |
| 55110 - Mfg : Dental & Vision Insurance | $376.52 |
| 55115 - Mfg : Voluntary Life Insurance | ($114.87) |
| **Total - 55100 - Mfg : Group Insurance** | **$4,906.66** |
| **Total - 50000 - Cost of Goods Sold** | **$294,585.78** |
| **60000 - Distribution Operations** | |
| **60100 - Equipment Expenses** | |
| 60140 - Commercial Vehicle Maintenance & Re | $1,683.55 |
| 60150 - Registration & Licenses, Permits, VHUT | $245.00 |
| **Total - 60100 - Equipment Expenses** | **$1,928.55** |
| **60600 - Direct Labor, Hourly & Salaried Expense** | |
| 60605 - Contract / Temporary Labor | $1,838.88 |
| 60610 - Salaries & Wages | $96,448.04 |
| 60615 - Overtime | $2,529.96 |
| 60625 - Payroll Taxes | $16,155.02 |
| 60630 - Workers Comp Insurance | $5,641.48 |
| 60635 - 401K Employer Contribution | $737.67 |
| **Total - 60600 - Direct Labor, Hourly & Salaried** | **$123,351.05** |
| **60700 - Group Insurance** | |
| 60705 - Medical Insurance | $23,328.55 |
| 60710 - Dental & Vision Insurance | $1,019.62 |
| 60715 - Voluntary Life Insurance | $605.74 |
| **Total - 60700 - Group Insurance** | **$24,953.91** |
| **Total - 60000 - Distribution Operations** | **$150,233.51** |
| **61000 - Manufacturing** | |
| 61100 - Maintenance & Repairs - Building | $475.00 |
| 61101 - Maintenance & Repairs - Equipment | $1,633.74 |
| **Total - 61000 - Manufacturing** | **$2,108.74** |
| **62000 - Mfg/Operations** | |
| 62235 - Operations: Fuel & Propane | $6,367.41 |
| 62240 - Uniforms | $97.76 |
| 64025 - Telephones, Cellphones | $680.00 |
| 64500 - Travel Expense | $679.75 |
| **67600 - Depreciation Expense** | |
| 67705 - Leasehold Improvements | $737.75 |
| 67710 - Machinery & Equipment | $6,293.98 |
| 67715 - Security Equipment | $86.11 |
| 67720 - Commercial Vehicles | $19,362.00 |
| **Total - 67600 - Depreciation Expense** | **$26,479.84** |
| **Total - 62000 - Mfg/Operations** | **$34,304.76** |

| | |
|---|---|
| **Total - Cost Of Sales** | **$481,232.79** |
| **Gross Profit** | **$251,850.44** |
| **Expense** | |
| **70000 - Sales, Marketing & General Administration** | |
| **71000 - Sales & Marketing** | |
| 71295 - Auto Allowance | $2,750.00 |
| **Total - 71000 - Sales & Marketing** | **$2,750.00** |
| **71650 - Commissions** | |
| 71652 - Commissions - employees | $11,490.34 |
| 71655 - Commissions - Independent Sales Forc | $11,386.59 |
| **Total - 71650 - Commissions** | **$22,876.93** |
| **72000 - Travel, meals and entertainment** | |
| 72230 - Meals & Entertainment | $625.51 |
| 72410 - Auto Rentals, Taxi, Uber, Lyft | $112.00 |
| **Total - 72000 - Travel, meals and entertainme** | **$737.51** |
| **73300 - Professional Services** | |
| 73310 - Legal Services | $3,995.09 |
| 73395 - Professional Services - Other | $250.00 |
| **Total - 73300 - Professional Services** | **$4,245.09** |
| **73400 - Bank Charges** | |
| 73405 - Credit Card Fees & Discounts | $2,260.71 |
| 73410 - Bank Fees | $2,047.24 |
| **Total - 73400 - Bank Charges** | **$4,307.95** |
| **73500 - Office Expenses** | |
| 73510 - Office Supplies | $475.77 |
| 73560 - Postage & Overnight Mail | $1,288.78 |
| 73567 - Building Security | $459.67 |
| **73570 - Information Technology** | |
| 73574 - IT - Software | $320.00 |
| 73575 - IT - Software Services/Consulting | $989.76 |
| **Total - 73570 - Information Technology** | **$1,309.76** |
| 73599 - Office Expenses - Other | $2,644.04 |
| **Total - 73500 - Office Expenses** | **$6,178.02** |
| **73700 - Repairs & Maintenance** | |
| 73715 - Building Repairs & Maintenance | $55.00 |
| **Total - 73700 - Repairs & Maintenance** | **$55.00** |
| **73800 - Retirement Plan Contribution** | |
| 73805 - Employer 401k Contribution | $1,978.93 |
| **Total - 73800 - Retirement Plan Contribution** | **$1,978.93** |
| **74000 - Direct Labor, Hourly & Salaried Expense** | |

| | |
|---|---|
| 74110 - Salary & Wages | $205,800.01 |
| 74115 - Overtime | $838.23 |
| 74500 - Employer Payroll Taxes | $22,817.60 |
| 76250 - Workers' Compensation Ins | $507.56 |
| **Total - 74000 - Direct Labor, Hourly & Salariec** | **$229,963.40** |
| **75000 - Rent** | |
| 75110 - Building Rent | $34,990.96 |
| 75120 - Office Equipment Leases | $1,528.70 |
| 75130 - CAM/Gardener | $5,811.95 |
| **Total - 75000 - Rent** | **$42,331.61** |
| **75200 - Utilities** | |
| 75210 - Data Lines, WIFI expense | $627.68 |
| 75215 - Telephones, Cellphones | $8,862.11 |
| 75220 - Utilities | $9,992.15 |
| 75225 - Fuel & Propane | $825.95 |
| **Total - 75200 - Utilities** | **$20,307.89** |
| **76000 - Insurance** | |
| **76100 - Liability** | |
| 76190 - Insurance - Other | $552.78 |
| **Total - 76100 - Liability** | **$552.78** |
| **76200 - Group Health Insurance** | |
| 76201 - Medical Insurance | $27,564.75 |
| 76202 - Dental & Vision Insurance | $1,427.44 |
| 76203 - Voluntary Life Insurance | $732.35 |
| **Total - 76200 - Group Health Insurance** | **$29,724.54** |
| **Total - 76000 - Insurance** | **$30,277.32** |
| **77700 - Depreciation Expense** | |
| 77710 - Depreciation - Furniture & Fixtures | $1,332.24 |
| 77720 - Depreciation - Information Technology | $1,195.32 |
| 77730 - Depreciation - Website | $7,508.68 |
| 77800 - Depreciation - other | $11,129.58 |
| **Total - 77700 - Depreciation Expense** | **$21,165.82** |
| **78000 - Taxes & Licenses** | |
| 78010 - Property Tax | $42.00 |
| 78020 - Registration, Misc Tax & Licenses | $904.61 |
| **Total - 78000 - Taxes & Licenses** | **$946.61** |
| **Total - 70000 - Sales, Marketing & General Ad** | **$388,122.08** |
| **83000 - Interest Expense, Net** | |
| 81350 - Interest Expense | $221.07 |
| **Total - 83000 - Interest Expense, Net** | **$221.07** |

| | |
|---|---|
| **Total - Expense** | **$388,343.15** |
| **Net Ordinary Income** | **($136,492.71)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| **80000 - Other (Income) / Expense** | |
| 82000 - Other (Income) | $2,266.16 |
| **Total - 80000 - Other (Income) / Expense** | **$2,266.16** |
| **Total - Other Income** | **$2,266.16** |
| **Net Other Income** | **$2,266.16** |
| **Net Income** | **($134,226.55)** |

| External ID | Name | Asset Description | Asset Type | Quantity | Asset Original Cost | Asset Current Cost | Purchase Date | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Last Depreciation Amount | Location | | 01/31/26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1000 | Electric Drill | Electric Drill | MACHIN & EQUIPMT | 1 | $ 1,430.00 | $ 1,430.00 | 12/17/89 | $ 23.83 | 12/16/94 | $ - | $ 23.83 | Compton | | 0.00 |
| ASSET-ME1001 | 2006 P6000 Forklift | 2006 P6000 Forklift | MACHIN & EQUIPMT | 1 | $ 17,211.75 | $ 17,211.75 | 11/04/12 | $ 286.86 | 11/3/17 | $ - | $ 286.86 | Compton | | 0.00 |
| ASSET-ME1002 | Rebuild Drill Press (acq 1990?) | Rebuild Drill Press (acq 1990?) | MACHIN & EQUIPMT | 1 | $ 6,559.20 | $ 6,559.20 | 04/30/13 | $ 109.32 | 4/29/18 | $ - | $ 109.32 | Compton | | 0.00 |
| ASSET-ME1003 | Maka Mortiser Machine MFG | Maka Mortiser Machine MFG | MACHIN & EQUIPMT | 1 | $ 3,600.00 | $ 3,600.00 | 10/17/13 | $ 60.00 | 10/16/18 | $ - | $ 60.00 | Compton | | 0.00 |
| ASSET-ME1004 | Whse Pallet Racking | Whse Pallet Racking | MACHIN & EQUIPMT | 1 | $ 31,334.09 | $ 31,334.09 | 09/24/14 | $ 522.23 | 9/23/19 | $ - | $ 522.23 | Compton | | 0.00 |
| ASSET-ME1005 | Att'l Whse Racking | Att'l Whse Racking | MACHIN & EQUIPMT | 1 | $ 628.93 | $ 628.93 | 12/08/14 | $ 10.48 | 12/7/19 | $ - | $ 10.48 | Compton | | 0.00 |
| ASSET-ME1006 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/02/14 | $ 45.00 | 10/1/19 | $ - | $ 45.00 | Compton | | 0.00 |
| ASSET-ME1007 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/02/14 | $ 45.00 | 10/1/19 | $ - | $ 45.00 | Compton | | 0.00 |
| ASSET-ME1008 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/02/14 | $ 45.00 | 10/1/19 | $ - | $ 45.00 | Compton | | 0.00 |
| ASSET-ME1009 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/02/14 | $ 45.00 | 10/1/19 | $ - | $ 45.00 | Compton | | 0.00 |
| ASSET-ME1010 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/31/14 | $ 45.00 | 10/30/19 | $ - | $ 45.00 | Compton | | 0.00 |
| ASSET-ME1011 | Pallet jack - Compton Truck | Pallet jack - Compton Truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 02/10/15 | $ 45.00 | 2/9/20 | $ - | $ 45.00 | Compton | | 0.00 |
| ASSET-ME1012 | Pallet Racking | Pallet Racking | MACHIN & EQUIPMT | 1 | $ 5,560.44 | $ 5,560.44 | 07/20/15 | $ 92.67 | 7/19/20 | $ - | $ 92.67 | Compton | | 0.00 |
| ASSET-ME1013 | Electric Pallet Jack, battery&chgr | Electric Pallet Jack, battery&chgr | MACHIN & EQUIPMT | 1 | $ 3,000.00 | $ 3,000.00 | 09/23/15 | $ 50.00 | 9/22/20 | $ - | $ 50.00 | Compton | | 0.00 |
| ASSET-ME1014 | Warehouse Shelving | Warehouse Shelving | MACHIN & EQUIPMT | 1 | $ 28,846.38 | $ 28,846.38 | 05/11/16 | $ 480.77 | 5/10/21 | $ - | $ 480.77 | Compton | | 0.00 |
| ASSET-ME1015 | Crawford Compressor | Crawford Compressor | MACHIN & EQUIPMT | 1 | $ 2,463.88 | $ 2,463.88 | 07/22/16 | $ 41.06 | 7/21/21 | $ - | $ 41.06 | Compton | | 0.00 |
| ASSET-ME1016 | Nissan Forklift | Nissan Forklift | MACHIN & EQUIPMT | 1 | $ 31,071.10 | $ 31,071.10 | 08/16/16 | $ 517.85 | 8/15/21 | $ - | $ 517.85 | Compton | | 0.00 |
| ASSET-ME1017 | Nissan Forklift | Nissan Forklift | MACHIN & EQUIPMT | 1 | $ 31,071.11 | $ 31,071.11 | 08/16/16 | $ 517.85 | 8/15/21 | $ - | $ 517.85 | Compton | | 0.00 |
| ASSET-ME1018 | Spindle Drill with 5 Heads | Spindle Drill with 5 Heads | MACHIN & EQUIPMT | 1 | $ 7,085.00 | $ 7,085.00 | 12/01/16 | $ 118.08 | 11/30/21 | $ - | $ 118.08 | Compton | | 0.00 |
| ASSET-ME1019 | Air Screwdrivers (3) for mfg. | Air Screwdrivers (3) for mfg. | MACHIN & EQUIPMT | 1 | $ 2,048.20 | $ 2,048.20 | 01/23/17 | $ 34.14 | 1/22/22 | $ - | $ 34.14 | Compton | | 0.00 |
| ASSET-ME1020 | Auto Stretch Wrapper | Auto Stretch Wrapper | MACHIN & EQUIPMT | 1 | $ 6,036.00 | $ 6,036.00 | 07/27/17 | $ 100.60 | 7/26/22 | $ - | $ 100.60 | Compton | | 0.00 |
| ASSET-ME1021 | Pallet Jack for drivers | Pallet Jack for drivers | MACHIN & EQUIPMT | 1 | $ 3,900.32 | $ 3,900.32 | 07/17/17 | $ 65.01 | 7/16/22 | $ - | $ 65.01 | Compton | | 0.00 |
| ASSET-ME1022 | Tiger Stop machine for Compton | Tiger Stop machine for Compton | MACHIN & EQUIPMT | 1 | $ 8,031.48 | $ 8,031.48 | 10/09/19 | $ 133.86 | 10/08/24 | $ - | $ 133.86 | Compton | | 0.00 |
| ASSET-ME1023 | Wood For NNew Fixture | Wood For NNew Fixture | MACHIN & EQUIPMT | 1 | $ 2,454.21 | $ 2,454.21 | 06/06/20 | $ 40.90 | 06/05/25 | $ (0.00) | $ 40.90 | Compton | | 40.90 |
| ASSET-ME1024 | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MF | Wood Workers Emporium LV: Saws, Drills, J | MACHIN & EQUIPMT | 1 | $ 10,108.22 | $ 10,108.22 | 08/27/20 | $ 168.47 | 08/26/25 | $ - | $ 168.47 | Compton | | 168.47 |
| ASSET-ME1025 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | MACHIN & EQUIPMT | 1 | $ 3,500.00 | $ 3,500.00 | 12/07/20 | $ 58.33 | 12/06/25 | $ 116.71 | $ 58.33 | Compton | | 58.33 |
| ASSET-ME1026 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | MACHIN & EQUIPMT | 1 | $ 2,810.00 | $ 2,810.00 | 11/17/14 | $ 46.83 | 11/16/19 | $ - | $ 46.83 | Hayward | | 0.00 |
| ASSET-ME1027 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | MACHIN & EQUIPMT | 1 | $ 2,810.00 | $ 2,810.00 | 04/17/15 | $ 46.83 | 4/16/20 | $ - | $ 46.83 | Hayward | | 0.00 |
| ASSET-ME1028 | Used Pallet Racking (B. Meyers) | Used Pallet Racking (B. Meyers) | MACHIN & EQUIPMT | 1 | $ 2,673.00 | $ 2,673.00 | 03/29/17 | $ 44.55 | 3/28/22 | $ - | $ 44.55 | Hayward | | 0.00 |
| ASSET-ME1029 | Used Nissan Forklift | Used Nissan Forklift | MACHIN & EQUIPMT | 1 | $ 15,255.25 | $ 15,255.25 | 04/05/17 | $ 254.25 | 4/4/22 | $ - | $ 254.25 | Hayward | | 0.00 |
| ASSET-ME1030 | Compressor | Compressor | MACHIN & EQUIPMT | 1 | $ 2,200.00 | $ 2,200.00 | 06/01/14 | $ 36.67 | 5/31/19 | $ - | $ 36.67 | Hayward | | 0.00 |
| ASSET-ME1031 | Electric Pallet Truck | Electric Pallet Truck | MACHIN & EQUIPMT | 1 | $ 3,210.00 | $ 3,210.00 | 11/14/00 | $ 53.50 | 11/13/05 | $ - | $ 53.50 | Hayward | | 0.00 |
| ASSET-ME1032 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | MACHIN & EQUIPMT | 1 | $ 813.91 | $ 813.91 | 11/30/10 | $ 13.57 | 11/29/15 | $ - | $ 13.57 | Hayward | | 0.00 |
| ASSET-ME1033 | Toyota Forklift | Toyota Forklift | MACHIN & EQUIPMT | 1 | $ 14,222.00 | $ 14,222.00 | 08/10/18 | $ 237.03 | 8/9/23 | $ - | $ 237.03 | Hayward | | 0.00 |
| ASSET-ME1034 | Forklift - Hayward | Forklift - Hayward | MACHIN & EQUIPMT | 1 | $ 5,656.98 | $ 5,656.98 | 02/22/21 | $ 94.28 | 02/21/26 | $ 471.44 | $ 94.28 | Hayward | | 94.28 |
| ASSET-ME1035 | 2021 Unicarrier Forklift/C50 | 2021 Unicarrier Forklift/C50 | MACHIN & EQUIPMT | 1 | $ 28,284.09 | $ 28,284.09 | 05/04/21 | $ 471.40 | 05/03/26 | $ 3,299.82 | $ 471.40 | Hayward | | 471.40 |
| ASSET-ME1036 | Big Joe Electric Pallet Jack | Big Joe Electric Pallet Jack | MACHIN & EQUIPMT | 1 | $ 3,034.80 | $ 3,034.80 | 06/03/15 | $ 50.58 | 6/2/20 | $ - | $ 50.58 | Sacramento | | 0.00 |
| ASSET-ME1037 | Whse Racking - Sac | Whse Racking - Sac | MACHIN & EQUIPMT | 1 | $ 3,082.00 | $ 3,082.00 | 01/31/01 | $ 51.37 | 1/30/06 | $ - | $ 51.37 | Sacramento | | 0.00 |
| ASSET-ME1038 | 4400 Series Floor Scale | 4400 Series Floor Scale | MACHIN & EQUIPMT | 1 | $ 725.00 | $ 725.00 | 10/15/07 | $ 12.08 | 10/14/12 | $ - | $ 12.08 | Sacramento | | 0.00 |
| ASSET-ME1039 | Hyster Forklift - Sac | Hyster Forklift - Sac | MACHIN & EQUIPMT | 1 | $ 19,563.00 | $ 19,563.00 | 11/10/97 | $ 326.05 | 11/9/02 | $ - | $ 326.05 | Sacramento | | 0.00 |
| ASSET-ME1040 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | MACHIN & EQUIPMT | 1 | $ 2,300.00 | $ 2,300.00 | 10/02/14 | $ 38.33 | 10/1/19 | $ - | $ 38.33 | Sacramento | | 0.00 |
| ASSET-ME1041 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | MACHIN & EQUIPMT | 1 | $ 2,850.00 | $ 2,850.00 | 10/02/14 | $ 47.50 | 10/1/19 | $ - | $ 47.50 | Sacramento | | 0.00 |
| ASSET-ME1042 | Generator/Inventor From Frt | Generator/Inventor From Frt | MACHIN & EQUIPMT | 1 | $ 888.00 | $ 888.00 | 08/31/18 | $ 14.80 | 8/30/23 | $ - | $ 14.80 | Sacramento | | 0.00 |
| ASSET-ME1043 | Big Joe - D40 - Electric pallet jack | Big Joe - D40 - Electric pallet jack | MACHIN & EQUIPMT | 1 | $ 3,771.25 | $ 3,771.25 | 08/07/20 | $ 62.85 | 08/06/25 | $ - | $ 62.85 | Sacramento | | 62.85 |
| ASSET-ME1044 | Machinery & Equipment | J.M. EQUIPMENT CO., INC. /IN: V510007144 | MACHIN & EQUIPMT | 1 | $ 27,808.00 | $ 27,808.00 | 08/13/21 | $ 463.47 | 08/12/26 | $ 4,866.36 | $ 231.73 | Sacramento | | 463.47 |
| ASSET-ME1045 | Electric Pallet Jack -Vegas truck | Electric Pallet Jack -Vegas truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/31/14 | $ 45.00 | 10/30/19 | $ - | $ 45.00 | Las Vegas | | 0.00 |
| ASSET-ME1046 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | MACHIN & EQUIPMT | 1 | $ 45,749.00 | $ 45,749.00 | 06/07/16 | $ 762.48 | 6/6/21 | $ - | $ 762.48 | Las Vegas | | 0.00 |
| ASSET-ME1047 | Racking | Racking | MACHIN & EQUIPMT | 1 | $ 4,088.00 | $ 4,088.00 | 05/01/11 | $ 68.13 | 4/30/16 | $ - | $ 68.13 | Las Vegas | | 0.00 |
| ASSET-ME1048 | Forklift - LV | Forklift - LV | MACHIN & EQUIPMT | 1 | $ 21,305.00 | $ 21,305.00 | 08/01/01 | $ 355.08 | 7/31/06 | $ - | $ 355.08 | Las Vegas | | 0.00 |
| ASSET-ME1049 | Pallet Racking - LV | Pallet Racking - LV | MACHIN & EQUIPMT | 1 | $ 861.00 | $ 861.00 | 08/14/95 | $ 14.35 | 8/13/00 | $ - | $ 14.35 | Las Vegas | | 0.00 |
| ASSET-ME1050 | Forklift - LV | Forklift - LV | MACHIN & EQUIPMT | 1 | $ 20,303.00 | $ 20,303.00 | 11/23/98 | $ 338.38 | 11/22/03 | $ - | $ 338.38 | Las Vegas | | 0.00 |
| ASSET-ME1051 | Electric Pallet Jack -Vegas truck | Electric Pallet Jack -Vegas truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/15/14 | $ 45.00 | 10/14/19 | $ - | $ 45.00 | Las Vegas | | 0.00 |
| ASSET-ME1052 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/31/14 | $ 45.00 | 10/30/19 | $ - | $ 45.00 | Arlington | | 0.00 |
| ASSET-ME1053 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/31/14 | $ 45.00 | 10/30/19 | $ - | $ 45.00 | Arlington | | 0.00 |
| ASSET-ME1054 | Komatsu Forklift | Komatsu Forklift | MACHIN & EQUIPMT | 1 | $ 24,650.00 | $ 24,650.00 | 06/08/15 | $ 410.83 | 6/7/20 | $ - | $ 410.83 | Arlington | | 0.00 |
| ASSET-ME1055 | Warehouse Racking | Warehouse Racking | MACHIN & EQUIPMT | 1 | $ 2,040.00 | $ 2,040.00 | 10/09/09 | $ 34.00 | 10/8/14 | $ - | $ 34.00 | Arlington | | 0.00 |
| ASSET-ME1056 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | MACHIN & EQUIPMT | 1 | $ 745.00 | $ 745.00 | 08/29/10 | $ 12.42 | 8/28/15 | $ - | $ 12.42 | Arlington | | 0.00 |
| ASSET-ME1057 | Whse Racking - Elk Grove | Whse Racking - Elk Grove | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 09/11/00 | $ 45.00 | 9/10/05 | $ - | $ 45.00 | Arlington | | 0.00 |
| ASSET-ME1058 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | MACHIN & EQUIPMT | 1 | $ 48,872.00 | $ 48,872.00 | 09/18/17 | $ 814.53 | 9/17/22 | $ - | $ 814.53 | Arlington | | 0.00 |
| ASSET-ME1059 | Komatsu Forklift | Komatsu Forklift | MACHIN & EQUIPMT | 1 | $ 24,653.24 | $ 24,653.24 | 06/14/18 | $ 410.89 | 6/13/23 | $ - | $ 410.89 | Arlington | | 0.00 |
| ASSET-ME1060 | Fairbank Scale | Fairbank Scale | MACHIN & EQUIPMT | 1 | $ 2,677.84 | $ 2,677.84 | 12/31/20 | $ 44.63 | 12/30/25 | $ 133.89 | $ 44.63 | TDI | | 44.63 |
| ASSET-ME1061 | Forklift Repair | Forklift Repair | MACHIN & EQUIPMT | 1 | $ 342.33 | $ 342.33 | 03/31/21 | $ 5.71 | 03/30/26 | $ 34.17 | $ 5.71 | TDI | | 5.71 |
| ASSET-ME1062 | TDI Metal Shop Equiment | TDI Metal Shop Equiment | MACHIN & EQUIPMT | 1 | $ 15,000.00 | $ 15,000.00 | 08/11/20 | $ 250.00 | 08/10/25 | $ 2,750.00 | $ 250.00 | TDI | | 250.00 |
| ASSET-ME1063 | TDI Wood shop Equipment | TDI Wood shop Equipment | MACHIN & EQUIPMT | 1 | $ 15,000.00 | $ 15,000.00 | 08/11/20 | $ 250.00 | 08/10/25 | $ 2,750.00 | $ 250.00 | TDI | | 250.00 |
| ASSET-ME1064 | TDI Equipment Purchase for Iron Workers | TDI Equipment Purchase for Iron Workers | MACHIN & EQUIPMT | 1 | $ 11,000.00 | $ 11,000.00 | 12/16/20 | $ 183.33 | 12/15/25 | $ 458.37 | $ 91.67 | TDI | | 183.33 |
| ASSET-ME1065 | Fairbank Scale | Fairbank Scale | MACHIN & EQUIPMT | 1 | $ 3,177.32 | $ 3,177.32 | 06/08/21 | $ 52.96 | 06/07/26 | $ 423.65 | $ 52.96 | San Antonio | | $ 52.96 |
| ASSET-ME1066 | Warehouse Forklift 6' | Warehouse Forklift 6' | MACHIN & EQUIPMT | 1 | $ 992.67 | $ 992.67 | 10/28/20 | $ 16.54 | 10/27/25 | $ 16.61 | $ 16.54 | San Antonio | | 16.54 |
| ASSET-ME1067 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | MACHIN & EQUIPMT | 1 | $ 3,500.00 | $ 3,500.00 | 12/07/20 | $ 58.33 | 12/06/25 | $ 116.71 | $ 58.33 | San Antonio | | 58.33 |
| ASSET-ME1068 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGC | 2020 Toyota Forklift 8FGCSU20 Unit#2200( | MACHIN & EQUIPMT | 1 | $ 27,867.49 | $ 27,867.49 | 10/12/20 | $ 464.46 | 10/11/25 | $ 232.20 | $ 464.46 | San Antonio to Denver | | 464.46 |
| ASSET-ME1069 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSL | 2020 Toyota Forklift 8FGCU15 Unit#22006 | MACHIN & EQUIPMT | 1 | $ 27,069.14 | $ 27,069.14 | 10/12/20 | $ 451.15 | 10/11/25 | $ 225.60 | $ 225.58 | San Antonio to Denver | | 451.15 |
| ASSET-ME1070 | Telecom Equipment installation - San Antonio | Telecom Equipment installation - San Antoı | MACHIN & EQUIPMT | 1 | $ 9,436.66 | $ 9,436.66 | 10/28/20 | $ 157.28 | 10/27/25 | $ 157.26 | $ 157.28 | San Antonio | | 157.28 |
| ASSET-ME1071 | 4 Electric Pallet Trucks | 4 Electric Pallet Trucks | MACHIN & EQUIPMT | 1 | $ 6,420.00 | $ 6,420.00 | 12/09/20 | $ 107.00 | 12/08/25 | $ 214.00 | $ 107.00 | San Antonio | | 107.00 |
| ASSET-ME1072 | Warehouse work WO#2342 (Mission City Electric) | Warehouse work WO#2342 (Mission City E | MACHIN & EQUIPMT | 1 | $ 6,873.88 | $ 6,873.88 | 06/02/21 | $ 114.56 | 06/01/26 | $ 916.50 | $ 114.56 | San Antonio | | 114.57 |
| ASSET-ME1073 | Warehouse rack | Warehouse rack | MACHIN & EQUIPMT | 1 | $ 24,337.03 | $ 24,337.03 | 10/28/20 | $ 405.62 | 10/27/25 | $ 811.19 | $ 405.62 | San Antonio | | 405.62 |
| ASSET-ME1074 | 2 USED FORKLIFTS | 2 USED FORKLIFTS | MACHIN & EQUIPMT | 1 | $ 48,381.00 | $ 48,381.00 | 08/01/2022 | $ 806.35 | 7/31/27 | $ 17,739.70 | $ 806.35 | Denver | | 806.35 |
| ASSET-ME1075 | WAREHOUSE RACKING | WAREHOUSE RACKING | MACHIN & EQUIPMT | 1 | $ 7,468.00 | $ 7,468.00 | 08/01/2022 | $ 124.47 | 7/31/27 | $ 2,738.23 | $ 124.47 | Denver | | 124.47 |
| ASSET-ME1076 | Crawford Inland Compressor,Inc. | Crawford Inland Compressor,Inc. | MACHIN & EQUIPMT | 1 | $ 4,122.00 | $ 4,122.00 | 08/24/22 | $ 68.70 | 8/23/27 | $ 1,580.10 | $ 68.70 | Compton | | 68.70 |
| ASSET-ME1077 | Jstolling,inc | Jstolling,inc | MACHIN & EQUIPMT | 1 | $ 4,564.50 | $ 4,564.50 | 08/30/22 | $ 76.08 | 8/29/27 | $ 1,749.66 | $ 76.08 | Compton | | 76.08 |
| ASSET-ME1078 | 508FGCSU20-10704 | Two Forklifits for Schertx Serial#508FGCSL | MACHIN & EQUIPMT | 1 | $ 69,045.21 | $ 69,045.21 | 12/20/22 | $ 1,150.75 | 12/19/27 | $ 31,070.39 | $ 1,150.75 | Dallas | | 1,150.75 |
| ASSET-ME1079 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | Forklift Yr 2018 Serial#9A212441 Model#S( | MACHIN & EQUIPMT | 1 | $ 4,002.39 | $ 4,002.39 | 02/22/23 | $ 66.71 | 2/21/28 | $ 1,934.44 | $ 66.71 | Dallas | | 66.71 |
| ASSET-ME1080 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | Forklift Yr 2012 Serial #9A189523 Model#S | MACHIN & EQUIPMT | 1 | $ 4,778.25 | $ 4,778.25 | 02/22/23 | $ 79.64 | 2/21/28 | $ 2,309.46 | $ 79.64 | Dallas | | 79.64 |
| Total | | | | | $ 866,919.54 | $ 866,919.54 | | $ 14,448.66 | | $ 77,116.46 | $ 13,899.69 | | $ - | $ 6,293.97 |

| External ID | Name | Asset Description | Asset Type | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Last Depreciation Amount | Location | 01/31/26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-SE1000 | Keyless internal security system | Keyless internal security system | Security Equipment | **$ 4,950.00** | **$ 4,950.00** | 03/09/20 | 10 | 120 | $ 41.25 | **3/8/30** | $ 2,103.75 | $ 41.25 | Compton | 41.25 |
| ASSET-SE1001 | Balco Holding, upgraded Alarm | Balco Holding, upgraded Alarm | Security Equipment | **$ 5,382.76** | **$ 5,382.76** | 05/06/20 | 10 | 120 | $ 44.86 | **5/5/30** | $ 2,549.45 | $ 44.86 | Compton | 44.86 |
| ASSET-SE1002 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | Security Equipment | **$ 3,331.00** | **$ 3,331.00** | 04/04/98 | 10 | 120 | $ 27.76 | 4/3/08 | $ - | $ 27.76 | Compton | 0.00 |
| ASSET-SE1003 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | Security Equipment | **$ 2,527.64** | **$ 2,527.64** | 06/26/07 | 10 | 120 | $ 21.06 | 6/25/17 | $ - | $ 21.06 | Compton | 0.00 |
| ASSET-SE1004 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | Security Equipment | **$ 21,420.69** | **$ 21,420.69** | 11/18/08 | 10 | 120 | $ 178.51 | 11/17/18 | $ - | $ 178.51 | Compton | 0.00 |
| ASSET-SE1005 | Security Camera (Niteowl Surveillance)- Hayward | Security Camera (Niteowl Surveillance)- Hayward | Security Equipment | **$ 894.00** | **$ 894.00** | 04/22/10 | 10 | 120 | $ 7.45 | 4/21/20 | $ - | $ 7.45 | Hayward | 0.00 |
| ASSET-SE1006 | Security Camera (Niteowl Surveillance)- Sacramento | Security Camera (Niteowl Surveillance)- Sacramento | Security Equipment | **$ 3,255.00** | **$ 3,255.00** | 02/01/01 | 10 | 120 | $ 27.13 | 1/31/11 | $ - | $ 27.13 | Sacramento | 0.00 |
| ASSET-SE1007 | Security Camera (Niteowl Surveillance)- Las Vegas | Security Camera (Niteowl Surveillance)- Las Vegas | Security Equipment | **$ 548.00** | **$ 548.00** | 09/04/98 | 10 | 120 | $ 4.57 | 9/3/08 | $ - | $ 4.57 | Las Vegas | 0.00 |
| ASSET-SE1008 | Security Camera (Niteowl Surveillance)- Arlington | Security Camera (Niteowl Surveillance)- Arlington | Security Equipment | **$ 3,325.00** | **$ 3,325.00** | 12/15/00 | 10 | 120 | $ 27.71 | 12/14/10 | $ - | $ 27.71 | Arlington | 0.00 |
| **Total** | | | | **$ 45,634.09** | **$ 45,634.09** | | | | **$ 380.28** | | **$ 4,653.20** | **$ 380.29** | **$ -** | **$ 86.11** |

| External ID | Name | Asset Type | Asset Original Cost | Purchase Date | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Last Depreciation Amount | Location | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-FF1000 | File Cabinets - SC | Furniture and Fixture | $ 1,212.00 | 02/13/96 | $ 14.43 | 2/12/03 | $ - | $ 14.43 | Compton | $ - |
| ASSET-FF1001 | Phone Ringer | Furniture and Fixture | $ 601.00 | 07/08/96 | $ 7.15 | 7/7/03 | $ - | $ 7.15 | Compton | $ - |
| ASSET-FF1002 | Recep Area Work Stn | Furniture and Fixture | $ 414.00 | 07/23/96 | $ 4.93 | 7/22/03 | $ - | $ 4.93 | Compton | $ - |
| ASSET-FF1003 | Work Station/Recp | Furniture and Fixture | $ 216.00 | 07/23/96 | $ 2.57 | 7/22/03 | $ - | $ 2.57 | Compton | $ - |
| ASSET-FF1004 | Work Stn/Recp | Furniture and Fixture | $ 227.00 | 07/23/96 | $ 2.70 | 7/22/03 | $ - | $ 2.70 | Compton | $ - |
| ASSET-FF1005 | Fire Safe | Furniture and Fixture | $ 1,526.00 | 08/19/96 | $ 18.17 | 8/18/03 | $ - | $ 18.17 | Compton | $ - |
| ASSET-FF1006 | IBM Wheelwriter | Furniture and Fixture | $ 500.00 | 10/11/96 | $ 5.95 | 10/10/03 | $ - | $ 5.95 | Compton | $ - |
| ASSET-FF1007 | Windows/Signs - LV | Furniture and Fixture | $ 866.00 | 08/20/97 | $ 10.31 | 8/19/04 | $ - | $ 10.31 | Las Vegas | $ - |
| ASSET-FF1008 | Office Chairs/Furn - C | Furniture and Fixture | $ 1,122.00 | 08/27/97 | $ 13.36 | 8/26/04 | $ - | $ 13.36 | Compton | $ - |
| ASSET-FF1009 | Furniture - 26912 | Furniture and Fixture | $ 10,435.00 | 02/27/98 | $ 124.23 | 2/26/05 | $ - | $ 124.23 | Compton | $ - |
| ASSET-FF1010 | Office Equipment | Furniture and Fixture | $ 959.00 | 03/10/98 | $ 11.42 | 3/9/05 | $ - | $ 11.42 | Compton | $ - |
| ASSET-FF1011 | Refrigerator/Dishwshr | Furniture and Fixture | $ 2,422.00 | 03/20/98 | $ 28.83 | 3/19/05 | $ - | $ 28.83 | Compton | $ - |
| ASSET-FF1012 | Furniture - 27239 | Furniture and Fixture | $ 4,141.00 | 03/31/98 | $ 49.30 | 3/30/05 | $ - | $ 49.30 | Compton | $ - |
| ASSET-FF1013 | Furniture - 27253/64 | Furniture and Fixture | $ 4,928.00 | 03/31/98 | $ 58.67 | 3/30/05 | $ - | $ 58.67 | Compton | $ - |
| ASSET-FF1014 | Lunch Tables | Furniture and Fixture | $ 1,914.00 | 04/02/98 | $ 22.79 | 4/1/05 | $ - | $ 22.79 | Compton | $ - |
| ASSET-FF1015 | Furniture AJS Desk | Furniture and Fixture | $ 5,089.00 | 04/02/98 | $ 60.58 | 4/1/05 | $ - | $ 60.58 | Compton | $ - |
| ASSET-FF1016 | Abe/Adair Office Furn | Furniture and Fixture | $ 8,626.00 | 04/09/98 | $ 102.69 | 4/8/05 | $ - | $ 102.69 | Compton | $ - |
| ASSET-FF1017 | Furniture - 27416 | Furniture and Fixture | $ 1,545.00 | 04/09/98 | $ 18.39 | 4/8/05 | $ - | $ 18.39 | Compton | $ - |
| ASSET-FF1018 | Furniture - Lunchroom | Furniture and Fixture | $ 669.00 | 04/30/98 | $ 7.96 | 4/29/05 | $ - | $ 7.96 | Compton | $ - |
| ASSET-FF1019 | Furniture - 27688 | Furniture and Fixture | $ 1,556.00 | 04/30/98 | $ 18.52 | 4/29/05 | $ - | $ 18.52 | Compton | $ - |
| ASSET-FF1020 | Furniture RJW - Compton | Furniture and Fixture | $ 3,155.00 | 03/26/99 | $ 37.56 | 3/25/06 | $ - | $ 37.56 | Compton | $ - |
| ASSET-FF1021 | Office Furniture - C | Furniture and Fixture | $ 725.00 | 04/13/99 | $ 8.63 | 4/12/06 | $ - | $ 8.63 | Compton | $ - |
| ASSET-FF1022 | AJS Office Furn & Art | Furniture and Fixture | $ 4,825.00 | 05/31/99 | $ 57.44 | 5/30/06 | $ - | $ 57.44 | Compton | $ - |
| ASSET-FF1023 | AJS Office Furn & Art addl | Furniture and Fixture | $ 145.00 | 05/31/99 | $ 1.73 | 5/30/06 | $ - | $ 1.73 | Compton | $ - |
| ASSET-FF1024 | Globe Furn - LV | Furniture and Fixture | $ 428.00 | 09/23/99 | $ 5.10 | 9/22/06 | $ - | $ 5.10 | Las Vegas | $ - |
| ASSET-FF1025 | 6 Desks - Compton | Furniture and Fixture | $ 3,556.00 | 08/19/00 | $ 42.33 | 8/18/07 | $ - | $ 42.33 | Compton | $ - |
| ASSET-FF1026 | Desk - Compton | Furniture and Fixture | $ 848.00 | 01/05/01 | $ 10.10 | 1/4/08 | $ - | $ 10.10 | Compton | $ - |
| ASSET-FF1027 | 6 Chairs - Compton | Furniture and Fixture | $ 1,718.00 | 08/15/01 | $ 20.45 | 8/14/08 | $ - | $ 20.45 | Compton | $ - |
| ASSET-FF1028 | 2 Fax Machines | Furniture and Fixture | $ 2,331.00 | 04/04/02 | $ 27.75 | 4/3/09 | $ - | $ 27.75 | Compton | $ - |
| ASSET-FF1029 | Exhibit Banners - C | Furniture and Fixture | $ 3,407.00 | 04/01/04 | $ 40.56 | 3/31/11 | $ - | $ 40.56 | Compton | $ - |
| ASSET-FF1030 | CDS Sign | Furniture and Fixture | $ 3,389.84 | 08/25/08 | $ 40.36 | 8/24/15 | $ - | $ 40.36 | Compton | $ - |
| ASSET-FF1031 | Office Furn-Off Mgrs Off | Furniture and Fixture | $ 4,102.71 | 03/05/10 | $ 48.84 | 3/4/17 | $ 0.00 | $ 48.84 | Compton | $ - |
| ASSET-FF1032 | LaserClass 710 Fax Machine | Furniture and Fixture | $ 1,646.24 | 03/02/11 | $ 19.60 | 3/1/18 | $ - | $ 19.60 | Compton | $ - |
| ASSET-FF1034 | 2 Right return desks -Accting | Furniture and Fixture | $ 1,482.38 | 10/07/14 | $ 17.65 | 10/6/21 | $ - | $ 17.65 | Compton | $ - |
| ASSET-FF1035 | 2 Cabinets w/doors - Accting | Furniture and Fixture | $ 965.57 | 10/07/14 | $ 11.49 | 10/6/21 | $ - | $ 11.49 | Compton | $ - |
| ASSET-FF1036 | 2 - 2drawer pedestal cabinets Acc | Furniture and Fixture | $ 523.18 | 10/07/14 | $ 6.23 | 10/6/21 | $ - | $ 6.23 | Compton | $ - |
| ASSET-FF1037 | Electric Building Sign | Furniture and Fixture | $ 3,314.35 | 01/08/15 | $ 39.46 | 1/7/22 | $ - | $ 39.46 | Compton | $ - |
| ASSET-FF1038 | Avaya IP Phone System for Compt | Furniture and Fixture | $ 26,070.01 | 07/16/10 | $ 310.36 | 7/15/17 | $ - | $ 310.36 | Compton | $ - |
| ASSET-FF1039 | 6 Time Clocks | Furniture and Fixture | $ 1,656.67 | 02/08/18 | $ 19.72 | 02/07/25 | $ (0.00) | $ 19.72 | Compton | $ 78.88 |
| ASSET-FF1040 | Desk HB/President | Furniture and Fixture | $ 767.00 | 02/01/19 | $ 9.13 | 1/31/26 | $ 36.54 | $ 9.13 | Compton | $ 109.56 |
| ASSET-FF1041 | Polycom phone system for Compto | Furniture and Fixture | $ 6,256.90 | 04/01/20 | $ 74.49 | 3/31/27 | $ 1,340.74 | $ 74.49 | Compton | $ 893.88 |
| ASSET-FF1042 | Ricoh Copier & Printer for Purchas | Furniture and Fixture | $ 2,264.24 | 07/26/19 | $ 26.96 | 7/25/26 | $ 269.51 | $ 26.96 | Compton | $ 323.52 |
| ASSET-FF1044 | Security Camera (Niteowl Surveill | Furniture and Fixture | $ 11,696.76 | 06/15/21 | $ 139.25 | 6/14/28 | $ 4,664.79 | $ 69.62 | Compton | $ 1,671.00 |
| ASSET-FF1045 | No Details Indicated (Sage JE 137 | Furniture and Fixture | $ 33,700.00 | 08/31/2021 | $ 401.19 | 8/30/28 | $ 14,041.66 | $ 401.19 | Denver | $ 5,693.69 |
| ASSET-FF1046 | Office Chair for Chris Vogt | Furniture and Fixture | $ 1,715.00 | 09/16/00 | $ 20.42 | 9/15/07 | $ - | $ 20.42 | Denver | $ - |
| ASSET-FF1047 | Office Desk for Danielle | Furniture and Fixture | $ 482.00 | 10/09/00 | $ 5.74 | 10/8/07 | $ - | $ 5.74 | Denver | $ - |
| ASSET-FF1048 | Office Furniture - Hayward | Furniture and Fixture | $ 10,193.00 | 10/24/00 | $ 121.35 | 10/23/07 | $ - | $ 121.35 | Hayward | $ - |
| ASSET-FF1049 | Chairs - Hayward | Furniture and Fixture | $ 1,884.00 | 11/30/00 | $ 22.43 | 11/29/07 | $ - | $ 22.43 | Hayward | $ - |
| ASSET-FF1050 | Vending Machine - Hayward | Furniture and Fixture | $ 1,296.00 | 04/23/01 | $ 15.43 | 4/22/08 | $ - | $ 15.43 | Hayward | $ - |
| ASSET-FF1051 | Avaya Phone system | Furniture and Fixture | $ 8,484.77 | 03/08/10 | $ 101.01 | 3/7/17 | $ - | $ 101.01 | Hayward | $ - |
| ASSET-FF1052 | Avaya 3810 Cordless Phone | Furniture and Fixture | $ 559.46 | 06/01/11 | $ 6.66 | 5/31/18 | $ - | $ 6.66 | Hayward | $ - |
| ASSET-FF1053 | Sharp Copier | Furniture and Fixture | $ 5,316.25 | 11/17/17 | $ 63.29 | 11/16/24 | $ - | $ 31.64 | Hayward | $ 94.95 |
| ASSET-FF1054 | 6 Time Clocks | Furniture and Fixture | $ 828.33 | 02/08/18 | $ 9.86 | 02/07/25 | $ 0.00 | $ 9.86 | Hayward | $ 39.44 |
| ASSET-FF1055 | Polycom phone system for Haywa | Furniture and Fixture | $ 977.63 | 04/01/20 | $ 11.64 | 3/31/27 | $ 209.48 | $ 11.64 | Hayward | $ 139.68 |
| ASSET-FF1056 | Office Furn - Sac | Furniture and Fixture | $ 3,222.00 | 08/24/99 | $ 38.36 | 8/23/06 | $ - | $ 38.36 | Sacramento | $ - |
| ASSET-FF1057 | Wall Sign - Sac | Furniture and Fixture | $ 2,362.00 | 11/20/00 | $ 28.12 | 11/19/07 | $ - | $ 28.12 | Sacramento | $ - |
| ASSET-FF1058 | Avaya Office IP Phone Sys | Furniture and Fixture | $ 4,419.85 | 04/02/07 | $ 52.62 | 4/1/14 | $ - | $ 52.62 | Sacramento | $ - |
| ASSET-FF1059 | Sharp 26 Color Copier | Furniture and Fixture | $ 3,231.76 | 04/29/13 | $ 38.47 | 4/28/20 | $ - | $ 38.47 | Sacramento | $ - |
| ASSET-FF1060 | 6 Time Clocks | Furniture and Fixture | $ 828.33 | 02/08/18 | $ 9.86 | 02/07/25 | $ 0.00 | $ 9.86 | Sacramento | $ 39.44 |
| ASSET-FF1061 | Polycom phone system for Sacran | Furniture and Fixture | $ 977.63 | 04/01/20 | $ 11.64 | 3/31/27 | $ 209.48 | $ 11.64 | Sacramento | $ 139.68 |
| ASSET-FF1062 | Office Furniture | Furniture and Fixture | $ 6,423.57 | 03/01/07 | $ 76.47 | 2/28/14 | $ - | $ 76.47 | Las Vegas | $ - |
| ASSET-FF1063 | Convention Booth | Furniture and Fixture | $ 2,837.49 | 03/29/07 | $ 33.78 | 3/28/14 | $ - | $ 33.78 | Las Vegas | $ - |
| ASSET-FF1064 | Media Center | Furniture and Fixture | $ 1,234.20 | 10/07/07 | $ 14.69 | 10/6/14 | $ - | $ 14.69 | Compton | $ - |
| ASSET-FF1065 | Avaya IP Phone System for Vegas | Furniture and Fixture | $ 7,019.00 | 07/16/10 | $ 83.56 | 7/15/17 | $ - | $ 83.56 | Las Vegas | $ - |
| ASSET-FF1066 | Paper Shredder | Furniture and Fixture | $ 644.00 | 01/11/19 | $ 7.67 | 1/10/26 | $ 22.96 | $ 7.67 | Las Vegas | $ 92.04 |
| ASSET-FF1067 | Toshiba E-2830-C copier | Furniture and Fixture | $ 1,750.00 | 08/26/14 | $ 20.83 | 8/25/21 | $ - | $ 20.83 | Las Vegas | $ - |
| ASSET-FF1068 | Refrigerator | Furniture and Fixture | $ 756.62 | 06/23/15 | $ 9.01 | 6/22/22 | $ - | $ 9.01 | Las Vegas | $ - |
| ASSET-FF1069 | Desk/File Hutch for new Cust Serv | Furniture and Fixture | $ 1,304.40 | 05/31/17 | $ 15.53 | 5/30/24 | $ - | $ 15.53 | Las Vegas | $ - |
| ASSET-FF1070 | 6 Time Clocks | Furniture and Fixture | $ 828.33 | 02/08/18 | $ 9.86 | 02/07/25 | $ 0.00 | $ 9.86 | Compton | $ 39.44 |
| ASSET-FF1071 | Polycom phone system for Las Ve | Furniture and Fixture | $ 488.81 | 04/01/20 | $ 5.82 | 3/31/27 | $ 104.73 | $ 5.82 | Las Vegas | $ 69.84 |
| ASSET-FF1072 | Office Furniture - Elk Grv | Furniture and Fixture | $ 9,992.00 | 10/11/00 | $ 118.95 | 10/10/07 | $ - | $ 118.95 | Arlington | $ - |
| ASSET-FF1073 | Office Furn - Elk Grove | Furniture and Fixture | $ 1,581.00 | 04/23/01 | $ 18.82 | 4/22/08 | $ - | $ 18.82 | Arlington | $ - |
| ASSET-FF1074 | Used Copier - Elk Grv | Furniture and Fixture | $ 1,641.00 | 11/20/03 | $ 19.54 | 11/19/10 | $ - | $ 19.54 | Arlington | $ - |
| ASSET-FF1075 | Avaya IP400 Phone Sys | Furniture and Fixture | $ 10,640.00 | 03/16/07 | $ 126.67 | 3/15/14 | $ - | $ 126.67 | Arlington | $ - |
| ASSET-FF1076 | Addition to Phone Sys | Furniture and Fixture | $ 2,434.75 | 01/18/08 | $ 28.99 | 1/17/15 | $ - | $ 28.99 | Arlington | $ - |
| ASSET-FF1077 | Desks & Filing Cabinets | Furniture and Fixture | $ 1,796.44 | 02/15/08 | $ 21.39 | 2/14/15 | $ - | $ 21.39 | Arlington | $ - |
| ASSET-FF1078 | Signs for Building | Furniture and Fixture | $ 9,064.00 | 07/24/09 | $ 107.90 | 7/23/16 | $ - | $ 107.90 | Arlington | $ - |
| ASSET-FF1079 | All In One fax/copier/printer | Furniture and Fixture | $ 2,741.25 | 12/04/14 | $ 32.63 | 12/3/21 | $ - | $ 32.63 | Arlington | $ - |
| ASSET-FF1080 | 6 Time Clocks | Furniture and Fixture | $ 828.33 | 02/08/18 | $ 9.86 | 02/07/25 | $ 0.00 | $ 9.86 | Arlington | $ 39.44 |
| ASSET-FF1081 | Polycom phone system for Arlingo | Furniture and Fixture | $ 1,075.40 | 04/01/20 | $ 12.80 | 3/31/27 | $ 230.47 | $ 12.80 | Arlington | $ 153.60 |
| ASSET-FF1082 | Security Camera (Niteowl Surveill | Furniture and Fixture | $ 6,050.00 | 06/15/21 | $ 72.02 | 6/14/28 | $ 2,340.81 | $ 36.01 | TDI | $ 864.24 |
| ASSET-FF1083 | Furniture - San Antonio office | Furniture and Fixture | $ 1,998.49 | 11/01/20 | $ 23.79 | 10/31/27 | $ 594.80 | $ 23.79 | San Antonio | $ 285.48 |
| ASSET-FF1084 | Furniture (Clear Design) - San Ant | Furniture and Fixture | $ 7,673.67 | 01/31/21 | $ 91.35 | 1/30/28 | $ 2,557.92 | $ 91.35 | San Antonio | $ 1,096.20 |
| ASSET-FF1085 | Furniture 50% Deposit - San Antoı | Furniture and Fixture | $ 7,384.49 | 10/28/20 | $ 87.91 | 10/27/27 | $ 2,197.76 | $ 87.91 | San Antonio | $ 1,054.92 |
| ASSET-FF1086 | Color Copier MX-4141 | Furniture and Fixture | $ 1,500.00 | 12/02/20 | $ 17.86 | 12/1/27 | $ 464.24 | $ 17.86 | San Antonio | $ 214.32 |
| ASSET-FF1087 | Color Copier MX-4110N | Furniture and Fixture | $ 1,000.00 | 12/02/20 | $ 11.90 | 12/1/27 | $ 309.57 | $ 11.90 | San Antonio | $ 142.80 |
| ASSET-FF1088 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | Furniture and Fixture | $ 3,410.00 | 12/02/20 | $ 40.60 | 12/1/27 | $ 1,055.43 | $ 40.60 | San Antonio | $ 487.20 |
| ASSET-FF1089 | No Details Indicated JE 137 (Sage | Furniture and Fixture | $ 8,900.00 | 08/31/2021 | $ 105.95 | 8/30/28 | $ 3,708.36 | $ 105.95 | TDI | $ 1,271.40 |
| ASSET-FF1090 | No Details Indicated JE 138 (Sage | Furniture and Fixture | $ 4,100.00 | 09/30/2021 | $ 48.81 | 9/29/28 | $ 1,757.15 | $ 48.81 | TDI | $ 585.72 |
| ASSET-FF1091 | Office Desk for Richard Bruns | Furniture and Fixture | $ 3,612.98 | 11/01/2021 | $ 43.01 | 10/31/28 | $ 1,591.45 | $ 43.01 | TDI | $ 516.12 |
| ASSET-FF1092 | Office Desks (2) for Richard Burns & Luther Ward | Furniture and Fixture | $ 2,460.16 | 10/10/2021 | $ 29.29 | 10/9/28 | $ 1,083.62 | $ 29.29 | TDI | $ 351.48 |
| **Total** | | | **$ 327,890.25** | | **$ 3,903.46** | | **$ 38,791.48** | **$ 3,766.17** | **$ -** | **$ 16,487.96** |

| External ID | Name | Asset Description | Asset Type | Asset Original Cost | Asset Current Cost | Purchase Date | Current Net Book Value | Last Depreciation Amount | Location | 01/31/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1000 | Maxon Liftgate | Maxon Liftgate | Commercial Vehicles | $ 13,082.45 | $ 13,082.45 | 06/01/16 | $ - | $ 155.74 | Compton | 0.00 |
| ASSET-CV1001 | Trailer w/liftgate 902 | Trailer w/liftgate 902 | Commercial Vehicles | $ 41,512.90 | $ 41,512.90 | 08/31/16 | $ - | $ 494.20 | Compton | 0.00 |
| ASSET-CV1002 | Trailer w/liftgate 903 | Trailer w/liftgate 903 | Commercial Vehicles | $ 41,512.90 | $ 41,512.90 | 08/31/16 | $ - | $ 494.20 | Compton | 0.00 |
| ASSET-CV1004 | Maxon Liftgates (2) | Maxon Liftgates (2) | Commercial Vehicles | $ 22,482.00 | $ 22,482.00 | 07/01/17 | $ - | $ 267.64 | Compton | 0.00 |
| ASSET-CV1005 | 2018 Land Rover - Al | 2018 Land Rover - Al | Commercial Vehicles | $ 89,136.94 | $ 89,136.94 | 06/21/18 | $ - | $ 1,061.15 | Compton | 1,061.15 |
| ASSET-CV1006 | Trailer #7904 | Trailer #7904 | Commercial Vehicles | $ 59,091.00 | $ 59,091.00 | 11/01/18 | $ 703.49 | $ 703.46 | Compton | 703.46 |
| ASSET-CV1007 | 2 Used Wabash Trailers | 2 Used Wabash Trailers | Commercial Vehicles | $ 3,282.00 | $ 3,282.00 | 02/28/19 | $ 195.36 | $ 39.07 | Compton | 39.07 |
| ASSET-CV1008 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | Commercial Vehicles | $ 78,924.62 | $ 78,924.62 | 06/05/20 | $ 18,791.55 | $ 939.58 | Compton | 939.58 |
| ASSET-CV1013 | Capital Lease Inland-Paccar #685-242 | Capital Lease Inland-Paccar #685-242 | Commercial Vehicles | $ 136,813.19 | $ 136,813.19 | 02/17/20 | $ 27,688.37 | $ 1,628.73 | Compton | 1,628.73 |
| ASSET-CV1014 | Radio for Truck | Radio for Truck | Commercial Vehicles | $ 881.00 | $ 881.00 | 08/19/96 | $ - | $ 10.49 | Compton | 0.00 |
| ASSET-CV1015 | Paneltec Trailers (3)-Cmptn | Paneltec Trailers (3)-Cmptn | Commercial Vehicles | $ 81,431.00 | $ 81,431.00 | 08/01/05 | $ - | $ 969.42 | Compton | 0.00 |
| ASSET-CV1016 | Stencils, Trucks-Compton addl | Stencils, Trucks-Compton addl | Commercial Vehicles | $ 3,696.47 | $ 3,696.47 | 11/05/97 | $ - | $ 44.01 | Compton | 0.00 |
| ASSET-CV1017 | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | Commercial Vehicles | $ 115,868.38 | $ 115,868.38 | 07/01/20 | $ 28,967.03 | $ 1,379.39 | Compton | 1,379.39 |
| ASSET-CV1018 | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | Commercial Vehicles | $ 115,868.38 | $ 115,868.38 | 07/01/20 | $ 28,967.03 | $ 1,379.39 | Compton | 1,379.39 |
| ASSET-CV1019 | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | Commercial Vehicles | $ 115,869.26 | $ 115,869.26 | 07/01/20 | $ 28,967.27 | $ 1,379.40 | Compton | 1,379.40 |
| ASSET-CV1020 | Fleet GPS Equipment - Compton | Fleet GPS Equipment - Compton | Commercial Vehicles | $ 16,062.82 | $ 16,062.82 | 11/30/20 | $ 2,677.18 | $ 191.22 | Compton | 191.22 |
| ASSET-CV1022 | Box for Leased Bobtail | Box for Leased Bobtail | Commercial Vehicles | $ 28,888.00 | $ 28,888.00 | 12/21/15 | $ - | $ 343.90 | Sacramento | 0.00 |
| ASSET-CV1023 | Maxon Liftgate | Maxon Liftgate | Commercial Vehicles | $ 12,252.69 | $ 12,252.69 | 03/01/16 | $ - | $ 145.87 | Compton | 0.00 |
| ASSET-CV1024 | Lift/Hay Trailer - Div 2 | Lift/Hay Trailer - Div 2 | Commercial Vehicles | $ 8,215.00 | $ 8,215.00 | 06/27/96 | $ - | $ 97.80 | Compton | 0.00 |
| ASSET-CV1026 | Fleet GPS Equipment - Hayward | Fleet GPS Equipment - Hayward | Commercial Vehicles | $ 6,866.83 | $ 6,866.83 | 11/30/20 | $ 1,144.47 | $ 81.75 | Hayward | 81.75 |
| ASSET-CV1027 | 2014 Kenworth T660 Truck (Sac) | 2014 Kenworth T660 Truck (Sac) | Commercial Vehicles | $ 147,075.54 | $ 147,075.54 | 10/03/13 | $ - | $ 1,750.90 | Sacramento | |
| ASSET-CV1028 | Trailer #7903 | Trailer #7903 | Commercial Vehicles | $ 62,877.00 | $ 62,877.00 | 11/01/18 | $ 748.48 | $ 748.54 | Sacramento | 748.54 |
| ASSET-CV1029 | Inland Kenworth #685-241 (Capital Lease) | Inland Kenworth #685-241 (Capital Lease) | Commercial Vehicles | $ 120,252.21 | $ 120,252.21 | 06/30/21 | $ 47,241.94 | $ 1,431.57 | Sacramento | 1,431.57 |
| ASSET-CV1031 | 2001 Utility Trailer | 2001 Utility Trailer | Commercial Vehicles | $ 6,623.00 | $ 6,623.00 | 09/12/12 | $ - | $ 78.85 | Las Vegas | 0.00 |
| ASSET-CV1032 | Lift Gate for 2001 Utility Trailer | Lift Gate for 2001 Utility Trailer | Commercial Vehicles | $ 5,271.25 | $ 5,271.25 | 10/19/12 | $ - | $ 62.75 | Las Vegas | 0.00 |
| ASSET-CV1033 | 2010 GM 14' Truck w/liftgate | 2010 GM 14' Truck w/liftgate | Commercial Vehicles | $ 18,734.00 | $ 18,734.00 | 09/04/14 | $ - | $ 223.02 | Las Vegas | 0.00 |
| ASSET-CV1035 | Trailer - LV | Trailer - LV | Commercial Vehicles | $ 28,145.00 | $ 28,145.00 | 06/01/01 | $ - | $ 335.06 | Las Vegas | 0.00 |
| ASSET-CV1036 | Fleet GPS Equipment - Las Vegas | Fleet GPS Equipment - Las Vegas | Commercial Vehicles | $ 6,671.21 | $ 6,671.21 | 11/30/20 | $ 1,111.86 | $ 79.42 | Las Vegas | 79.42 |
| ASSET-CV1037 | 2001 Utility Trailer | 2001 Utility Trailer | Commercial Vehicles | $ 16,691.75 | $ 16,691.75 | 12/04/12 | $ - | $ 198.71 | Arlington | 0.00 |
| ASSET-CV1038 | 2009 GM Tractor w/liftgate Arlington | 2009 GM Tractor w/liftgate Arlington | Commercial Vehicles | $ 19,892.00 | $ 19,892.00 | 04/11/14 | $ - | $ 236.81 | Arlington | 0.00 |
| ASSET-CV1039 | Box Unit 904 w/liftgate | Box Unit 904 w/liftgate | Commercial Vehicles | $ 12,641.00 | $ 12,641.00 | 07/22/16 | $ - | $ 150.49 | Arlington | 0.00 |
| ASSET-CV1040 | Trailer - Elk Grove | Trailer - Elk Grove | Commercial Vehicles | $ 28,145.00 | $ 28,145.00 | 06/01/01 | $ - | $ 335.06 | Arlington | 0.00 |
| ASSET-CV1043 | Fleet GPS Equipment - Arlington | Fleet GPS Equipment - Arlington | Commercial Vehicles | $ 6,780.98 | $ 6,780.98 | 11/30/20 | $ 1,130.16 | $ 80.73 | Arlington | 80.73 |
| ASSET-CV1047 | Samsara GPS equipment and license for the bobtail truck | Samsara GPS equipment and license for the bobtail truck | Commercial Vehicles | $ 2,204.85 | $ 2,204.85 | 05/31/20 | $ 524.96 | $ 26.25 | San Antonio | 26.25 |
| ASSET-CV1048 | Tractors EDL 3 year license (Truck GPS) | Tractors EDL 3 year license (Truck GPS) | Commercial Vehicles | $ 4,468.66 | $ 4,468.66 | 02/28/21 | $ 1,542.75 | $ 53.20 | San Antonio | 53.20 |
| ASSET-CV1049 | Fleet GPS Equipment - San Antonio | Fleet GPS Equipment - San Antonio | Commercial Vehicles | $ 6,742.46 | $ 6,742.46 | 11/30/20 | $ 1,123.74 | $ 80.27 | San Antonio | 80.27 |
| ASSET-CV1061 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | Commercial Vehicles | $ 58,165.30 | $ 58,165.30 | 09/12/21 | $ 10,663.64 | $ 969.42 | Compton | 969.42 |
| ASSET-CV1062 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | Commercial Vehicles | $ 58,165.30 | $ 58,165.30 | 09/12/21 | $ 10,663.64 | $ 969.42 | Compton | 969.42 |
| ASSET-CV1063 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | Commercial Vehicles | $ 58,165.30 | $ 58,165.30 | 09/12/21 | $ 10,663.64 | $ 969.42 | Hayward | 969.42 |
| ASSET-CV1064 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | Commercial Vehicles | $ 58,165.30 | $ 58,165.30 | 09/12/21 | $ 10,663.64 | $ 969.42 | Sacramento | 969.42 |
| ASSET-CV1065 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | Commercial Vehicles | $ 57,144.30 | $ 57,144.30 | 09/12/21 | $ 10,476.45 | $ 952.41 | Arlington | 952.41 |
| ASSET-CV1066 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | Commercial Vehicles | $ 57,144.30 | $ 57,144.30 | 09/12/21 | $ 10,476.45 | $ 952.41 | Arlington | 952.41 |
| ASSET-CV1071 | Inland Kenworth #685-279 (Capital Lease) | Inland Kenworth #685-279 (Capital Lease) | Commercial Vehicles | $ 127,813.77 | $ 127,813.77 | 01/06/22 | $ 59,342.11 | $ 1,521.59 | Compton | 1,521.59 |
| ASSET-CV1072 | GRAPHICS SKIN FOR TRAILER | GRAPHICS SKIN FOR TRAILER | Commercial Vehicles | $ 7,723.20 | $ 7,723.20 | 11/11/2021 | $ 2,390.52 | $ 91.94 | Arlington | 91.94 |
| ASSET-CV1073 | TRAILER LIFTGATE ASSEMBLY | TRAILER LIFTGATE ASSEMBLY | Commercial Vehicles | $ 10,268.74 | $ 10,268.74 | 03/17/2022 | $ 5,134.37 | $ 122.25 | Compton | 122.25 |
| ASSET-CV1074 | 2014 FORD ESCORT | 2014 FORD ESCORT | Commercial Vehicles | $ 2,750.00 | $ 2,750.00 | 10/01/2021 | $ 785.71 | $ 32.74 | Denver | 32.74 |
| ASSET-CV1075 | Empire Staple - EZ Truck Packs | Empire Staple - EZ Truck Packs | Commercial Vehicles | $ 4,428.34 | $ 4,428.34 | 07/22/22 | $ 0.00 | $ 73.81 | Las Vegas | 73.81 |
| ASSET-CV1077 | RUSH TRUCK - 8591899 | RUSH TRUCK - 8591899 | Commercial Vehicles | $ 160,109.15 | $ 160,109.15 | 11/30/22 | $ 93,397.00 | $ 1,906.06 | Las Vegas | 1,906.06 |
| **Total** | | | | **$ 2,144,996.74** | **$ 2,144,996.74** | | **$ 416,182.81** | **$ 27,208.90** | **$ -** | **$ 20,814.00** |

| External ID | Name | Asset Description | Asset Type | Asset Original Cost | Asset Current Cost | Purchase Date | Monthly Depreciation Amount | Last Depreciation Amount | Location | 01/31/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL01 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | Rental | $ 496.16 | $ 496.16 | 07/01/19 | $ 13.78 | $ 5.91 | Compton | $ - |
| ASSET-RENTAL02 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 551.03 | $ 551.03 | 07/01/19 | $ 15.31 | $ 6.56 | Compton | $ - |
| ASSET-RENTAL03 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 2,208.70 | $ 2,208.70 | 07/01/19 | $ 61.35 | $ 26.29 | Compton | $ - |
| ASSET-RENTAL04 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | Rental | $ 54,190.19 | $ 54,190.19 | 07/01/19 | $ 1,505.28 | $ 645.12 | Compton | $ - |
| ASSET-RENTAL05 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 36,314.32 | $ 36,314.32 | 07/01/19 | $ 1,008.73 | $ 432.31 | Compton | $ - |
| ASSET-RENTAL06 | BG-2717 DURACRATE BLUE/GREEN CRATE - R | BG-2717 DURACRATE BLUE/GREEN CRATE - R | Rental | $ 92,605.93 | $ 92,605.93 | 07/01/19 | $ 2,572.39 | $ 1,102.45 | Compton | $ - |
| ASSET-RENTAL07 | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | Rental | $ 60,815.77 | $ 60,815.77 | 07/01/19 | $ 1,689.33 | $ 724.00 | Compton | $ - |
| ASSET-RENTAL08 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 5,832.00 | $ 5,832.00 | 07/01/19 | $ 162.00 | $ 69.43 | Compton | $ - |
| ASSET-RENTAL09 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | Rental | $ 6,133.39 | $ 6,133.39 | 07/01/19 | $ 170.37 | $ 73.02 | Compton | $ - |
| ASSET-RENTAL10 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | Rental | $ 82,163.10 | $ 82,163.10 | 07/01/19 | $ 2,282.31 | $ 978.13 | Compton | $ - |
| ASSET-RENTAL11 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | Rental | $ 243.68 | $ 243.68 | 07/01/19 | $ 6.77 | $ 2.90 | Compton | $ - |
| ASSET-RENTAL12 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | Rental | $ 2,118.96 | $ 2,118.96 | 07/01/19 | $ 58.86 | $ 25.23 | Compton | $ - |
| ASSET-RENTAL13 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 4,305.60 | $ 4,305.60 | 07/01/19 | $ 119.60 | $ 51.26 | Compton | $ - |
| ASSET-RENTAL14 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 267.10 | $ 267.10 | 07/01/19 | $ 7.42 | $ 3.18 | Compton | $ - |
| ASSET-RENTAL15 | LBB-2718 *sell as rental from VERSYSS!! | LBB-2718 *sell as rental from VERSYSS!! | Rental | $ 7,137.00 | $ 7,137.00 | 07/01/19 | $ 198.25 | $ 84.96 | Compton | $ - |
| ASSET-RENTAL16 | LBBD-2818 *sell from VERSYYS* | LBBD-2818 *sell from VERSYYS* | Rental | $ 3,486.00 | $ 3,486.00 | 07/01/19 | $ 96.83 | $ 41.50 | Compton | $ - |
| ASSET-RENTAL17 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 46,903.83 | $ 46,903.83 | 07/01/19 | $ 1,302.88 | $ 558.38 | Compton | $ - |
| ASSET-RENTAL18 | LP96 48"X96" RENTAL LIFT PLATFORM ( | LP96 48"X96" RENTAL LIFT PLATFORM ( | Rental | $ 2,447.00 | $ 2,447.00 | 07/01/19 | $ 67.97 | $ 29.13 | Compton | $ - |
| ASSET-RENTAL19 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | Rental | $ 371.57 | $ 371.57 | 07/01/19 | $ 10.32 | $ 4.42 | Compton | $ - |
| ASSET-RENTAL20 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 35,454.94 | $ 35,454.94 | 07/01/19 | $ 984.86 | $ 422.08 | Compton | $ - |
| ASSET-RENTAL21 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | Rental | $ 2,174.19 | $ 2,174.19 | 07/01/19 | $ 60.39 | $ 25.88 | Compton | $ - |
| ASSET-RENTAL22 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 66,997.58 | $ 66,997.58 | 07/01/19 | $ 1,861.04 | $ 797.59 | Compton | $ - |
| ASSET-RENTAL23 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | Rental | $ 408.25 | $ 408.25 | 07/01/19 | $ 11.34 | $ 4.86 | Compton | $ - |
| ASSET-RENTAL24 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 1,940.08 | $ 1,940.08 | 07/01/19 | $ 53.89 | $ 23.10 | Compton | $ - |
| ASSET-RENTAL25 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | Rental | $ 86.46 | $ 86.46 | 07/01/19 | $ 2.40 | $ 1.03 | Compton | $ - |
| ASSET-RENTAL26 | SC SPIDER CRANE FILE CAB MOVER | SC SPIDER CRANE FILE CAB MOVER | Rental | $ 3,075.00 | $ 3,075.00 | 07/01/19 | $ 85.42 | $ 36.61 | Compton | $ - |
| ASSET-RENTAL27 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 1,334.99 | $ 1,334.99 | 07/01/19 | $ 37.08 | $ 15.89 | Compton | $ - |
| ASSET-RENTAL28 | SPR SPEED PACK (RENTAL) | SPR SPEED PACK (RENTAL) | Rental | $ 1,868.00 | $ 1,868.00 | 07/01/19 | $ 51.89 | $ 22.24 | Compton | $ - |
| ASSET-RENTAL29 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | Rental | $ 5,715.33 | $ 5,715.33 | 07/01/19 | $ 158.76 | $ 68.04 | Compton | $ - |
| ASSET-RENTAL30 | WR-10 10' WALKRAMP (RENTAL) | WR-10 10' WALKRAMP (RENTAL) | Rental | $ 430.00 | $ 430.00 | 07/01/19 | $ 11.94 | $ 5.12 | Compton | $ - |
| ASSET-RENTAL31 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | Rental | $ 466.00 | $ 466.00 | 07/01/19 | $ 12.94 | $ 5.55 | Compton | $ - |
| ASSET-RENTAL32 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 594.23 | $ 594.23 | 07/01/19 | $ 16.51 | $ 7.07 | Compton | $ - |
| ASSET-RENTAL33 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | Rental | $ 1,053.00 | $ 1,053.00 | 07/01/19 | $ 29.25 | $ 12.54 | Compton | $ - |
| ASSET-RENTAL34 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | Rental | $ 642.31 | $ 642.31 | 07/01/19 | $ 17.84 | $ 7.65 | Compton | $ - |
| ASSET-RENTAL35 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | Rental | $ 248.08 | $ 248.08 | 07/01/19 | $ 6.89 | $ 2.95 | Hayward | $ - |
| ASSET-RENTAL36 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | Rental | $ 124.37 | $ 124.37 | 07/01/19 | $ 3.45 | $ 1.48 | Hayward | $ - |
| ASSET-RENTAL37 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 788.75 | $ 788.75 | 07/01/19 | $ 21.91 | $ 9.39 | Hayward | $ - |
| ASSET-RENTAL38 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 2,039.23 | $ 2,039.23 | 07/01/19 | $ 56.65 | $ 24.28 | Hayward | $ - |
| ASSET-RENTAL39 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | Rental | $ 30,253.38 | $ 30,253.38 | 07/01/19 | $ 840.37 | $ 360.16 | Hayward | $ - |
| ASSET-RENTAL40 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 41,422.41 | $ 41,422.41 | 07/01/19 | $ 1,150.62 | $ 493.12 | Hayward | $ - |
| ASSET-RENTAL41 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 1,584.00 | $ 1,584.00 | 07/01/19 | $ 44.00 | $ 18.86 | Hayward | $ - |
| ASSET-RENTAL42 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | Rental | $ 5,664.18 | $ 5,664.18 | 07/01/19 | $ 157.34 | $ 67.43 | Hayward | $ - |
| ASSET-RENTAL43 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | Rental | $ 107,086.64 | $ 107,086.64 | 07/01/19 | $ 2,974.63 | $ 1,274.84 | Hayward | $ - |
| ASSET-RENTAL44 | DB 60"x60"x10M LB DOCKBOARD (RENT | DB 60"x60"x10M LB DOCKBOARD (RENT | Rental | $ 658.00 | $ 658.00 | 07/01/19 | $ 18.28 | $ 7.83 | Hayward | $ - |
| ASSET-RENTAL45 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | Rental | $ 149.24 | $ 149.24 | 07/01/19 | $ 4.15 | $ 1.78 | Hayward | $ - |
| ASSET-RENTAL46 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | Rental | $ 1,940.37 | $ 1,940.37 | 07/01/19 | $ 53.90 | $ 23.10 | Hayward | $ - |
| ASSET-RENTAL47 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 4,123.44 | $ 4,123.44 | 07/01/19 | $ 114.54 | $ 49.09 | Hayward | $ - |
| ASSET-RENTAL48 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 141.62 | $ 141.62 | 07/01/19 | $ 3.93 | $ 1.69 | Hayward | $ - |
| ASSET-RENTAL49 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 3,112.64 | $ 3,112.64 | 07/01/19 | $ 86.46 | $ 37.06 | Hayward | $ - |
| ASSET-RENTAL50 | LP LIFTING PLATFORM (RENTAL) | LP LIFTING PLATFORM (RENTAL) | Rental | $ 1,439.17 | $ 1,439.17 | 07/01/19 | $ 39.98 | $ 17.13 | Hayward | $ - |
| ASSET-RENTAL51 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | Rental | $ 241.69 | $ 241.69 | 07/01/19 | $ 6.71 | $ 2.88 | Hayward | $ - |
| ASSET-RENTAL52 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 35,398.64 | $ 35,398.64 | 07/01/19 | $ 983.30 | $ 421.41 | Hayward | $ - |
| ASSET-RENTAL53 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | Rental | $ 4,659.02 | $ 4,659.02 | 07/01/19 | $ 129.42 | $ 55.46 | Hayward | $ - |
| ASSET-RENTAL54 | NONINVREN NON INVENTORY RENTAL | NONINVREN NON INVENTORY RENTAL | Rental | $ 1,548.12 | $ 1,548.12 | 07/01/19 | $ 43.00 | $ 18.43 | Hayward | $ - |
| ASSET-RENTAL55 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 27,729.99 | $ 27,729.99 | 07/01/19 | $ 770.28 | $ 330.12 | Hayward | $ - |
| ASSET-RENTAL56 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 393.38 | $ 393.38 | 07/01/19 | $ 10.93 | $ 4.68 | Hayward | $ - |
| ASSET-RENTAL57 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | Rental | $ 525.63 | $ 525.63 | 07/01/19 | $ 14.60 | $ 6.26 | Hayward | $ - |
| ASSET-RENTAL58 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 4,694.54 | $ 4,694.54 | 07/01/19 | $ 130.40 | $ 55.89 | Hayward | $ - |
| ASSET-RENTAL59 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | Rental | $ 1,415.82 | $ 1,415.82 | 07/01/19 | $ 39.33 | $ 16.86 | Hayward | $ - |
| ASSET-RENTAL60 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | Rental | $ 950.50 | $ 950.50 | 07/01/19 | $ 26.40 | $ 11.32 | Hayward | $ - |
| ASSET-RENTAL61 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 2,201.72 | $ 2,201.72 | 07/01/19 | $ 61.16 | $ 26.21 | Hayward | $ - |
| ASSET-RENTAL62 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | Rental | $ 1,901.33 | $ 1,901.33 | 07/01/19 | $ 52.81 | $ 22.63 | Hayward | $ - |
| ASSET-RENTAL63 | WR-6 6' WALK RAMP (RENTAL) | WR-6 6' WALK RAMP (RENTAL) | Rental | $ 265.00 | $ 265.00 | 07/01/19 | $ 7.36 | $ 3.15 | Hayward | $ - |
| ASSET-RENTAL64 | WR-8 ***DISC***8' ALUMINUM RAMP (RE | WR-8 ***DISC***8' ALUMINUM RAMP (RE | Rental | $ 275.00 | $ 275.00 | 07/01/19 | $ 7.64 | $ 3.27 | Hayward | $ - |
| ASSET-RENTAL65 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | Rental | $ 1,576.58 | $ 1,576.58 | 07/01/19 | $ 43.79 | $ 18.77 | Hayward | $ - |
| ASSET-RENTAL66 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | Rental | $ 497.18 | $ 497.18 | 07/01/19 | $ 13.81 | $ 5.92 | Sacramento | $ - |
| ASSET-RENTAL67 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 239.94 | $ 239.94 | 07/01/19 | $ 6.67 | $ 2.86 | Sacramento | $ - |
| ASSET-RENTAL68 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 1,047.86 | $ 1,047.86 | 07/01/19 | $ 29.11 | $ 12.47 | Sacramento | $ - |
| ASSET-RENTAL69 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | Rental | $ 32,845.99 | $ 32,845.99 | 07/01/19 | $ 912.39 | $ 391.02 | Sacramento | $ - |
| ASSET-RENTAL70 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 39,625.45 | $ 39,625.45 | 07/01/19 | $ 1,100.71 | $ 471.73 | Sacramento | $ - |
| ASSET-RENTAL71 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 36.00 | $ 36.00 | 07/01/19 | $ 1.00 | $ 0.43 | Sacramento | $ - |
| ASSET-RENTAL72 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | Rental | $ 676.76 | $ 676.76 | 07/01/19 | $ 18.80 | $ 8.06 | Sacramento | $ - |
| ASSET-RENTAL73 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | Rental | $ 18,199.61 | $ 18,199.61 | 07/01/19 | $ 505.54 | $ 216.66 | Sacramento | $ - |
| ASSET-RENTAL74 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | Rental | $ 15.99 | $ 15.99 | 07/01/19 | $ 0.44 | $ 0.19 | Sacramento | $ - |
| ASSET-RENTAL75 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | Rental | $ 251.34 | $ 251.34 | 07/01/19 | $ 6.98 | $ 2.99 | Sacramento | $ - |
| ASSET-RENTAL76 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 1,374.48 | $ 1,374.48 | 07/01/19 | $ 38.18 | $ 16.36 | Sacramento | $ - |
| ASSET-RENTAL77 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 271.35 | $ 271.35 | 07/01/19 | $ 7.54 | $ 3.23 | Sacramento | $ - |
| ASSET-RENTAL78 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 13,324.72 | $ 13,324.72 | 07/01/19 | $ 370.13 | $ 158.63 | Sacramento | $ - |
| ASSET-RENTAL79 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | Rental | $ 811.82 | $ 811.82 | 07/01/19 | $ 22.55 | $ 9.66 | Sacramento | $ - |
| ASSET-RENTAL80 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 12,480.06 | $ 12,480.06 | 07/01/19 | $ 346.67 | $ 148.57 | Sacramento | $ - |
| ASSET-RENTAL81 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | Rental | $ 1,655.45 | $ 1,655.45 | 07/01/19 | $ 45.98 | $ 19.71 | Sacramento | $ - |
| ASSET-RENTAL82 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 15,007.61 | $ 15,007.61 | 07/01/19 | $ 416.88 | $ 178.66 | Sacramento | $ - |
| ASSET-RENTAL83 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 2,111.76 | $ 2,111.76 | 07/01/19 | $ 58.66 | $ 25.14 | Sacramento | $ - |
| ASSET-RENTAL84 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | Rental | $ 350.42 | $ 350.42 | 07/01/19 | $ 9.73 | $ 4.17 | Sacramento | $ - |
| ASSET-RENTAL85 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 678.06 | $ 678.06 | 07/01/19 | $ 18.84 | $ 8.07 | Sacramento | $ - |
| ASSET-RENTAL86 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | Rental | $ 648.90 | $ 648.90 | 07/01/19 | $ 18.03 | $ 7.73 | Sacramento | $ - |
| ASSET-RENTAL87 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 1,028.94 | $ 1,028.94 | 07/01/19 | $ 28.58 | $ 12.25 | Sacramento | $ - |
| ASSET-RENTAL88 | AF A-FRAME (RENTAL) | AF A-FRAME (RENTAL) | Rental | $ 23.35 | $ 23.35 | 07/01/19 | $ 0.65 | $ 0.28 | Las Vegas | $ - |
| ASSET-RENTAL89 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | Rental | $ 248.08 | $ 248.08 | 07/01/19 | $ 6.89 | $ 2.95 | Las Vegas | $ - |
| ASSET-RENTAL90 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | Rental | $ 98.63 | $ 98.63 | 07/01/19 | $ 2.74 | $ 1.17 | Las Vegas | $ - |
| ASSET-RENTAL91 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 551.04 | $ 551.04 | 07/01/19 | $ 15.31 | $ 6.56 | Las Vegas | $ - |
| ASSET-RENTAL92 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 1,104.35 | $ 1,104.35 | 07/01/19 | $ 30.68 | $ 13.15 | Las Vegas | $ - |
| ASSET-RENTAL93 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 18,466.53 | $ 18,466.53 | 07/01/19 | $ 512.96 | $ 219.84 | Las Vegas | $ - |
| ASSET-RENTAL94 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 16,991.20 | $ 16,991.20 | 07/01/19 | $ 471.98 | $ 202.28 | Las Vegas | $ - |
| ASSET-RENTAL95 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 540.00 | $ 540.00 | 07/01/19 | $ 15.00 | $ 6.43 | Las Vegas | $ - |
| ASSET-RENTAL96 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | Rental | $ 1,183.38 | $ 1,183.38 | 07/01/19 | $ 32.87 | $ 14.09 | Las Vegas | $ - |
| ASSET-RENTAL97 | CRCD CHICAGO STYLE RC DOLLY (RENTAL | CRCD CHICAGO STYLE RC DOLLY (RENTAL | Rental | $ 600.50 | $ 600.50 | 07/01/19 | $ 16.68 | $ 7.15 | Las Vegas | $ - |
| ASSET-RENTAL98 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | Rental | $ 13,825.94 | $ 13,825.94 | 07/01/19 | $ 384.05 | $ 164.59 | Las Vegas | $ - |
| ASSET-RENTAL99 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | Rental | $ 26.52 | $ 26.52 | 07/01/19 | $ 0.74 | $ 0.32 | Las Vegas | $ - |
| ASSET-RENTAL100 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 27,268.80 | $ 27,268.80 | 07/01/19 | $ 757.47 | $ 324.63 | Las Vegas | $ - |
| ASSET-RENTAL101 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 107.53 | $ 107.53 | 07/01/19 | $ 2.99 | $ 1.28 | Las Vegas | $ - |
| ASSET-RENTAL102 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 5,589.72 | $ 5,589.72 | 07/01/19 | $ 155.27 | $ 66.54 | Las Vegas | $ - |
| ASSET-RENTAL103 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 3,638.74 | $ 3,638.74 | 07/01/19 | $ 101.08 | $ 43.32 | Las Vegas | $ - |
| ASSET-RENTAL104 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 15,762.14 | $ 15,762.14 | 07/01/19 | $ 437.84 | $ 187.64 | Las Vegas | $ - |
| ASSET-RENTAL105 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | Rental | $ 414.13 | $ 414.13 | 07/01/19 | $ 11.50 | $ 4.93 | Las Vegas | $ - |
| ASSET-RENTAL106 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 2,029.01 | $ 2,029.01 | 07/01/19 | $ 56.36 | $ 24.15 | Las Vegas | $ - |
| ASSET-RENTAL107 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | Rental | $ 593.72 | $ 593.72 | 07/01/19 | $ 16.49 | $ 7.07 | Las Vegas | $ - |
| ASSET-RENTAL108 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | Rental | $ 415.40 | $ 415.40 | 07/01/19 | $ 11.54 | $ 4.95 | Las Vegas | $ - |
| ASSET-RENTAL109 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 594.32 | $ 594.32 | 07/01/19 | $ 16.51 | $ 7.08 | Las Vegas | $ - |
| ASSET-RENTAL110 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 211.76 | $ 211.76 | 07/01/19 | $ 5.88 | $ 2.52 | Arlington | $ - |
| ASSET-RENTAL111 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 2,579.20 | $ 2,579.20 | 07/01/19 | $ 71.64 | $ 30.70 | Arlington | $ - |
| ASSET-RENTAL112 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | Rental | $ 69,126.61 | $ 69,126.61 | 07/01/19 | $ 1,920.18 | $ 822.94 | Arlington | $ - |
| ASSET-RENTAL113 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 78,762.44 | $ 78,762.44 | 07/01/19 | $ 2,187.85 | $ 937.65 | Arlington | $ - |
| ASSET-RENTAL114 | BD-31G *sell from VERSYYS* | BD-31G *sell from VERSYYS* | Rental | $ 502.48 | $ 502.48 | 07/01/19 | $ 13.96 | $ 5.98 | Arlington | $ - |
| ASSET-RENTAL115 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 396.11 | $ 396.11 | 07/01/19 | $ 11.00 | $ 4.71 | Arlington | $ - |
| ASSET-RENTAL116 | CD CHICAGO RENTAL DOLLY (RENTAL) | CD CHICAGO RENTAL DOLLY (RENTAL) | Rental | $ 77,167.58 | $ 77,167.58 | 07/01/19 | $ 2,143.54 | $ 918.66 | Arlington | $ - |
| ASSET-RENTAL117 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 175.54 | $ 175.54 | 07/01/19 | $ 4.88 | $ 2.09 | Arlington | $ - |
| ASSET-RENTAL118 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 46,955.70 | $ 46,955.70 | 07/01/19 | $ 1,304.33 | $ 559.00 | Arlington | $ - |
| ASSET-RENTAL119 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 24,595.85 | $ 24,595.85 | 07/01/19 | $ 683.22 | $ 292.81 | Arlington | $ - |
| ASSET-RENTAL120 | MCFR 12 COMPARTMENT RENTAL CART | MCFR 12 COMPARTMENT RENTAL CART | Rental | $ 406.93 | $ 406.93 | 07/01/19 | $ 11.30 | $ 4.84 | Arlington | $ - |
| ASSET-RENTAL121 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 50,613.36 | $ 50,613.36 | 07/01/19 | $ 1,405.93 | $ 602.54 | Arlington | $ - |
| ASSET-RENTAL122 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 537.36 | $ 537.36 | 07/01/19 | $ 14.93 | $ 6.40 | Arlington | $ - |
| ASSET-RENTAL123 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 831.34 | $ 831.34 | 07/01/19 | $ 23.09 | $ 9.90 | Arlington | $ - |
| ASSET-RENTAL124 | SP1 SPEED PACK - 38"X27"X30" T/W ( | SP1 SPEED PACK - 38"X27"X30" T/W ( | Rental | $ 3,398.37 | $ 3,398.37 | 07/01/19 | $ 94.40 | $ 40.46 | Arlington | $ - |
| ASSET-RENTAL125 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 814.00 | $ 814.00 | 07/01/19 | $ 22.61 | $ 9.69 | Arlington | $ - |
| ASSET-RENTAL126 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | Rental | $ 2,202.27 | $ 2,202.27 | 03/11/2022 | $ 61.17 | $ 26.22 | Compton | $ - |
| ASSET-RENTAL127 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | Rental | $ 36,161.64 | $ 36,161.64 | 03/11/2022 | $ 1,004.49 | $ 430.50 | Compton | $ - |
| ASSET-RENTAL128 | *sell as rental from VERSYSS!! | *sell as rental from VERSYSS!! | Rental | $ 81.00 | $ 81.00 | 03/11/2022 | $ 2.25 | $ 0.96 | Compton | $ - |
| ASSET-RENTAL129 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 2,914.51 | $ 2,914.51 | 03/11/2022 | $ 80.96 | $ 34.70 | Compton | $ - |
| ASSET-RENTAL130 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | Rental | $ 2,510.43 | $ 2,510.43 | 03/11/2022 | $ 69.73 | $ 29.89 | Compton | $ - |
| ASSET-RENTAL131 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | Rental | $ 1,562.31 | $ 1,562.31 | 03/11/2022 | $ 43.40 | $ 18.60 | Compton | $ - |
| ASSET-RENTAL132 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | Rental | $ 1,165.81 | $ 1,165.81 | 03/11/2022 | $ 32.38 | $ 13.88 | Compton | $ - |
| ASSET-RENTAL133 | 16' H.D. RAMP (RENTAL) | 16' H.D. RAMP (RENTAL) | Rental | $ 515.73 | $ 515.73 | 03/11/2022 | $ 14.33 | $ 6.14 | Compton | $ - |
| ASSET-RENTAL134 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | Rental | $ 10,394.79 | $ 10,394.79 | 03/11/22 | $ 288.74 | $ 123.75 | Hayward | $ - |
| ASSET-RENTAL135 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | Rental | $ 4,463.54 | $ 4,463.54 | 03/11/22 | $ 123.99 | $ 53.14 | Hayward | $ - |
| ASSET-RENTAL136 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | Rental | $ 18,715.94 | $ 18,715.94 | 03/11/22 | $ 519.89 | $ 222.81 | Hayward | $ - |
| ASSET-RENTAL137 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | $ 39.87 | $ 17.09 | Hayward | $ - |
| ASSET-RENTAL138 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 42,861.45 | $ 42,861.45 | 03/11/22 | $ 1,190.60 | $ 510.26 | Hayward | $ - |
| ASSET-RENTAL139 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | Rental | $ 5,950.33 | $ 5,950.33 | 03/11/22 | $ 165.29 | $ 70.84 | Hayward | $ - |
| ASSET-RENTAL140 | PALLET JACKS (RENTAL) | PALLET JACKS (RENTAL) | Rental | $ 663.59 | $ 663.59 | 03/11/22 | $ 18.43 | $ 7.90 | Hayward | $ - |
| ASSET-RENTAL141 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | Rental | $ 7,044.64 | $ 7,044.64 | 03/11/22 | $ 195.68 | $ 83.86 | Sacramento | $ - |
| ASSET-RENTAL142 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | Rental | $ 3,188.47 | $ 3,188.47 | 03/11/22 | $ 88.57 | $ 37.96 | Sacramento | $ - |
| ASSET-RENTAL143 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | Rental | $ 6,792.54 | $ 6,792.54 | 03/11/22 | $ 188.68 | $ 80.86 | Sacramento | $ - |
| ASSET-RENTAL144 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | Rental | $ 829.06 | $ 829.06 | 03/11/22 | $ 23.03 | $ 9.87 | Sacramento | $ - |
| ASSET-RENTAL145 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | Rental | $ 6,800.83 | $ 6,800.83 | 03/11/22 | $ 188.91 | $ 80.96 | Sacramento | $ - |
| ASSET-RENTAL146 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 1,003.32 | $ 1,003.32 | 03/11/22 | $ 27.87 | $ 11.94 | Sacramento | $ - |
| ASSET-RENTAL147 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | Rental | $ 135.30 | $ 135.30 | 03/11/22 | $ 3.76 | $ 1.61 | Sacramento | $ - |
| ASSET-RENTAL148 | ROL-A-LIFT W/BAR 2 STRAPS (REN | ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 938.91 | $ 938.91 | 03/11/22 | $ 26.08 | $ 11.18 | Sacramento | $ - |
| ASSET-RENTAL149 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | Rental | $ 5,925.42 | $ 5,925.42 | 03/11/22 | $ 164.60 | $ 70.54 | Las Vegas | $ - |
| ASSET-RENTAL150 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | Rental | $ 613.71 | $ 613.71 | 03/11/22 | $ 17.05 | $ 7.31 | Las Vegas | $ - |
| ASSET-RENTAL151 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | Rental | $ 408.90 | $ 408.90 | 03/11/22 | $ 11.36 | $ 4.87 | Las Vegas | $ - |
| ASSET-RENTAL152 | CRCD | CHICAGO STYLE RC DOLLY | Rental | $ 559.09 | $ 559.09 | 03/11/22 | $ 15.53 | $ 6.66 | Las Vegas | $ - |
| ASSET-RENTAL153 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | Rental | $ 3,708.03 | $ 3,708.03 | 03/11/22 | $ 103.00 | $ 44.14 | Las Vegas | $ - |
| ASSET-RENTAL154 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | Rental | $ 571.53 | $ 571.53 | 03/11/22 | $ 15.88 | $ 6.80 | Las Vegas | $ - |
| ASSET-RENTAL155 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | Rental | $ 11,420.46 | $ 11,420.46 | 03/11/22 | $ 317.24 | $ 135.96 | Las Vegas | $ - |
| ASSET-RENTAL156 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | Rental | $ 871.11 | $ 871.11 | 03/11/22 | $ 24.20 | $ 10.37 | Arlington | $ - |
| ASSET-RENTAL157 | CD | CHICAGO RENTAL DOLLY (RENTAL) | Rental | $ 16,840.03 | $ 16,840.03 | 03/11/22 | $ 467.78 | $ 200.48 | Arlington | $ - |
| ASSET-RENTAL158 | 12 COMPARTMENT RENTAL CART | 12 COMPARTMENT RENTAL CART | Rental | $ 406.93 | $ 406.93 | 03/11/22 | $ 11.30 | $ 4.84 | Arlington | $ - |
| ASSET-RENTAL159 | SPEED PACK - 38"X27"X30" T/W ( | SPEED PACK - 38"X27"X30" T/W ( | Rental | $ 3,305.46 | $ 3,305.46 | 03/11/22 | $ 91.82 | $ 39.35 | Arlington | $ - |
| ASSET-RENTAL160 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | $ 39.87 | $ 17.09 | San Antonio | $ - |
| ASSET-RENTAL161 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 6,947.61 | $ 6,947.61 | 03/11/22 | $ 192.99 | $ 82.71 | San Antonio | $ - |
| ASSET-RENTAL162 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | Rental | $ 371.57 | $ 371.57 | 03/11/22 | $ 10.32 | $ 4.42 | San Antonio | $ - |
| ASSET-RENTAL163 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | Rental | $ 2,912.81 | $ 2,912.81 | 03/11/22 | $ 80.91 | $ 34.68 | San Antonio | $ - |
| ASSET-RENTAL164 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 4,482.24 | $ 4,482.24 | 03/11/22 | $ 124.51 | $ 53.36 | Dallas | $ - |
| ASSET-RENTAL165 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | Rental | $ 6,812.25 | $ 6,812.25 | 03/11/22 | $ 189.23 | $ 81.10 | Dallas | $ - |
| ASSET-RENTAL166 | HDS-35 | HDS-35 | Rental | $ 34,252.12 | $ 34,252.12 | 06/03/22 | $ 951.45 | $ 407.76 | Dallas | $ - |
| ASSET-RENTAL167 | 200 .QP Quick Packs | 200 .QP Quick Packs | Rental | $ 2,644.00 | $ 2,644.00 | 06/03/22 | $ 73.44 | $ 31.48 | Compton | $ - |
| ASSET-RENTAL168 | 142 PD-C40 Panel Dollies with 4" grey casters | 142 PD-C40 Panel Dollies with 4" grey casters | Rental | $ 21,294.32 | $ 21,294.32 | 06/03/22 | $ 591.51 | $ 253.50 | Compton | $ - |
| ASSET-RENTAL169 | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" gre | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" gre | Rental | $ 15,840.00 | $ 15,840.00 | 06/03/22 | $ 440.00 | $ 188.57 | Compton | $ - |
| ASSET-RENTAL170 | 190 CD-C35 Panel Dollies with 3.5" casters | 190 CD-C35 Panel Dollies with 3.5" casters | Rental | $ 6,089.50 | $ 6,089.50 | 06/03/22 | $ 169.15 | $ 72.49 | Compton | $ - |
| ASSET-RENTAL171 | 5 FP-90B Blue Furniture Pads (uom = dozens) | 5 FP-90B Blue Furniture Pads (uom = dozens) | Rental | $ 396.40 | $ 396.40 | 06/03/22 | $ 11.01 | $ 4.72 | Compton | $ - |
| ASSET-RENTAL172 | 80 .QP-1 Quick Packs | 80 .QP-1 Quick Packs | Rental | $ 1,057.60 | $ 1,057.60 | 06/03/22 | $ 29.38 | $ 12.59 | Compton | $ - |
| ASSET-RENTAL173 | 60 PD-C40 Panel Dollies with 4" grey casters | 60 PD-C40 Panel Dollies with 4" grey casters | Rental | $ 9,049.80 | $ 9,049.80 | 06/03/22 | $ 251.38 | $ 107.74 | Compton | $ - |
| ASSET-RENTAL174 | 1 D1404 Dutro Appliance Dolly with 8" casters & rat | 1 D1404 Dutro Appliance Dolly with 8" casters & rat | Rental | $ 149.96 | $ 149.96 | 06/03/22 | $ 4.17 | $ 1.79 | Compton | $ - |
| ASSET-RENTAL175 | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey ca | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey ca | Rental | $ 4,752.00 | $ 4,752.00 | 06/03/22 | $ 132.00 | $ 56.57 | Hayward | $ - |
| ASSET-RENTAL176 | CD-C40 Performa Office Dollies with 4.0" grey cast | CD-C40 Performa Office Dollies with 4.0" grey cast | Rental | $ 4,363.75 | $ 4,363.75 | 06/03/22 | $ 121.22 | $ 51.95 | Hayward | $ - |
| ASSET-RENTAL177 | D1504 Dutro Appliance Dolly with 5" casters & rate | D1504 Dutro Appliance Dolly with 5" casters & rate | Rental | $ 200.33 | $ 200.33 | 06/03/22 | $ 5.56 | $ 2.38 | Hayward | $ - |
| **Total** | | | | $ 1,751,725.27 | $ 1,751,725.27 | | $ 48,659.04 | $ 20,853.87 | $ - | $ - |
| **CIP** | | | | $ 843,290.28 | | | | | | |

**C.D.S. MOVING EQUIPMENT, INC.** **1/31/26**

**PART 5 - Schedule of Payments to Professionals**

| | | Retainer Paid | | Fees Approved by Court | | Expenses Approved by Court | | Retainer Applied | | Fees Paid (over retainer) | | Expenses Paid (over retainer) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional/Role | Date of Retention | Prepetition | At Petition Date | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative |
| Weintraub Zolkin Talerico & Selth LLP (Insolvency Counsel) | Pending | $ 18,500.00 | $ 18,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**C.D.S. MOVING EQUIPMENT, INC.** **1/31/26**

**Insurance Coverage**

| Carrier | Coverage | Policy Expiration | Paid Thru Date |
|---|---|---|---|
| Mesa Underwriters Specialty Insurance Co | Commercial General | 1/12/27 | 1/31/26 |

**C.D.S. MOVING EQUIPMENT, INC.** **1/31/26**

**Payments to Insiders**

| Insider | Dates of Payments | Amount | Purpose |
|---|---|---|---|
| Michael Dennis Barwick | | $0.00 | Salary |
| Michael Aaron Barwick | | $13,724.80 | Salary |
| Janece Barwick | | $3,649.10 | Salary |
| Kara Sidor | | 2809.18 | Salary |
| Ryan Sidor | | $5,476.24 | Salary |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/P Aging Summary-with 30,60,90 days**
**As of January 31, 2026**

| Vendor | Document Number | Date Created | Due Date | Current Open Balance | 01/01/2026 - 01/30/2026 (30) Open Balance | 12/02/2025 - 12/31/2025 (60) Open Balance | 11/02/2025 - 12/01/2025 (90) Open Balance | Before 11/02/2025 (>90) Open Balance | Total Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor** | | | | | | | | | |
| 4538818 GDR GROUP INC | JE4916 | 2/13/26 | 1/30/26 | $0.00 | ($7,125.31) | $0.00 | $0.00 | $0.00 | ($7,125.31) |
| 6032700 CALIFORNIA WATER SERVICE CO. | 3969422222 1.12.26 | 2/10/26 | 2/6/26 | $309.49 | $0.00 | $0.00 | $0.00 | $0.00 | $309.49 |
| 6038903 CITY OF NO. LAS VEGAS | INV-00213053 | 1/5/26 | 1/2/26 | $0.00 | $640.00 | $0.00 | $0.00 | $0.00 | $640.00 |
| 6049890 DMV | VIN - WP1AB2A28BLA54267 | 1/13/26 | 3/2/26 | $245.00 | $0.00 | $0.00 | $0.00 | $0.00 | $245.00 |
| 6061860 FIRECODE SAFETY EQUIPMENT, INC | N160228 | 2/10/26 | 1/5/26 | $0.00 | $284.48 | $0.00 | $0.00 | $0.00 | $284.48 |
| **6068880 FEDEX COMPTON (#1652-1068-9)** | | | | | | | | | |
| | 2022072512494778112 | 2/16/26 | 1/30/26 | $0.00 | ($53.80) | $0.00 | $0.00 | $0.00 | ($53.80) |
| | JE5016 | 2/16/26 | 1/30/26 | $0.00 | ($11.56) | $0.00 | $0.00 | $0.00 | ($11.56) |
| | 971268566 | 2/11/26 | 2/14/26 | $10.46 | $0.00 | $0.00 | $0.00 | $0.00 | $10.46 |
| | 915006508 | 2/11/26 | 2/7/26 | $58.48 | $0.00 | $0.00 | $0.00 | $0.00 | $58.48 |
| | 914133724 | 1/15/26 | 1/31/26 | $255.27 | $0.00 | $0.00 | $0.00 | $0.00 | $255.27 |
| **Total - 6068880 FEDEX COMPTON (#1652-1068-9)** | | | | **$324.21** | **($65.36)** | **$0.00** | **$0.00** | **$0.00** | **$258.85** |
| 6077397 GUARDIAN LIFE INS. | JANUARY 2026 PREMIUM | 12/22/25 | 1/1/26 | $0.00 | $2,155.26 | $0.00 | $0.00 | $0.00 | $2,155.26 |
| 6088880 HINCKLEY SPRING WATER COMPANY | 7305604 012826 | 1/30/26 | 2/27/26 | $201.39 | $0.00 | $0.00 | $0.00 | $0.00 | $201.39 |
| **6095250 INTERNATIONAL PAPER - CARSON** | | | | | | | | | |
| | 162292038 | 2/17/26 | 12/31/25 | $0.00 | $0.00 | $10,724.48 | $0.00 | $0.00 | $10,724.48 |
| | 162292707 | 2/17/26 | 1/31/26 | $1,680.02 | $0.00 | $0.00 | $0.00 | $0.00 | $1,680.02 |
| | 162292645 | 2/17/26 | 1/29/26 | $0.00 | $8,265.92 | $0.00 | $0.00 | $0.00 | $8,265.92 |
| | 162292293 | 2/17/26 | 1/14/26 | $0.00 | $6,592.93 | $0.00 | $0.00 | $0.00 | $6,592.93 |
| | 162292267 | 2/17/26 | 3/14/26 | $7,367.36 | $0.00 | $0.00 | $0.00 | $0.00 | $7,367.36 |
| **Total - 6095250 INTERNATIONAL PAPER - CARSON** | | | | **$9,047.38** | **$14,858.85** | **$10,724.48** | **$0.00** | **$0.00** | **$34,630.71** |
| **61123602 FLYERS ENERGY** | | | | | | | | | |
| | CFS-4514587 | 2/9/26 | 2/15/26 | $561.88 | $0.00 | $0.00 | $0.00 | $0.00 | $561.88 |
| | CFS-4514588 | 2/9/26 | 2/15/26 | $1,554.29 | $0.00 | $0.00 | $0.00 | $0.00 | $1,554.29 |
| **Total - 61123602 FLYERS ENERGY** | | | | **$2,116.17** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,116.17** |
| 6161220 PARR LUMBER | JE5070 | 2/16/26 | 1/30/26 | $0.00 | ($8,448.00) | $0.00 | $0.00 | $0.00 | ($8,448.00) |
| 6161379 ORACLE AMERICA, INC | 2382039 | 1/20/26 | 2/16/26 | $899.77 | $0.00 | $0.00 | $0.00 | $0.00 | $899.77 |
| 617215 QUENCH USA, INC | INV10042337 | 2/2/26 | 1/31/26 | $122.70 | $0.00 | $0.00 | $0.00 | $0.00 | $122.70 |
| 6186370 RANDY WILLIAMS | JAN 2026 STOCK BUY OUT | 1/8/26 | 1/1/26 | $0.00 | $3,220.77 | $0.00 | $0.00 | $0.00 | $3,220.77 |
| 6197004 SC FUELS - (NEW acct 0061667) | 1178751 | 2/10/26 | 2/15/26 | $889.46 | $0.00 | $0.00 | $0.00 | $0.00 | $889.46 |
| 6210200 UPS #929569 (COMPTON) | 000000929569046 | 2/11/26 | 2/2/26 | $1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| **6210210 UPS #2E3632 (VEGAS)** | | | | | | | | | |
| | 000000X7J177046 | 2/11/26 | 1/31/26 | $44.49 | $0.00 | $0.00 | $0.00 | $0.00 | $44.49 |
| | 000000X7J177056 | 2/11/26 | 2/7/26 | $1.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1.50 |
| | 000000X7J177505 | 2/11/26 | 1/8/26 | $0.00 | $60.36 | $0.00 | $0.00 | $0.00 | $60.36 |
| **Total - 6210210 UPS #2E3632 (VEGAS)** | | | | **$45.99** | **$60.36** | **$0.00** | **$0.00** | **$0.00** | **$106.35** |
| 6217526 BALBOA CAPITAL/Zamir Sewing Machine Inc | 534085-000 JAN 2026 | 1/8/26 | 1/19/26 | $0.00 | $385.86 | $0.00 | $0.00 | $0.00 | $385.86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6218413 UNITED HEALTHCARE OF CALIFORNIA | 032409637835 | 12/22/25 | 1/1/26 | $0.00 | $34,315.52 | $0.00 | $0.00 | $0.00 | $34,315.52 |
| 6218542 BRE DELTA INDUSTRIAL SACRAMENTO LP(SACRAMENTO RENT) | JE4956 | 2/15/26 | 1/30/26 | $0.00 | ($29,305.34) | $0.00 | $0.00 | $0.00 | ($29,305.34) |
| 6231407 Bruce A Meyers | FINAL COMMISSION JAN2026 | 1/22/26 | 1/21/26 | $0.00 | $2,425.34 | $0.00 | $0.00 | $0.00 | $2,425.34 |
| 6242089 XTRA LEASE LLC | 05448607 01.29.26 | 2/17/26 | 2/8/26 | $1,228.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,228.00 |
| 6257373 UPS WORLWIDE EXPRESS | 2022072512494778124 | 2/16/26 | 1/30/26 | $0.00 | ($69.58) | $0.00 | $0.00 | $0.00 | ($69.58) |
| 6258282 PENSKE - 60704100-0071 (2026 BC) | 0032414347 | 2/11/26 | 2/8/26 | $1,476.92 | $0.00 | $0.00 | $0.00 | $0.00 | $1,476.92 |
| 6429117 DEPARTMENT OF JUSTUCE (DOJ) BC | 7322521646 01.06.26 | 2/13/26 | 1/6/26 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| 6451212 DE LAGE LANDEN FINANCIAL SVCS | 595547766 | 2/12/26 | 2/15/26 | $1,222.24 | $0.00 | $0.00 | $0.00 | $0.00 | $1,222.24 |
| 6451216 DELPHI | JAN 2026 RENT | 1/7/26 | 1/1/26 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| **Total - Vendor** | | | | **$18,129.72** | **$16,582.85** | **$10,724.48** | **$0.00** | **$0.00** | **$45,437.05** |
| **Total** | | | | **$18,129.72** | **$16,582.85** | **$10,724.48** | **$0.00** | **$0.00** | **$45,437.05** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 12/30/25 | ORIG CO NAME:NIPPON USA ORIG ID:1131971441 DESC DATE: CO ENTRY DESCR:VENDORPYMTSEC:CTX TRACE#:026009632183786 EED:251230 IND ID: IND NAME:0005CDS PACKAGING SO DIRECT DEPOSIT TRN: 3642183786TC | $ 84.61 | ACH_CREDIT | $ 33,498.32 | |
| DSLIP | 12/30/25 | DEPOSIT ID NUMBER 9 | $ 1,947.34 | DEPOSIT | $ 33,413.71 | |
| DSLIP | 12/30/25 | DEPOSIT ID NUMBER 2 | $ 5,406.12 | DEPOSIT | $ 31,466.37 | |
| DSLIP | 12/30/25 | DEPOSIT ID NUMBER 3 | $ 7,425.59 | DEPOSIT | $ 26,060.25 | |
| CREDIT | 12/31/25 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:251231 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016031248 EED:251231 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 25365 TRN: 3656031248TC | $ 324.53 | ACH_CREDIT | $ 38,878.75 | |
| CREDIT | 12/31/25 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:251231 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016031247 EED:251231 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 25365 TRN: 3656031247TC | $ 915.73 | ACH_CREDIT | $ 38,554.22 | |
| CREDIT | 12/31/25 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:251231 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016031246 EED:251231 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 25365 TRN: 3656031246TC | $ 1,186.17 | ACH_CREDIT | $ 37,638.49 | |
| DSLIP | 12/31/25 | DEPOSIT ID NUMBER 2 | $ 92.06 | DEPOSIT | $ 36,452.32 | |
| DSLIP | 12/31/25 | DEPOSIT ID NUMBER 9 | $ 141.10 | DEPOSIT | $ 36,360.26 | |
| DSLIP | 12/31/25 | DEPOSIT ID NUMBER 9 | $ 2,720.84 | DEPOSIT | $ 36,219.16 | |
| CREDIT | 1/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260101 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011561140 EED:260102 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26001 TRN: 0021561140TC | $ 24.95 | ACH_CREDIT | $ 21,284.58 | |
| CREDIT | 1/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260101 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011561138 EED:260102 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26001 TRN: 0021561138TC | $ 1,198.96 | ACH_CREDIT | $ 21,259.63 | |
| CREDIT | 1/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260101 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011561139 EED:260102 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26001 TRN: 0021561139TC | $ 2,448.16 | ACH_CREDIT | $ 20,060.67 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260102 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010080261 EED:260102 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26002 TRN: 0020080261TC | $ | 2,733.76 | ACH_CREDIT | $ | 17,612.51 |
| CREDIT | 1/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260105 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026155797 EED:260105 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0056155797TC | $ | 893.52 | ACH_CREDIT | $ | 70,601.22 |
| CREDIT | 1/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260105 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026155799 EED:260105 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0056155799TC | $ | 1,137.97 | ACH_CREDIT | $ | 69,707.70 |
| CREDIT | 1/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260105 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026155798 EED:260105 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0056155798TC | $ | 4,111.02 | ACH_CREDIT | $ | 68,569.73 |
| CREDIT | 1/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260105 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026155800 EED:260105 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0056155800TC | $ | 10,137.93 | ACH_CREDIT | $ | 64,458.71 |
| DSLIP | 1/5/26 | DEPOSIT ID NUMBER 10 | $ | 33,036.20 | DEPOSIT | $ | 54,320.78 |
| CREDIT | 1/6/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260106 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001199870594 EED:260106 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 0059870594TC | $ | 4.25 | ACH_CREDIT | $ | 58,021.66 |
| CREDIT | 1/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260106 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028776544 EED:260106 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0068776544TC | $ | 1,536.84 | ACH_CREDIT | $ | 58,017.41 |
| CREDIT | 1/6/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260106 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018776546 EED:260106 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26006 TRN: 0068776546TC | $ | 1,979.35 | ACH_CREDIT | $ | 56,480.57 |
| CREDIT | 1/7/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260107 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013897678 EED:260107 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26007 TRN: 0073897678TC | $ | 301.98 | ACH_CREDIT | $ | 78,199.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/7/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260107 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013897679 EED:260107 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26007 TRN: 0073897679TC | $ | 514.36 | ACH_CREDIT | $ | 77,897.41 |
| CREDIT | 1/7/26 | ORIG CO NAME:TRIPLE 7 MOVERS ORIG ID:9215986202 DESC DATE:010226 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000024708984 EED:260107 IND ID:TRIPLE 7 MOVERS IND NAME:CDS MOVING EQUIPMENT - TRN: 0064708984TC | $ | 895.52 | ACH_CREDIT | $ | 77,383.05 |
| CREDIT | 1/7/26 | ORIG CO NAME:NIPPON USA ORIG ID:1131971441 DESC DATE: CO ENTRY DESCR:VENDORPYMTSEC:CTX TRACE#:026009635472728 EED:260107 IND ID: IND NAME:0006CDS PACKAGING SO DIRECT DEPOSIT TRN: 0075472728TC | $ | 1,041.45 | ACH_CREDIT | $ | 76,487.53 |
| CREDIT | 1/7/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260107 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023897674 EED:260107 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0073897674TC | $ | 1,767.42 | ACH_CREDIT | $ | 75,446.08 |
| CREDIT | 1/7/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260107 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023897675 EED:260107 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0073897675TC | $ | 2,260.05 | ACH_CREDIT | $ | 73,678.66 |
| CREDIT | 1/7/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260107 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023897676 EED:260107 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0073897676TC | $ | 2,760.61 | ACH_CREDIT | $ | 71,418.61 |
| CREDIT | 1/7/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260107 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023897673 EED:260107 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0073897673TC | $ | 5,467.93 | ACH_CREDIT | $ | 68,658.00 |
| DSLIP | 1/7/26 | DEPOSIT ID NUMBER 4 | $ | 5,168.41 | DEPOSIT | $ | 63,190.07 |
| CREDIT | 1/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260108 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023314658 EED:260108 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0083314658TC | $ | 176.31 | ACH_CREDIT | $ | 109,248.52 |
| CREDIT | 1/8/26 | ORIG CO NAME:FREEMAN CORPORAT ORIG ID:1830378303 DESC DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD TRACE#:111000022248031 EED:260108 IND ID: IND NAME:CDS MOVING EQUIPMENT I TXP***000000**0000134688\ DIRECT DEPOSIT TRN: 0072248031TC | $ | 1,346.88 | ACH_CREDIT | $ | 109,072.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 1/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260108 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013314662 EED:260108 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26008 TRN: 0083314662TC | $ | 1,443.39 | ACH_CREDIT | $ 107,725.33 |
| CREDIT | 1/8/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:S941687665 DESC DATE:260108 CO ENTRY DESCR:SENDER SEC:CTX TRACE#:113000022968699 EED:260108 IND ID:837607016 IND NAME:0000CDS MOVING EQUIP ONLNE TRNSFR88871070 TRN: 0082968699TC | $ | 1,448.59 | ACH_CREDIT | $ 106,281.94 |
| CREDIT | 1/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260108 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023314659 EED:260108 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0083314659TC | $ | 2,328.90 | ACH_CREDIT | $ 104,833.35 |
| CREDIT | 1/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260108 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013314661 EED:260108 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26008 TRN: 0083314661TC | $ | 4,524.31 | ACH_CREDIT | $ 102,504.45 |
| CREDIT | 1/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260108 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023314656 EED:260108 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0083314656TC | $ | 4,698.73 | ACH_CREDIT | $ 97,980.14 |
| CREDIT | 1/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260108 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023314657 EED:260108 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0083314657TC | $ | 10,485.19 | ACH_CREDIT | $ 93,281.41 |
| DSLIP | 1/8/26 | DEPOSIT ID NUMBER 10 | $ | 4,596.83 | DEPOSIT | $ 82,796.22 |
| CREDIT | 1/9/26 | ORIG CO NAME:PIEPHO MOVING ORIG ID:0391393061 DESC DATE:010826 CO ENTRY DESCR:PAYABLES SEC:CCD TRACE#:291975468730753 EED:260109 IND ID:4379334 IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 0088730753TC | $ | 118.04 | ACH_CREDIT | $ 214,934.52 |
| CREDIT | 1/9/26 | ORIG CO NAME:Mesa Syst Operat ORIG ID:1841315659 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:102003158730751 EED:260109 IND ID:11158 IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT TRN: 0088730751TC | $ | 295.35 | ACH_CREDIT | $ 214,816.48 |
| CREDIT | 1/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260109 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018771292 EED:260109 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26009 TRN: 0098771292TC | $ | 934.33 | ACH_CREDIT | $ 214,521.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260109 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028771288 EED:260109 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0098771288TC | $ | 938.84 | ACH_CREDIT | $ | 213,586.80 |
| CREDIT | 1/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260109 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018771291 EED:260109 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26009 TRN: 0098771291TC | $ | 1,019.02 | ACH_CREDIT | $ | 212,647.96 |
| CREDIT | 1/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260109 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028771287 EED:260109 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0098771287TC | $ | 1,268.10 | ACH_CREDIT | $ | 211,628.94 |
| CREDIT | 1/9/26 | ORIG CO NAME:SUNSET PACIFIC ORIG ID:1330372309 DESC DATE:260109 CO ENTRY DESCR:Payment SEC:CCD TRACE#:322285788730757 EED:260109 IND ID:144 IND NAME:CDS MOVING EQUIPMENT, TRN: 0088730757TC | $ | 1,677.86 | ACH_CREDIT | $ | 210,360.84 |
| CREDIT | 1/9/26 | ORIG CO NAME:CZARNOWSKI DISPL ORIG ID:4362695389 DESC DATE:260108 CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:071925338730755 EED:260109 IND ID:100467 IND NAME:CDS MOVING EQUIPMENT I TRN: 0088730755TC | $ | 2,172.00 | ACH_CREDIT | $ | 208,682.98 |
| CREDIT | 1/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260109 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028771286 EED:260109 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0098771286TC | $ | 4,521.50 | ACH_CREDIT | $ | 206,510.98 |
| CREDIT | 1/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260109 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028771289 EED:260109 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0098771289TC | $ | 7,364.70 | ACH_CREDIT | $ | 201,989.48 |
| DSLIP | 1/9/26 | DEPOSIT ID NUMBER 2 | $ | 3,946.01 | DEPOSIT | $ | 194,624.78 |
| DSLIP | 1/9/26 | DEPOSIT ID NUMBER 3 | $ | 11,430.25 | DEPOSIT | $ | 190,678.77 |
| CREDIT | 1/9/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1409086 OBI=/UR I/CDS FUNDING* IMAD: 0109QMGFT006000373 TRN: 0573151009FF | $ | 70,000.00 | WIRE_INCOMING | $ | 179,248.52 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260110 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019156087 EED:260112 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26010 TRN: 0129156087TC | $ | 120.51 | ACH_CREDIT | $ | 79,267.09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260110 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019156086 EED:260112 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26010 TRN: 0129156086TC | $ | 382.28 | ACH_CREDIT | $ | 79,146.58 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260111 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019156091 EED:260112 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26012 TRN: 0129156091TC | $ | 486.55 | ACH_CREDIT | $ | 78,764.30 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260111 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019156092 EED:260112 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26012 TRN: 0129156092TC | $ | 1,255.62 | ACH_CREDIT | $ | 78,277.75 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260111 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019156090 EED:260112 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26012 TRN: 0129156090TC | $ | 1,436.29 | ACH_CREDIT | $ | 77,022.13 |
| CREDIT | 1/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260112 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024767099 EED:260112 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0124767099TC | $ | 1,610.10 | ACH_CREDIT | $ | 75,585.84 |
| CREDIT | 1/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260112 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024767101 EED:260112 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0124767101TC | $ | 2,649.64 | ACH_CREDIT | $ | 73,975.74 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260111 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019156089 EED:260112 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26012 TRN: 0129156089TC | $ | 2,963.95 | ACH_CREDIT | $ | 71,326.10 |
| CREDIT | 1/12/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260109 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001191071668 EED:260112 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 0091071668TC | $ | 3,034.00 | ACH_CREDIT | $ | 68,362.15 |
| CREDIT | 1/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260112 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024767100 EED:260112 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0124767100TC | $ | 3,067.11 | ACH_CREDIT | $ | 65,328.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260110 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019156085 EED:260112 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26010 TRN: 0129156085TC | $ | 3,532.97 | ACH_CREDIT | $ | 62,261.04 |
| CREDIT | 1/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260112 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024767098 EED:260112 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0124767098TC | $ | 8,042.92 | ACH_CREDIT | $ | 58,728.07 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260110 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019156084 EED:260112 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26010 TRN: 0129156084TC | $ | 14,836.67 | ACH_CREDIT | $ | 50,685.15 |
| DSLIP | 1/12/26 | DEPOSIT ID NUMBER 10 | $ | 15,913.96 | DEPOSIT | $ | 35,848.48 |
| CREDIT | 1/13/26 | ORIG CO NAME:Art Care Interna ORIG ID:9857536000 DESC DATE:260113 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000024938419 EED:260113 IND ID:000000195 IND NAME:CDS Moving Equipment NTE*ZZZ*INV89102\NTE*ZZZ*NA\ TRN: 0134938419TC | $ | 3.19 | ACH_CREDIT | $ | 44,681.74 |
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027467547 EED:260113 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0137467547TC | $ | 280.09 | ACH_CREDIT | $ | 44,678.55 |
| CREDIT | 1/13/26 | ORIG CO NAME:Art Care Interna ORIG ID:9857536000 DESC DATE:260113 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000024938421 EED:260113 IND ID:000000196 IND NAME:CDS Moving Equipment NTE*ZZZ*INV89220\NTE*ZZZ*NA\ TRN: 0134938421TC | $ | 498.24 | ACH_CREDIT | $ | 44,398.46 |
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027467549 EED:260113 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0137467549TC | $ | 2,160.48 | ACH_CREDIT | $ | 43,900.22 |
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027467548 EED:260113 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0137467548TC | $ | 2,217.66 | ACH_CREDIT | $ | 41,739.74 |
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027467546 EED:260113 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0137467546TC | $ | 3,327.08 | ACH_CREDIT | $ | 39,522.08 |
| CREDIT | 1/13/26 | ORIG CO NAME:Assured Document ORIG ID:1880472274 DESC DATE: CO ENTRY DESCR:SO158116 SEC:CCD TRACE#:122400779394097 EED:260113 IND ID:CDS IND NAME:CDS Packaging Solution TRN: 0129394097TC | $ | 5,083.50 | ACH_CREDIT | $ | 36,195.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027467550 EED:260113 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0137467550TC | $ | 5,744.41 | ACH_CREDIT | $ | 31,111.50 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022879269 EED:260114 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0142879269TC | $ | 195.53 | ACH_CREDIT | $ | 48,298.04 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022879270 EED:260114 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0142879270TC | $ | 407.30 | ACH_CREDIT | $ | 48,102.51 |
| CREDIT | 1/14/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260114 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012879274 EED:260114 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26014 TRN: 0142879274TC | $ | 608.37 | ACH_CREDIT | $ | 47,695.21 |
| CREDIT | 1/14/26 | ORIG CO NAME:Pro-care Restora ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:ReceivableSEC:CCD TRACE#:021000020880930 EED:260114 IND ID:026JERJTU1RJHB4 IND NAME:CDS Packaging Solution 026JERJTU1RJHB4 Pro-care Restora Bi ll.com Inv # INV89433 TRN: 0130880930TC | $ | 649.94 | ACH_CREDIT | $ | 47,086.84 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022879271 EED:260114 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0142879271TC | $ | 1,989.67 | ACH_CREDIT | $ | 46,436.90 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022879272 EED:260114 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0142879272TC | $ | 2,057.24 | ACH_CREDIT | $ | 44,447.23 |
| CREDIT | 1/14/26 | ORIG CO NAME:ATLAS WORLD GROU ORIG ID:4351938544 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:CCD TRACE#:042000010880928 EED:260114 IND ID:CDSMOVING IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 0130880928TC | $ | 7,671.00 | ACH_CREDIT | $ | 42,389.99 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022879268 EED:260114 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0142879268TC | $ | 8,637.25 | ACH_CREDIT | $ | 34,718.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 1/15/26 | ORIG CO NAME:FREEMAN CORPORAT ORIG ID:1830378303 DESC DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD TRACE#:111000024599187 EED:260115 IND ID: IND NAME:CDS MOVING EQUIPMENT I TXP***000000**0000053875\ DIRECT DEPOSIT TRN: 0144599187TC | $ 538.75 | ACH_CREDIT | $ | 40,415.07 |
| CREDIT | 1/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260115 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029188471 EED:260115 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0159188471TC | $ 1,300.45 | ACH_CREDIT | $ | 39,876.32 |
| CREDIT | 1/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260115 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029188470 EED:260115 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0159188470TC | $ 2,753.24 | ACH_CREDIT | $ | 38,575.87 |
| CREDIT | 1/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260115 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029188469 EED:260115 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0159188469TC | $ 2,964.41 | ACH_CREDIT | $ | 35,822.63 |
| CREDIT | 1/15/26 | ORIG CO NAME:A & R FLOOR SUPP ORIG ID:9931429326 DESC DATE:260114 CO ENTRY DESCR:ACH PaymenSEC:CCD TRACE#:122244024599190 EED:260115 IND ID:CDS100 IND NAME:CDS Moving Equipment TRN: 0144599190TC | $ 3,026.00 | ACH_CREDIT | $ | 32,858.22 |
| CREDIT | 1/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260115 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029188468 EED:260115 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0159188468TC | $ 3,115.26 | ACH_CREDIT | $ | 29,832.22 |
| CREDIT | 1/15/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260115 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019188473 EED:260115 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26015 TRN: 0159188473TC | $ 3,610.82 | ACH_CREDIT | $ | 26,716.96 |
| DSLIP | 1/15/26 | DEPOSIT ID NUMBER 10 | $ 1,584.59 | DEPOSIT | $ | 23,106.14 |
| DSLIP | 1/15/26 | DEPOSIT ID NUMBER 10 | $ 7,223.51 | DEPOSIT | $ | 21,521.55 |
| CREDIT | 1/16/26 | ORIG CO NAME:TTRCOPYCARRIERS ORIG ID:1731678292 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:041000127575411 EED:260116 IND ID:CDS MOVING IND NAME:CDS MOVING EQUIPMENT REF*89548,89544\ TRN: 0157575411TC | $ 62.57 | ACH_CREDIT | $ | 233,682.85 |
| CREDIT | 1/16/26 | ORIG CO NAME:Pro-care Restora ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:ReceivableSEC:CCD TRACE#:021000027575422 EED:260116 IND ID:026SNMKRF1ROZCR IND NAME:CDS Packaging Solution 026SNMKRF1ROZCR Pro-care Restora Bi ll.com Inv INV89481 TRN: 0157575422TC | $ 113.81 | ACH_CREDIT | $ | 233,620.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/16/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260116 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014911710 EED:260116 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26016 TRN: 0164911710TC | $ | 170.17 | ACH_CREDIT | $ | 233,506.47 |
| CREDIT | 1/16/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260116 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014911711 EED:260116 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26016 TRN: 0164911711TC | $ | 253.93 | ACH_CREDIT | $ | 233,336.30 |
| CREDIT | 1/16/26 | ORIG CO NAME:Lynden Incorpor ORIG ID:7911169184 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000017575406 EED:260116 IND ID:EFT011526005021 IND NAME:CDS MOVING EQUIPMENT EDI TRN: 0157575406TC | $ | 350.97 | ACH_CREDIT | $ | 233,082.37 |
| CREDIT | 1/16/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260115 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001197575414 EED:260116 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 0157575414TC | $ | 1,406.00 | ACH_CREDIT | $ | 232,731.40 |
| CREDIT | 1/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260116 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024911706 EED:260116 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0164911706TC | $ | 1,662.25 | ACH_CREDIT | $ | 231,325.40 |
| CREDIT | 1/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260116 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024911705 EED:260116 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0164911705TC | $ | 1,942.23 | ACH_CREDIT | $ | 229,663.15 |
| CREDIT | 1/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260116 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024911707 EED:260116 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0164911707TC | $ | 2,495.85 | ACH_CREDIT | $ | 227,720.92 |
| CREDIT | 1/16/26 | ORIG CO NAME:FLEENOR PAPER AN ORIG ID:9942616973 DESC DATE: CO ENTRY DESCR:ACH SingleSEC:PPD TRACE#:121143627575419 EED:260116 IND ID:2583550 IND NAME:CDS Moving Equipment, ACH PYMT 01-15-26 TRN: 0157575419TC | $ | 3,028.33 | ACH_CREDIT | $ | 225,225.07 |
| CREDIT | 1/16/26 | ORIG CO NAME:Two Eighteen ORIG ID:9186939000 DESC DATE: CO ENTRY DESCR:FTT8GF8TLTSEC:CCD TRACE#:074920907575408 EED:260116 IND ID: IND NAME:CDS Packaging Solution FTT8GF8TLT Two Eighteen for 4 bills TRN: 0157575408TC | $ | 3,221.40 | ACH_CREDIT | $ | 222,196.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 1/16/26 | ORIG CO NAME:CPM ONE SOURCE, ORIG ID:BIZEDP DESC DATE:011526 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:091000017575416 EED:260116 IND ID:DPAAAMC7BM IND NAME:CDS MOVING EQUIPMENT I CPM ACCT 3030188 WFB DIRECTPAY TRN: 0157575416TC | $ 5,330.00 | ACH_CREDIT | $ 218,975.34 |
| CREDIT | 1/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260116 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024911708 EED:260116 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0164911708TC | $ 9,010.54 | ACH_CREDIT | $ 213,645.34 |
| DSLIP | 1/16/26 | DEPOSIT ID NUMBER 4 | $ 1,143.37 | DEPOSIT | $ 204,634.80 |
| DSLIP | 1/16/26 | DEPOSIT ID NUMBER 2 | $ 1,845.71 | DEPOSIT | $ 203,491.43 |
| DSLIP | 1/16/26 | DEPOSIT ID NUMBER 10 | $ 4,385.38 | DEPOSIT | $ 201,645.72 |
| DSLIP | 1/16/26 | DEPOSIT ID NUMBER 9 | $ 6,310.19 | DEPOSIT | $ 197,260.34 |
| CREDIT | 1/16/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1409807 OBI=/UR I/CDS FUNDS* IMAD: 0116QMGFT008000857 TRN: 0971601016FF | $ 183,391.07 | WIRE_INCOMING | $ 190,950.15 |
| CREDIT | 1/20/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260120 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020959232 EED:260120 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0200959232TC | $ 113.38 | ACH_CREDIT | $ 239,621.21 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260118 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015458128 EED:260120 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26019 TRN: 0205458128TC | $ 222.61 | ACH_CREDIT | $ 239,507.83 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260118 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015458130 EED:260120 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26019 TRN: 0205458130TC | $ 253.07 | ACH_CREDIT | $ 239,285.22 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260117 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015458125 EED:260120 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26017 TRN: 0205458125TC | $ 358.44 | ACH_CREDIT | $ 239,032.15 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260117 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015458126 EED:260120 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26017 TRN: 0205458126TC | $ 523.76 | ACH_CREDIT | $ 238,673.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/20/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260120 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020959231 EED:260120 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0200959231TC | $ | 633.87 | ACH_CREDIT | $ | 238,149.95 |
| CREDIT | 1/20/26 | ORIG CO NAME:CZARNOWSKI DISPL ORIG ID:4362695389 DESC DATE:260116 CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:071925332524025 EED:260120 IND ID:100467 IND NAME:CDS MOVING EQUIPMENT I TRN: 0162524025TC | $ | 760.00 | ACH_CREDIT | $ | 237,516.08 |
| CREDIT | 1/20/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260120 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020959233 EED:260120 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0200959233TC | $ | 2,490.89 | ACH_CREDIT | $ | 236,756.08 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260118 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015458129 EED:260120 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26019 TRN: 0205458129TC | $ | 6,489.45 | ACH_CREDIT | $ | 234,265.19 |
| CREDIT | 1/20/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260120 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020959230 EED:260120 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0200959230TC | $ | 10,092.89 | ACH_CREDIT | $ | 227,775.74 |
| CREDIT | 1/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260121 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010169993 EED:260121 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26021 TRN: 0210169993TC | $ | 79.21 | ACH_CREDIT | $ | 86,759.19 |
| CREDIT | 1/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260121 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010169995 EED:260121 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26021 TRN: 0210169995TC | $ | 164.75 | ACH_CREDIT | $ | 86,679.98 |
| CREDIT | 1/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260121 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010169992 EED:260121 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26021 TRN: 0210169992TC | $ | 851.22 | ACH_CREDIT | $ | 86,515.23 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020169988 EED:260121 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0210169988TC | $ | 1,196.13 | ACH_CREDIT | $ | 85,664.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020169987 EED:260121 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0210169987TC | $ | 1,427.43 | ACH_CREDIT | $ | 84,467.88 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020169983 EED:260121 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0210169983TC | $ | 1,615.28 | ACH_CREDIT | $ | 83,040.45 |
| CREDIT | 1/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260121 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010169994 EED:260121 IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26021 TRN: 0210169994TC | $ | 1,689.94 | ACH_CREDIT | $ | 81,425.17 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020169985 EED:260121 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0210169985TC | $ | 1,705.88 | ACH_CREDIT | $ | 79,735.23 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020169989 EED:260121 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0210169989TC | $ | 2,543.46 | ACH_CREDIT | $ | 78,029.35 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020169990 EED:260121 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0210169990TC | $ | 4,797.82 | ACH_CREDIT | $ | 75,485.89 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020169982 EED:260121 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0210169982TC | $ | 4,839.99 | ACH_CREDIT | $ | 70,688.07 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020169984 EED:260121 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0210169984TC | $ | 6,399.65 | ACH_CREDIT | $ | 65,848.08 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020169986 EED:260121 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0210169986TC | $ | 10,177.99 | ACH_CREDIT | $ | 59,448.43 |
| DSLIP | 1/21/26 | DEPOSIT ID NUMBER 10 | $ | 901.88 | DEPOSIT | $ | 49,270.44 |
| DSLIP | 1/21/26 | DEPOSIT ID NUMBER 4 | $ | 1,326.94 | DEPOSIT | $ | 48,368.56 |
| DSLIP | 1/21/26 | DEPOSIT ID NUMBER 10 | $ | 17,420.41 | DEPOSIT | $ | 47,041.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 1/22/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260122 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013340069 EED:260122 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26022 TRN: 0223340069TC | $ 139.98 | ACH_CREDIT | $ | 119,305.28 |
| CREDIT | 1/22/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260122 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013340068 EED:260122 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26022 TRN: 0223340068TC | $ 657.47 | ACH_CREDIT | $ | 119,165.30 |
| CREDIT | 1/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260122 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023340064 EED:260122 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0223340064TC | $ 1,297.46 | ACH_CREDIT | $ | 118,507.83 |
| CREDIT | 1/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260122 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023340063 EED:260122 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0223340063TC | $ 2,184.07 | ACH_CREDIT | $ | 117,210.37 |
| CREDIT | 1/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260122 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023340065 EED:260122 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0223340065TC | $ 3,027.82 | ACH_CREDIT | $ | 115,026.30 |
| CREDIT | 1/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260122 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023340066 EED:260122 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0223340066TC | $ 3,822.72 | ACH_CREDIT | $ | 111,998.48 |
| CREDIT | 1/22/26 | ORIG CO NAME:SHAMROCK SUPPLY ORIG ID:953474205 DESC DATE:260122 CO ENTRY DESCR:VENDOR PAYSEC:CCD TRACE#:026013572158640 EED:260122 IND ID: IND NAME:CDS MOVING EQUIPMENT 1504033798 TRN: 0222158640TC | $ 8,000.00 | ACH_CREDIT | $ | 108,175.76 |
| DSLIP | 1/22/26 | DEPOSIT ID NUMBER 10 | $ 865.86 | DEPOSIT | $ | 100,175.76 |
| DSLIP | 1/22/26 | DEPOSIT ID NUMBER 9 | $ 2,913.29 | DEPOSIT | $ | 99,309.90 |
| DSLIP | 1/22/26 | DEPOSIT ID NUMBER 3 | $ 9,637.42 | DEPOSIT | $ | 96,396.61 |
| CREDIT | 1/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260123 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018171803 EED:260123 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26023 TRN: 0238171803TC | $ 76.24 | ACH_CREDIT | $ | 305,827.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260123 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018171802 EED:260123 IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26023 TRN: 0238171802TC | $ | 939.52 | ACH_CREDIT | $ | 305,751.28 |
| CREDIT | 1/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260123 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028171796 EED:260123 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0238171796TC | $ | 2,056.93 | ACH_CREDIT | $ | 304,811.76 |
| CREDIT | 1/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260123 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028171798 EED:260123 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0238171798TC | $ | 2,371.52 | ACH_CREDIT | $ | 302,754.83 |
| CREDIT | 1/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260123 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018171801 EED:260123 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26023 TRN: 0238171801TC | $ | 3,349.41 | ACH_CREDIT | $ | 300,383.31 |
| CREDIT | 1/23/26 | ORIG CO NAME:Custom Commercia ORIG ID:9987937000 DESC DATE:260122 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020639912 EED:260123 IND ID:900000016895405 IND NAME:0014CDS Moving Equip TRN: 0230639912TC | $ | 3,637.36 | ACH_CREDIT | $ | 297,033.90 |
| CREDIT | 1/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260123 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028171797 EED:260123 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0238171797TC | $ | 4,326.07 | ACH_CREDIT | $ | 293,396.54 |
| CREDIT | 1/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260123 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028171799 EED:260123 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0238171799TC | $ | 5,188.55 | ACH_CREDIT | $ | 289,070.47 |
| DSLIP | 1/23/26 | DEPOSIT ID NUMBER 4 | $ | 1,802.65 | DEPOSIT | $ | 283,881.92 |
| CREDIT | 1/23/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1410477 OBI=/UR I/CDS FUNDS* IMAD: 0123QMGFT006001001 TRN: 1034911023FF | $ | 165,773.99 | WIRE_INCOMING | $ | 282,079.27 |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260125 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015172656 EED:260126 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26026 TRN: 0265172656TC | $ | 231.89 | ACH_CREDIT | $ | 319,371.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 1/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260126 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020783813 EED:260126 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0260783813TC | $ | 365.22 | ACH_CREDIT | $ | 319,139.44 |
| CREDIT | 1/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260126 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020783812 EED:260126 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0260783812TC | $ | 423.03 | ACH_CREDIT | $ | 318,774.22 |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260124 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015172661 EED:260126 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26024 TRN: 0265172661TC | $ | 598.30 | ACH_CREDIT | $ | 318,351.19 |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260125 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015172657 EED:260126 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26026 TRN: 0265172657TC | $ | 681.42 | ACH_CREDIT | $ | 317,752.89 |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260124 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015172660 EED:260126 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26024 TRN: 0265172660TC | $ | 809.54 | ACH_CREDIT | $ | 317,071.47 |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260125 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015172655 EED:260126 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26026 TRN: 0265172655TC | $ | 1,090.87 | ACH_CREDIT | $ | 316,261.93 |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260125 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015172658 EED:260126 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26026 TRN: 0265172658TC | $ | 1,255.13 | ACH_CREDIT | $ | 315,171.06 |
| CREDIT | 1/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260126 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020783811 EED:260126 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0260783811TC | $ | 2,999.46 | ACH_CREDIT | $ | 313,915.93 |
| CREDIT | 1/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260126 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020783810 EED:260126 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0260783810TC | $ | 5,088.95 | ACH_CREDIT | $ | 310,916.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021974225 EED:260127 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0271974225TC | $ 2,520.97 | ACH_CREDIT | $ 342,271.87 |
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021974222 EED:260127 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0271974222TC | $ 3,054.31 | ACH_CREDIT | $ 339,750.90 |
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021974224 EED:260127 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0271974224TC | $ 4,612.73 | ACH_CREDIT | $ 336,696.59 |
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021974223 EED:260127 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0271974223TC | $ 4,943.20 | ACH_CREDIT | $ 332,083.86 |
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021974226 EED:260127 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0271974226TC | $ 5,133.15 | ACH_CREDIT | $ 327,140.66 |
| DSLIP | 1/27/26 | DEPOSIT ID NUMBER 2 | $ 912.90 | DEPOSIT | $ 322,007.51 |
| DSLIP | 1/27/26 | DEPOSIT ID NUMBER 10 | $ 14,848.89 | DEPOSIT | $ 321,094.61 |
| CREDIT | 1/27/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: WATER BROOKS LLC REF: 11204845413 INFO: TEXT- IID: 20260127021000021P1BRJPC08600014047 RECD: 17:49:27 TRN: 0855542027GE | $ 1,874.39 | MISC_CREDIT | $ 306,245.72 |
| CREDIT | 1/28/26 | ORIG CO NAME:PLANES MOVING ORIG ID:9310585402 DESC DATE:012726 CO ENTRY DESCR:PAYABLES SEC:CCD TRACE#:242071753663811 EED:260128 IND ID:CDSMOVINGEQ0001 IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT DEPOSIT TRN: 0273663811TC | $ 45.00 | ACH_CREDIT | $ 272,866.23 |
| CREDIT | 1/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260128 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025552140 EED:260128 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0285552140TC | $ 51.19 | ACH_CREDIT | $ 272,821.23 |
| CREDIT | 1/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260128 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025552143 EED:260128 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0285552143TC | $ 127.47 | ACH_CREDIT | $ 272,770.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 1/28/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260128 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015552145 EED:260128 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26028 TRN: 0285552145TC | $ | 566.45 | ACH_CREDIT | $ 272,642.57 |
| CREDIT | 1/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260128 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025552141 EED:260128 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0285552141TC | $ | 1,278.58 | ACH_CREDIT | $ 272,076.12 |
| CREDIT | 1/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260128 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025552142 EED:260128 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0285552142TC | $ | 3,525.67 | ACH_CREDIT | $ 270,797.54 |
| CREDIT | 1/29/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260129 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017551956 EED:260129 IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26029 TRN: 0297551956TC | $ | 786.41 | ACH_CREDIT | $ 229,519.51 |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027551949 EED:260129 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0297551949TC | $ | 2,214.10 | ACH_CREDIT | $ 228,733.10 |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027551952 EED:260129 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0297551952TC | $ | 2,501.57 | ACH_CREDIT | $ 226,519.00 |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027551953 EED:260129 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0297551953TC | $ | 2,514.85 | ACH_CREDIT | $ 224,017.43 |
| CREDIT | 1/29/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260129 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017551955 EED:260129 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26029 TRN: 0297551955TC | $ | 3,038.11 | ACH_CREDIT | $ 221,502.58 |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027551951 EED:260129 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0297551951TC | $ | 3,610.62 | ACH_CREDIT | $ 218,464.47 |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027551950 EED:260129 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0297551950TC | $ | 10,139.81 | ACH_CREDIT | $ 214,853.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DSLIP | 1/29/26 | DEPOSIT ID NUMBER 10 | $ | 2,052.62 | DEPOSIT | $ 204,714.04 |
| DSLIP | 1/29/26 | DEPOSIT ID NUMBER 10 | $ | 9,795.19 | DEPOSIT | $ 202,661.42 |
| CREDIT | 1/30/26 | ORIG CO NAME:Pro-care Restora ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:ReceivableSEC:CCD TRACE#:021000026775308 EED:260130 IND ID:026PAOXGS1SEH9T IND NAME:CDS Packaging Solution 026PAOXGS1SEH9T Pro-care Restora Bi ll.com Inv INV89932 TRN: 0296775308TC | $ | 71.99 | ACH_CREDIT | $ 278,878.20 |
| CREDIT | 1/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260130 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022193337 EED:260130 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0302193337TC | $ | 485.65 | ACH_CREDIT | $ 278,806.21 |
| CREDIT | 1/30/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260130 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012193340 EED:260130 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26030 TRN: 0302193340TC | $ | 1,574.92 | ACH_CREDIT | $ 278,320.56 |
| CREDIT | 1/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260130 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022193338 EED:260130 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0302193338TC | $ | 1,749.57 | ACH_CREDIT | $ 276,745.64 |
| CREDIT | 1/30/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:S941687665 DESC DATE:260130 CO ENTRY DESCR:SENDER SEC:CTX TRACE#:113000021360251 EED:260130 IND ID:841551598 IND NAME:0000CDS MOVING EQUIP ONLNE TRNSFR88871070 TRN: 0301360251TC | $ | 2,109.24 | ACH_CREDIT | $ 274,996.07 |
| CREDIT | 1/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260130 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022193336 EED:260130 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0302193336TC | $ | 7,931.11 | ACH_CREDIT | $ 272,886.83 |
| DSLIP | 1/30/26 | DEPOSIT ID NUMBER 9 | $ | 1,532.16 | DEPOSIT | $ 264,955.72 |
| DSLIP | 1/30/26 | DEPOSIT ID NUMBER 4 | $ | 1,683.98 | DEPOSIT | $ 263,423.56 |
| DSLIP | 1/30/26 | DEPOSIT ID NUMBER 3 | $ | 6,821.26 | DEPOSIT | $ 261,739.58 |
| CREDIT | 1/30/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1411230 IMAD: 0130QMGFT005001275 TRN: 1385981030FF | $ | 25,398.81 | WIRE_INCOMING | $ 254,918.32 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260202 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022652613 EED:260202 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0332652613TC | $ | 152.95 | ACH_CREDIT | $ 264,433.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260201 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017029539 EED:260202 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26033 TRN: 0337029539TC | $ 221.08 | ACH_CREDIT | $ 264,280.08 |
| CREDIT | 2/2/26 | ORIG CO NAME:Pro-care Restora ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:ReceivableSEC:CCD TRACE#:021000025957223 EED:260202 IND ID:026POEOYV1SHGD6 IND NAME:CDS Packaging Solution 026POEOYV1SHGD6 Pro-care Restora Bi ll.com Inv INV89858 TRN: 0305957223TC | $ 425.73 | ACH_CREDIT | $ 264,059.00 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260202 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022652615 EED:260202 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0332652615TC | $ 580.08 | ACH_CREDIT | $ 263,633.27 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260131 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017029543 EED:260202 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26031 TRN: 0337029543TC | $ 762.85 | ACH_CREDIT | $ 263,053.19 |
| CREDIT | 2/2/26 | ORIG CO NAME:NIPPON USA ORIG ID:1131971441 DESC DATE: CO ENTRY DESCR:VENDORPYMTSEC:CTX TRACE#:026009637029547 EED:260202 IND ID: IND NAME:0005CDS PACKAGING SO DIRECT DEPOSIT TRN: 0337029547TC | $ 777.60 | ACH_CREDIT | $ 262,290.34 |
| CREDIT | 2/2/26 | ORIG CO NAME:ALEXANDERS MOBIL ORIG ID:9983359001 DESC DATE:020226 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:021000023139505 EED:260202 IND ID:CD31375 IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT DEPOSIT TRN: 0333139505TC | $ 1,038.83 | ACH_CREDIT | $ 261,512.74 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260131 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017029544 EED:260202 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26031 TRN: 0337029544TC | $ 1,275.36 | ACH_CREDIT | $ 260,473.91 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260202 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022652616 EED:260202 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0332652616TC | $ 1,349.70 | ACH_CREDIT | $ 259,198.55 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260201 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017029540 EED:260202 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26033 TRN: 0337029540TC | $ 1,447.82 | ACH_CREDIT | $ 257,848.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260131 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017029545 EED:260202 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26031 TRN: 0337029545TC | $ | 1,713.92 | ACH_CREDIT | $ 256,401.03 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260201 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017029541 EED:260202 IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26033 TRN: 0337029541TC | $ | 2,730.23 | ACH_CREDIT | $ 254,687.11 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260202 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022652614 EED:260202 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0332652614TC | $ | 3,161.13 | ACH_CREDIT | $ 251,956.88 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260202 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022652617 EED:260202 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0332652617TC | $ | 12,917.55 | ACH_CREDIT | $ 248,795.75 |
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260203 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022570215 EED:260203 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0342570215TC | $ | 715.60 | ACH_CREDIT | $ 171,444.97 |
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260203 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022570214 EED:260203 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0342570214TC | $ | 3,450.80 | ACH_CREDIT | $ 170,729.37 |
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260203 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022570212 EED:260203 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0342570212TC | $ | 3,456.39 | ACH_CREDIT | $ 167,278.57 |
| CREDIT | 2/3/26 | ORIG CO NAME:Two Eighteen ORIG ID:9186939000 DESC DATE: CO ENTRY DESCR:HHMN5K4KLBSEC:CCD TRACE#:074920904924129 EED:260203 IND ID: IND NAME:CDS Packaging Solution HHMN5K4KLB Two Eighteen for 3 bills TRN: 0334924129TC | $ | 3,644.18 | ACH_CREDIT | $ 163,822.18 |
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260203 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022570216 EED:260203 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0342570216TC | $ | 3,860.80 | ACH_CREDIT | $ 160,178.00 |
| CREDIT | 2/3/26 | ORIG CO NAME:TRIPLE 7 MOVERS ORIG ID:9215986202 DESC DATE:012926 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000024924132 EED:260203 IND ID:TRIPLE 7 MOVERS IND NAME:CDS MOVING EQUIPMENT - TRN: 0334924132TC | $ | 4,663.74 | ACH_CREDIT | $ 156,317.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260203 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022570213 EED:260203 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0342570213TC | $ | 7,220.43 | ACH_CREDIT | $ | 151,653.46 |
| CREDIT | 2/4/26 | ORIG CO NAME:OLPIN GROUP ORIG ID:A178119364 DESC DATE:260204 CO ENTRY DESCR:VENDOR PAYSEC:CCD TRACE#:081009429761097 EED:260204 IND ID: IND NAME:CDS MOVING EQUIPMENT #89636 1781193641 TRN: 0349761097TC | $ | 225.37 | ACH_CREDIT | $ | 201,922.48 |
| CREDIT | 2/4/26 | ORIG CO NAME:Paul Davis Resto ORIG ID:9186939000 DESC DATE: CO ENTRY DESCR:INV90019 SEC:CCD TRACE#:074920909761100 EED:260204 IND ID: IND NAME:CDS Moving Equipment Paul Davis Restoration of RenoLake Tahoe PAYING BILL INV90019 VIA RAMP TRN: 0349761100TC | $ | 505.96 | ACH_CREDIT | $ | 201,697.11 |
| CREDIT | 2/4/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260204 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025805612 EED:260204 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0355805612TC | $ | 1,097.19 | ACH_CREDIT | $ | 201,191.15 |
| CREDIT | 2/4/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260204 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025805614 EED:260204 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0355805614TC | $ | 1,238.49 | ACH_CREDIT | $ | 200,093.96 |
| CREDIT | 2/4/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260204 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025805613 EED:260204 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0355805613TC | $ | 3,717.26 | ACH_CREDIT | $ | 198,855.47 |
| DSLIP | 2/4/26 | DEPOSIT ID NUMBER 10 | $ | 30,583.68 | DEPOSIT | $ | 195,138.21 |
| CREDIT | 2/5/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260205 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011311655 EED:260205 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26036 TRN: 0361311655TC | $ | 333.05 | ACH_CREDIT | $ | 173,563.98 |
| CREDIT | 2/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260205 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021311652 EED:260205 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0361311652TC | $ | 2,577.79 | ACH_CREDIT | $ | 173,230.93 |
| CREDIT | 2/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260205 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021311650 EED:260205 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0361311650TC | $ | 2,928.50 | ACH_CREDIT | $ | 170,653.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 2/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260205 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021311651 EED:260205 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0361311651TC | $ | 3,461.95 | ACH_CREDIT | $ | 167,724.64 |
| CREDIT | 2/5/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260205 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011311654 EED:260205 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26036 TRN: 0361311654TC | $ | 3,970.17 | ACH_CREDIT | $ | 164,262.69 |
| DSLIP | 2/5/26 | DEPOSIT ID NUMBER 9 | $ | 9,322.01 | DEPOSIT | $ | 160,292.52 |
| DSLIP | 2/5/26 | DEPOSIT ID NUMBER 10 | $ | 22,954.83 | DEPOSIT | $ | 150,970.51 |
| CREDIT | 2/5/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11206171067 INFO: TEXT- IID: 20260205021000021P1BRJPC07710014839 RECD: 13:00:16 TRN: 1215812036GD | $ | 1,093.20 | MISC_CREDIT | $ | 128,015.68 |
| CREDIT | 2/6/26 | ORIG CO NAME:MOVER SERVICES ORIG ID:1330742367 DESC DATE:260206 CO ENTRY DESCR:CASH DISB SEC:CCD TRACE#:071000289503778 EED:260206 IND ID: IND NAME:CDS MOVING EQUIPMENT TRN: 0369503778TC | $ | 22.16 | ACH_CREDIT | $ | 239,867.70 |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260206 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022327046 EED:260206 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0372327046TC | $ | 520.92 | ACH_CREDIT | $ | 239,845.54 |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260206 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022327049 EED:260206 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0372327049TC | $ | 719.11 | ACH_CREDIT | $ | 239,324.62 |
| CREDIT | 2/6/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260206 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012327052 EED:260206 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26037 TRN: 0372327052TC | $ | 721.83 | ACH_CREDIT | $ | 238,605.51 |
| CREDIT | 2/6/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260206 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012327053 EED:260206 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26037 TRN: 0372327053TC | $ | 1,566.89 | ACH_CREDIT | $ | 237,883.68 |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260206 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022327047 EED:260206 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0372327047TC | $ | 1,820.31 | ACH_CREDIT | $ | 236,316.79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 2/6/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260206 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012327051 EED:260206 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26037 TRN: 0372327051TC | $ | 1,892.44 | ACH_CREDIT | $ | 234,496.48 |
| CREDIT | 2/6/26 | ORIG CO NAME:TTRCOPYCARRIERS ORIG ID:1731678292 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:041000129503775 EED:260206 IND ID:CDS MOVING IND NAME:CDS MOVING EQUIPMENT REF*88764, 89483\ TRN: 0369503775TC | $ | 2,103.14 | ACH_CREDIT | $ | 232,604.04 |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260206 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022327048 EED:260206 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0372327048TC | $ | 4,494.68 | ACH_CREDIT | $ | 230,500.90 |
| DSLIP | 2/6/26 | DEPOSIT ID NUMBER 4 | $ | 5,688.05 | DEPOSIT | $ | 226,006.22 |
| CREDIT | 2/6/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1411920 OBI=/UR I/CDS FUNDS* IMAD: 0206QMGFT007000913 TRN: 0925231037FF | $ | 46,754.19 | WIRE_INCOMING | $ | 220,318.17 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260208 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015503547 EED:260209 IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26040 TRN: 0405503547TC | $ | 91.71 | ACH_CREDIT | $ | 193,619.60 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260208 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015503548 EED:260209 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26040 TRN: 0405503548TC | $ | 140.16 | ACH_CREDIT | $ | 193,527.89 |
| CREDIT | 2/9/26 | ORIG CO NAME:ALEXANDERS MOBIL ORIG ID:9983359001 DESC DATE:020926 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:021000022100174 EED:260209 IND ID:CD31375 IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT DEPOSIT TRN: 0402100174TC | $ | 290.17 | ACH_CREDIT | $ | 193,387.73 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260207 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015503543 EED:260209 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26038 TRN: 0405503543TC | $ | 796.38 | ACH_CREDIT | $ | 193,097.56 |
| CREDIT | 2/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260209 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023029813 EED:260209 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0403029813TC | $ | 1,461.64 | ACH_CREDIT | $ | 192,301.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 2/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260209 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023029811 EED:260209 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0403029811TC | $ | 1,752.92 | ACH_CREDIT | $ | 190,839.54 |
| CREDIT | 2/9/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:S941687665 DESC DATE:260209 CO ENTRY DESCR:SENDER SEC:CTX TRACE#:113000025503541 EED:260209 IND ID:843534586 IND NAME:0000CDS MOVING EQUIP ONLNE TRNSFR88871070 TRN: 0405503541TC | $ | 1,897.69 | ACH_CREDIT | $ | 189,086.62 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260207 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015503544 EED:260209 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26038 TRN: 0405503544TC | $ | 2,142.06 | ACH_CREDIT | $ | 187,188.93 |
| CREDIT | 2/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260209 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023029814 EED:260209 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0403029814TC | $ | 2,496.84 | ACH_CREDIT | $ | 185,046.87 |
| CREDIT | 2/9/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260206 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001197192358 EED:260209 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 0377192358TC | $ | 3,034.00 | ACH_CREDIT | $ | 182,550.03 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260208 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015503546 EED:260209 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26040 TRN: 0405503546TC | $ | 4,314.20 | ACH_CREDIT | $ | 179,516.03 |
| CREDIT | 2/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260209 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023029812 EED:260209 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0403029812TC | $ | 6,581.34 | ACH_CREDIT | $ | 175,201.83 |
| DSLIP | 2/9/26 | DEPOSIT ID NUMBER 2 | $ | 1,286.73 | DEPOSIT | $ | 168,620.49 |
| CREDIT | 2/9/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: WATER BROOKS LLC REF: 11206546754 INFO: TEXT- IID: 20260209021000021P1BRJPC05110013020 RECD: 12:21:43 TRN: 1128402040GB | $ | 2,966.06 | MISC_CREDIT | $ | 167,333.76 |
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027300479 EED:260210 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0417300479TC | $ | 1,236.49 | ACH_CREDIT | $ | 202,639.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027300478 EED:260210 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0417300478TC | $ | 2,403.07 | ACH_CREDIT | $ | 201,402.84 |
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027300482 EED:260210 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0417300482TC | $ | 3,153.11 | ACH_CREDIT | $ | 198,999.77 |
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027300480 EED:260210 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0417300480TC | $ | 3,726.91 | ACH_CREDIT | $ | 195,846.66 |
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027300481 EED:260210 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0417300481TC | $ | 5,373.47 | ACH_CREDIT | $ | 192,119.75 |
| CREDIT | 2/10/26 | ORIG CO NAME:MC2 - 5652 ORIG ID:2431854837 DESC DATE: CO ENTRY DESCR:CORP PAY SEC:CCD TRACE#:022000047123356 EED:260210 IND ID: IND NAME:CDS MOVING EQUIPMENT TRN: 0417123356TC | $ | 5,526.00 | ACH_CREDIT | $ | 186,746.28 |
| DSLIP | 2/10/26 | DEPOSIT ID NUMBER 10 | $ | 15,100.68 | DEPOSIT | $ | 181,220.28 |
| CREDIT | 2/11/26 | ORIG CO NAME:Two Eighteen ORIG ID:9186939000 DESC DATE: CO ENTRY DESCR:INV90500 SEC:CCD TRACE#:074920900596600 EED:260211 IND ID: IND NAME:CDS Packaging Solution Two Eighteen PAYING BILL INV90500 V IA RAMP TRN: 0410596600TC | $ | 18.14 | ACH_CREDIT | $ | 247,795.13 |
| CREDIT | 2/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260211 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010696380 EED:260211 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26042 TRN: 0420696380TC | $ | 398.54 | ACH_CREDIT | $ | 247,776.99 |
| CREDIT | 2/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260211 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020696373 EED:260211 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0420696373TC | $ | 986.17 | ACH_CREDIT | $ | 247,378.45 |
| CREDIT | 2/11/26 | ORIG CO NAME:FLEENOR PAPER AN ORIG ID:9942616973 DESC DATE: CO ENTRY DESCR:ACH SingleSEC:PPD TRACE#:121143620596597 EED:260211 IND ID:2603702 IND NAME:CDS Moving Equipment, ACH PYMT 02-10-26 TRN: 0410596597TC | $ | 1,031.26 | ACH_CREDIT | $ | 246,392.28 |
| CREDIT | 2/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260211 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010696378 EED:260211 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26042 TRN: 0420696378TC | $ | 2,963.95 | ACH_CREDIT | $ | 245,361.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 2/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260211 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020696374 EED:260211 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0420696374TC | $ | 4,701.92 | ACH_CREDIT | $ | 242,397.07 |
| CREDIT | 2/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260211 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010696379 EED:260211 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26042 TRN: 0420696379TC | $ | 5,717.70 | ACH_CREDIT | $ | 237,695.15 |
| CREDIT | 2/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260211 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020696376 EED:260211 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0420696376TC | $ | 6,918.91 | ACH_CREDIT | $ | 231,977.45 |
| CREDIT | 2/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260211 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020696375 EED:260211 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0420696375TC | $ | 8,972.65 | ACH_CREDIT | $ | 225,058.54 |
| DSLIP | 2/11/26 | DEPOSIT ID NUMBER 9 | $ | 13,446.56 | DEPOSIT | $ | 216,085.89 |
| CREDIT | 2/12/26 | ORIG CO NAME:YAMATOTRANSPORT ORIG ID:9133019110 DESC DATE:260212 CO ENTRY DESCR:CORP PAY SEC:CCD TRACE#:026009630494326 EED:260212 IND ID: IND NAME:CDS MOVING EQUIPMENT TRN: 0420494326TC | $ | 267.18 | ACH_CREDIT | $ | 174,974.97 |
| CREDIT | 2/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260212 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024503565 EED:260212 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0434503565TC | $ | 352.17 | ACH_CREDIT | $ | 174,707.79 |
| CREDIT | 2/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260212 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024503566 EED:260212 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0434503566TC | $ | 1,692.27 | ACH_CREDIT | $ | 174,355.62 |
| CREDIT | 2/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260212 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014503570 EED:260212 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26043 TRN: 0434503570TC | $ | 2,291.54 | ACH_CREDIT | $ | 172,663.35 |
| CREDIT | 2/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260212 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024503568 EED:260212 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0434503568TC | $ | 2,314.90 | ACH_CREDIT | $ | 170,371.81 |
| CREDIT | 2/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260212 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024503567 EED:260212 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0434503567TC | $ | 3,950.86 | ACH_CREDIT | $ | 168,056.91 |

| | | | | | |
|---|---|---|---|---|---|
| DSLIP | 2/12/26 | DEPOSIT ID NUMBER 10 | $ 1,612.64 | DEPOSIT | $ 164,106.05 |
| DSLIP | 2/12/26 | DEPOSIT ID NUMBER 10 | $ 4,698.28 | DEPOSIT | $ 162,493.41 |
| CREDIT | 2/13/26 | ORIG CO NAME:Art Care Interna ORIG ID:9857536000 DESC DATE:260212 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000029618296 EED:260213 IND ID:000000303 IND NAME:CDS Moving Equipment NTE*ZZZ*INV89889\NTE*ZZZ*NA\ TRN: 0449618296TC | $ 197.78 | ACH_CREDIT | $ 249,291.14 |
| CREDIT | 2/13/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260213 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016351633 EED:260213 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26044 TRN: 0446351633TC | $ 2,795.96 | ACH_CREDIT | $ 249,093.36 |
| CREDIT | 2/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260213 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026351629 EED:260213 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0446351629TC | $ 3,172.40 | ACH_CREDIT | $ 246,297.40 |
| CREDIT | 2/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260213 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026351631 EED:260213 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0446351631TC | $ 4,170.47 | ACH_CREDIT | $ 243,125.00 |
| CREDIT | 2/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260213 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026351630 EED:260213 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0446351630TC | $ 7,178.46 | ACH_CREDIT | $ 238,954.53 |
| CREDIT | 2/13/26 | ORIG CO NAME:NX LIFESTYLE LOG ORIG ID:9200502235 DESC DATE:260213 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000021699734 EED:260213 IND ID:11207191221 IND NAME:CDS Moving Equipment I INV87480, INV87671, INV88555, INV90 607. TRN: 0431699734TC | $ 7,192.65 | ACH_CREDIT | $ 231,776.07 |
| CREDIT | 2/13/26 | ORIG CO NAME:CROWN WORLDWIDE ORIG ID:1800952618 DESC DATE: CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:121044051699731 EED:260213 IND ID:T50160 IND NAME:CDS Packing Solutions See Remittance Email CM ACH TRN: 0431699731TC | $ 8,488.32 | ACH_CREDIT | $ 224,583.42 |
| DSLIP | 2/13/26 | DEPOSIT ID NUMBER 3 | $ 3,823.65 | DEPOSIT | $ 216,095.10 |
| DSLIP | 2/13/26 | DEPOSIT ID NUMBER 4 | $ 6,799.75 | DEPOSIT | $ 212,271.45 |
| CREDIT | 2/13/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1412604 OBI=/UR I/CDS FUNDS* IMAD: 0213QMGFT012000891 TRN: 1001331044FF | $ 80,996.73 | WIRE_INCOMING | $ 205,471.70 |

| | | | | | |
|---|---|---|---|---|---|
| CREDIT | 2/17/26 | ORIG CO NAME:ALEXANDERS MOBIL ORIG ID:9983359001 DESC DATE:021726 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:021000024884186 EED:260217 IND ID:CD31375 IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT DEPOSIT TRN: 0484884186TC | $ | 2,027.58 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029961212 EED:260217 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0489961212TC | $ | 2,442.32 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029961210 EED:260217 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0489961210TC | $ | 3,647.28 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029961211 EED:260217 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 0489961211TC | $ | 4,418.82 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029961209 EED:260217 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 0489961209TC | $ | 5,707.30 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029961213 EED:260217 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0489961213TC | $ | 6,331.66 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260215 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012166270 EED:260217 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26047 TRN: 0482166270TC | $ | 1,635.20 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260214 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012166266 EED:260217 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26045 TRN: 0482166266TC | $ | 1,850.12 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260215 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012166271 EED:260217 IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26047 TRN: 0482166271TC | $ | 1,850.34 | ACH_CREDIT |

| | | | | |
|---|---|---|---|---|
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260215 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012166272 EED:260217 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26047 TRN: 0482166272TC | $ 1,878.68 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260214 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012166267 EED:260217 IND ID:5045387941 IND NAME:CALIFORNIA D5045387941 PAYMENT DATE 26045 TRN: 0482166267TC | $ 4,715.95 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260215 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012166269 EED:260217 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26047 TRN: 0482166269TC | $ 8,917.73 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:CHICAGO OFFICE M ORIG ID:9200502235 DESC DATE:260217 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000023525112 EED:260217 IND ID:11207325273 IND NAME:CDS Moving Equipment I Invoice 89156 & 89831 TRN: 0443525112TC | $ 170.00 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260213 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001193525109 EED:260217 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 0443525109TC | $ 703.00 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260213 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001193525110 EED:260217 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 0443525110TC | $ 1,406.00 | ACH_CREDIT |
| CREDIT | 2/17/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260213 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001193525108 EED:260217 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 0443525108TC | $ 3,552.00 | ACH_CREDIT |
| | | **TOTAL** | **$ 1,543,756.89** | |

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**January 31, 2026**

**G.L. Account No.: 10110- Chase Bank- Deposits, Credit Cards, Inbound Wires**
**Bank Account No: Chase XXXX-9052**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 01/31/2026** | | | | | 235,878.20 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **235,878.20** |
| **Ending Balance per General Ledger (10110)** | | | | | **235,878.20** |
| | | | | | **0.00** |
| | | | | | **235,878.20** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |

# Loan Ledger Report
## C.D.S. Moving Equipment, Inc.

**Loan #: CDME03**

**Type: OO**

| Date | Assn # | Advances | Adjustments | Net Cash | Loan Balance |
|---|---|---|---|---|---|
| 1/1/2026 | | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/1/2026 | CASHC | $0.00 | $0.00 | $2,916.70 | ($2,916.70) |
| 1/1/2026 | CASHC | $0.00 | $0.00 | $18,616.23 | ($21,532.93) |
| 1/1/2026 | CASHC | $0.00 | $0.00 | $21,126.68 | ($42,659.61) |
| 1/1/2026 | CASHE | $0.00 | $0.00 | $7,338.53 | ($49,998.14) |
| 1/1/2026 | CASHE | $0.00 | $0.00 | $15,639.56 | ($65,637.70) |
| 1/1/2026 | CASHE1 | $0.00 | $0.00 | $66.45 | ($65,704.15) |
| 1/1/2026 | CASHE1 | $0.00 | $0.00 | $12,400.51 | ($78,104.66) |
| 1/2/2026 | CASHC | $0.00 | $0.00 | $5,103.63 | ($83,208.29) |
| 1/2/2026 | CASHE | $0.00 | $0.00 | $858.70 | ($84,066.99) |
| 1/2/2026 | CASHE1 | $0.00 | $0.00 | $23,579.68 | ($107,646.67) |
| 1/2/2026 | CASHW | $0.00 | $0.00 | $3,776.00 | ($111,422.67) |
| 1/5/2026 | CASHC | $0.00 | $0.00 | $12,514.46 | ($123,937.13) |
| 1/5/2026 | CASHE | $0.00 | $0.00 | $12,952.04 | ($136,889.17) |
| 1/5/2026 | DEBIT | $0.00 | $7,594.27 | $0.00 | ($129,294.90) |
| 1/6/2026 | CASHC | $0.00 | $0.00 | $13,463.61 | ($142,758.51) |
| 1/6/2026 | CASHE | $0.00 | $0.00 | $1,289.66 | ($144,048.17) |
| 1/6/2026 | CASHW | $0.00 | $0.00 | $182.87 | ($144,231.04) |
| 1/7/2026 | CASHC | $0.00 | $0.00 | $472.48 | ($144,703.52) |
| 1/7/2026 | CASHE | $0.00 | $0.00 | $7,892.32 | ($152,595.84) |
| 1/7/2026 | CASHW | $0.00 | $0.00 | $250.00 | ($152,845.84) |
| 1/7/2026 | RETURN | $0.00 | $1,507.40 | $0.00 | ($151,338.44) |
| 1/8/2026 | CASHC | $0.00 | $0.00 | $1,221.22 | ($152,559.66) |
| 1/8/2026 | CASHE | $0.00 | $0.00 | $2,071.60 | ($154,631.26) |
| 1/9/2026 | BBCX | $70,000.00 | $0.00 | $0.00 | ($84,631.26) |
| 1/9/2026 | CASHC | $0.00 | $0.00 | $271.75 | ($84,903.01) |
| 1/9/2026 | CASHE | $0.00 | $0.00 | $4,524.88 | ($89,427.89) |
| 1/12/2026 | CASHC | $0.00 | $0.00 | $13,866.64 | ($103,294.53) |
| 1/12/2026 | CASHE | $0.00 | $0.00 | $7,051.98 | ($110,346.51) |
| 1/12/2026 | CASHE1 | $0.00 | $0.00 | $34.73 | ($110,381.24) |
| 1/13/2026 | CASHC | $0.00 | $0.00 | $41,209.92 | ($151,591.16) |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/2026 | CASHE | $0.00 | $0.00 | $6,478.29 | ($158,069.45) |
| 1/14/2026 | CASHC | $0.00 | $0.00 | $4,892.97 | ($162,962.42) |
| 1/14/2026 | CASHE | $0.00 | $0.00 | $2,264.92 | ($165,227.34) |
| 1/15/2026 | CASHC | $0.00 | $0.00 | $12,986.09 | ($178,213.43) |
| 1/15/2026 | CASHE | $0.00 | $0.00 | $1,280.58 | ($179,494.01) |
| 1/15/2026 | CASHE | $0.00 | $0.00 | $728.52 | ($180,222.53) |
| 1/16/2026 | BBCX | $183,391.07 | $0.00 | $0.00 | $3,168.54 |
| 1/16/2026 | CASHC | $0.00 | $0.00 | $6,350.37 | ($3,181.83) |
| 1/16/2026 | CASHE | $0.00 | $0.00 | $3,168.54 | ($6,350.37) |
| 1/20/2026 | CASHC | $0.00 | $0.00 | $19,646.61 | ($25,996.98) |
| 1/20/2026 | CASHE | $0.00 | $0.00 | $20,946.47 | ($46,943.45) |
| 1/20/2026 | CASHE | $0.00 | $0.00 | $2,331.90 | ($49,275.35) |
| 1/21/2026 | CASHC | $0.00 | $0.00 | $23,673.35 | ($72,948.70) |
| 1/21/2026 | CASHE | $0.00 | $0.00 | $1,606.23 | ($74,554.93) |
| 1/22/2026 | CASHC | $0.00 | $0.00 | $23,402.33 | ($97,957.26) |
| 1/22/2026 | CASHE | $0.00 | $0.00 | $7,643.45 | ($105,600.71) |
| 1/22/2026 | CASHE | $0.00 | $0.00 | $645.00 | ($106,245.71) |
| 1/23/2026 | BBCX | $165,773.99 | $0.00 | $0.00 | $59,528.28 |
| 1/23/2026 | CASHC | $0.00 | $0.00 | $54,205.29 | $5,322.99 |
| 1/23/2026 | CASHE | $0.00 | $0.00 | $5,261.90 | $61.09 |
| 1/23/2026 | CASHE | $0.00 | $0.00 | $61.09 | $0.00 |
| 1/26/2026 | CASHC | $0.00 | $0.00 | $868.23 | ($868.23) |
| 1/26/2026 | CASHE | $0.00 | $0.00 | $431.76 | ($1,299.99) |
| 1/27/2026 | CASHC | $0.00 | $0.00 | $600.60 | ($1,900.59) |
| 1/27/2026 | CASHE | $0.00 | $0.00 | $2,644.09 | ($4,544.68) |
| 1/28/2026 | CASHC | $0.00 | $0.00 | $3,882.97 | ($8,427.65) |
| 1/28/2026 | CASHE | $0.00 | $0.00 | $4,563.23 | ($12,990.88) |
| 1/29/2026 | CASHC | $0.00 | $0.00 | $6,011.44 | ($19,002.32) |
| 1/29/2026 | CASHE | $0.00 | $0.00 | $1,000.99 | ($20,003.31) |
| 1/30/2026 | BCXX | $25,398.81 | $0.00 | $0.00 | $5,395.50 |
| 1/30/2026 | CASHE | $0.00 | $0.00 | $5,395.50 | $0.00 |
| **Total:** | | **$444,563.87** | **$9,101.67** | **$453,665.54** | **$0.00** |

# CDS Packaging Solutions
## Parent Company : C.D.S. Moving Equipment, Inc.
## Account Detail
## Jan 2026

| Account | Type | Date | Document Numl | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | | $0.00 | $0.00 |
| **10110 - Chase Bank - Deposits, Credit Cards, Inbound Wires** | | | | | | $0.00 | $14,878.75 |
| | Payment | 1/2/26 | PYMT46797 | 4758308 CONT | F | $573.23 | $15,451.98 |
| | Deposit | 1/2/26 | DEP15757 | | F | $5,302.67 | $20,754.65 |
| | Deposit | 1/2/26 | DEP15758 | | F | $835.02 | $21,589.67 |
| | Deposit | 1/2/26 | DEP15759 | | F | $73.22 | $21,662.89 |
| | Deposit | 1/2/26 | DEP15760 | | F | $7,617.78 | $29,280.67 |
| | Deposit | 1/2/26 | DEP15761 | | F | $2,596.80 | $31,877.47 |
| | Deposit | 1/2/26 | DEP15768 | | F | $5,103.63 | $36,981.10 |
| | Payment | 1/2/26 | PYMT46819 | 5183883 R & D | F | $3,776.00 | $40,757.10 |
| | Deposit | 1/2/26 | DEP15769 | | F | $24.95 | $40,782.05 |
| | Deposit | 1/2/26 | DEP15770 | | F | $1,198.96 | $41,981.01 |
| | Deposit | 1/2/26 | DEP15771 | | F | $2,448.16 | $44,429.17 |
| | Payment | 1/2/26 | PYMT46820 | 9305140 CROW | F | $6,580.96 | $51,010.13 |
| | Deposit | 1/2/26 | DEP15781 | | F | $2,733.76 | $53,743.89 |
| | Payment | 1/2/26 | PYMT47000 | 3016860 ADVA | F | $858.70 | $54,602.59 |
| | Payment | 1/5/26 | PYMT46818 | 9980853 DESC | F | $1,425.00 | $56,027.59 |
| | Deposit | 1/5/26 | DEP15772 | | F | $8,937.65 | $64,965.24 |
| | Deposit | 1/5/26 | DEP15773 | | F | $1,334.12 | $66,299.36 |
| | Deposit | 1/5/26 | DEP15774 | | F | $784.73 | $67,084.09 |
| | Deposit | 1/5/26 | DEP15775 | | F | $470.54 | $67,554.63 |
| | Deposit | 1/5/26 | DEP15777 | | F | $12,514.46 | $80,069.09 |
| | Deposit | 1/5/26 | DEP15779 | | F | $33,036.20 | $113,105.29 |
| | Journal | 1/5/26 | JE4742 | | F | ($7,594.27) | $105,511.02 |
| | Payment | 1/5/26 | PYMT46886 | 5183883 R & D | F | $182.87 | $105,693.89 |
| | Deposit | 1/5/26 | DEP15782 | | F | $893.52 | $106,587.41 |
| | Deposit | 1/5/26 | DEP15783 | | F | $1,137.97 | $107,725.38 |
| | Deposit | 1/5/26 | DEP15784 | | F | $10,137.93 | $117,863.31 |
| | Deposit | 1/5/26 | DEP15785 | | F | $4,111.02 | $121,974.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deposit | 1/5/26 | DEP15964 | | F | $2,556.11 | $124,530.44 |
| Payment | 1/6/26 | PYMT46844 | 9305129 BELTI | F | $1,154.37 | $125,684.81 |
| Payment | 1/6/26 | PYMT46845 | 3602600 NISSII | F | $135.29 | $125,820.10 |
| Deposit | 1/6/26 | DEP15780 | | F | $13,463.61 | $139,283.71 |
| Payment | 1/6/26 | PYMT46887 | 2787060 COAK | F | $4.25 | $139,287.96 |
| Deposit | 1/6/26 | DEP15786 | | F | $1,536.84 | $140,824.80 |
| Deposit | 1/6/26 | DEP15787 | | F | $5,168.41 | $145,993.21 |
| Journal | 1/6/26 | JE4831 | | F | ($431.93) | $145,561.28 |
| Payment | 1/7/26 | PYMT46875 | 9142673 CORE | F | $3,246.77 | $148,808.05 |
| Payment | 1/7/26 | PYMT46876 | 7517561 A-1 FI | F | $1,472.21 | $150,280.26 |
| Payment | 1/7/26 | PYMT46878 | 9305130 BERG | F | $803.92 | $151,084.18 |
| Payment | 1/7/26 | PYMT46880 | 7249444 INTEF | F | $786.92 | $151,871.10 |
| Payment | 1/7/26 | PYMT46881 | 3126870 LORD | F | $1,582.50 | $153,453.60 |
| Payment | 1/7/26 | PYMT46883 | 4888691 VEST/ | F | $1,491.43 | $154,945.03 |
| Payment | 1/7/26 | PYMT46884 | 4888691 VEST/ | F | $1,294.67 | $156,239.70 |
| Payment | 1/7/26 | PYMT46885 | 9631204 LOOK | F | $200.00 | $156,439.70 |
| Deposit | 1/7/26 | DEP15788 | | F | $472.48 | $156,912.18 |
| Payment | 1/7/26 | PYMT46896 | 4177534 TRIPL | F | $895.52 | $157,807.70 |
| Payment | 1/7/26 | PYMT46897 | 6340202 NIPP( | F | $1,041.45 | $158,849.15 |
| Deposit | 1/7/26 | DEP15792 | | F | $5,467.93 | $164,317.08 |
| Deposit | 1/7/26 | DEP15793 | | F | $1,767.42 | $166,084.50 |
| Deposit | 1/7/26 | DEP15794 | | F | $2,760.61 | $168,845.11 |
| Deposit | 1/7/26 | DEP15795 | | F | $2,260.05 | $171,105.16 |
| Payment | 1/7/26 | PYMT46999 | 5858890 PRO I | F | $250.00 | $171,355.16 |
| Deposit | 1/7/26 | DEP15915 | | F | $1,980.97 | $173,336.13 |
| Deposit | 1/7/26 | DEP15916 | | F | $532.36 | $173,868.49 |
| Deposit | 1/7/26 | DEP15973 | | F | $79.78 | $173,948.27 |
| Payment | 1/8/26 | PYMT46894 | 9305119 ACE I | F | $1,139.02 | $175,087.29 |
| Payment | 1/8/26 | PYMT46895 | 3070123 G/M E | F | $932.58 | $176,019.87 |
| Deposit | 1/8/26 | DEP15789 | | F | $1,221.22 | $177,241.09 |
| Payment | 1/8/26 | PYMT46921 | 3795040 FREE | F | $1,346.88 | $178,587.97 |
| Deposit | 1/8/26 | DEP15791 | | F | $4,596.83 | $183,184.80 |
| Deposit | 1/8/26 | DEP15796 | | F | $4,698.73 | $187,883.53 |
| Deposit | 1/8/26 | DEP15797 | | F | $176.31 | $188,059.84 |
| Deposit | 1/8/26 | DEP15798 | | F | $10,485.19 | $198,545.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deposit | 1/8/26 | DEP15799 | | F | $2,328.90 | $200,873.93 |
| Deposit | 1/8/26 | DEP15802 | | F | $1,448.59 | $202,322.52 |
| Deposit | 1/8/26 | DEP15917 | | F | $4,681.87 | $207,004.39 |
| Deposit | 1/8/26 | DEP15918 | | F | $1,493.48 | $208,497.87 |
| Deposit | 1/8/26 | DEP15974 | | F | $228.66 | $208,726.53 |
| Payment | 1/9/26 | PYMT46903 | 9305120 ACE V | F | $240.92 | $208,967.45 |
| Payment | 1/9/26 | PYMT46904 | 8394683 ESCC | F | $1,827.00 | $210,794.45 |
| Payment | 1/9/26 | PYMT46905 | 3070123 G/M E | F | $882.09 | $211,676.54 |
| Payment | 1/9/26 | PYMT46907 | 3070123 G/M E | F | $53.46 | $211,730.00 |
| Payment | 1/9/26 | PYMT46908 | 4004224 NOR ( | F | $924.00 | $212,654.00 |
| Payment | 1/9/26 | PYMT46909 | 2479970 NOR ( | F | $55.00 | $212,709.00 |
| Payment | 1/9/26 | PYMT46910 | 2442600 O'MAI | F | $542.41 | $213,251.41 |
| Deposit | 1/9/26 | DEP15790 | | F | $3,946.01 | $217,197.42 |
| Deposit | 1/9/26 | DEP15800 | | F | $271.75 | $217,469.17 |
| Deposit | 1/9/26 | DEP15801 | | F | $11,430.25 | $228,899.42 |
| Payment | 1/9/26 | PYMT46941 | 9305141 CZAR | F | $2,172.00 | $231,071.42 |
| Payment | 1/9/26 | PYMT46942 | 3198930 SUNS | F | $1,677.86 | $232,749.28 |
| Payment | 1/9/26 | PYMT46943 | 9300002 MESA | F | $295.35 | $233,044.63 |
| Payment | 1/9/26 | PYMT46944 | 2894515 PIEPH | F | $118.04 | $233,162.67 |
| Deposit | 1/9/26 | DEP15803 | | F | $4,521.50 | $237,684.17 |
| Deposit | 1/9/26 | DEP15804 | | F | $938.84 | $238,623.01 |
| Deposit | 1/9/26 | DEP15805 | | F | $7,364.70 | $245,987.71 |
| Deposit | 1/9/26 | DEP15806 | | F | $1,268.10 | $247,255.81 |
| Deposit | 1/9/26 | DEP15919 | | F | $966.82 | $248,222.63 |
| Deposit | 1/9/26 | DEP15920 | | F | $1,153.60 | $249,376.23 |
| Payment | 1/12/26 | PYMT46936 | 7177152 ABS F | F | $984.39 | $250,360.62 |
| Payment | 1/12/26 | PYMT46937 | 9836501 COLE | F | $105.34 | $250,465.96 |
| Payment | 1/12/26 | PYMT46938 | 3036240 CALIF | F | $4,086.00 | $254,551.96 |
| Payment | 1/12/26 | PYMT46939 | 3070123 G/M E | F | $213.84 | $254,765.80 |
| Payment | 1/12/26 | PYMT46940 | 4898790 LOCA | F | $1,662.41 | $256,428.21 |
| Deposit | 1/12/26 | DEP15807 | | F | $13,866.64 | $270,294.85 |
| Payment | 1/12/26 | PYMT46962 | 2787060 COAK | F | $3,034.00 | $273,328.85 |
| Deposit | 1/12/26 | DEP15808 | | F | $15,913.96 | $289,242.81 |
| Payment | 1/12/26 | PYMT46998 | 4010320 ALEX/ | F | $34.73 | $289,277.54 |
| Deposit | 1/12/26 | DEP15812 | | F | $8,042.92 | $297,320.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deposit | 1/12/26 | DEP15813 | | F | $3,067.11 | $300,387.57 |
| Deposit | 1/12/26 | DEP15814 | | F | $1,610.10 | $301,997.67 |
| Deposit | 1/12/26 | DEP15815 | | F | $2,649.64 | $304,647.31 |
| Deposit | 1/12/26 | DEP15921 | | F | $3,655.61 | $308,302.92 |
| Deposit | 1/12/26 | DEP15922 | | F | $589.11 | $308,892.03 |
| Deposit | 1/12/26 | DEP15923 | | F | $124.79 | $309,016.82 |
| Deposit | 1/12/26 | DEP15924 | | F | $15,354.10 | $324,370.92 |
| Deposit | 1/12/26 | DEP15925 | | F | $1,484.27 | $325,855.19 |
| Deposit | 1/12/26 | DEP15926 | | F | $502.66 | $326,357.85 |
| Deposit | 1/12/26 | DEP15927 | | F | $1,299.21 | $327,657.06 |
| Deposit | 1/12/26 | DEP15928 | | F | $3,064.25 | $330,721.31 |
| Payment | 1/13/26 | PYMT46957 | 9305129 BELTI | F | $3,104.25 | $333,825.56 |
| Payment | 1/13/26 | PYMT46958 | 9305129 BELTI | F | $696.00 | $334,521.56 |
| Payment | 1/13/26 | PYMT46959 | 4596683 EARL | F | $1,830.62 | $336,352.18 |
| Payment | 1/13/26 | PYMT46960 | 3010980 A-1 SE | F | $847.42 | $337,199.60 |
| Deposit | 1/13/26 | DEP15809 | | F | $41,209.92 | $378,409.52 |
| Payment | 1/13/26 | PYMT47001 | 6249882 ART ( | F | $3.19 | $378,412.71 |
| Payment | 1/13/26 | PYMT47002 | 6249882 ART ( | F | $498.24 | $378,910.95 |
| Payment | 1/13/26 | PYMT47003 | 6140001 ASSU | F | $5,083.50 | $383,994.45 |
| Deposit | 1/13/26 | DEP15816 | | F | $2,217.66 | $386,212.11 |
| Deposit | 1/13/26 | DEP15817 | | F | $2,160.48 | $388,372.59 |
| Deposit | 1/13/26 | DEP15818 | | F | $280.09 | $388,652.68 |
| Deposit | 1/13/26 | DEP15819 | | F | $5,744.41 | $394,397.09 |
| Deposit | 1/13/26 | DEP15820 | | F | $3,327.08 | $397,724.17 |
| Payment | 1/14/26 | PYMT46996 | 9200110 MANA | F | $1,270.85 | $398,995.02 |
| Payment | 1/14/26 | PYMT46997 | 6786684 NEVA | F | $994.07 | $399,989.09 |
| Deposit | 1/14/26 | DEP15810 | | F | $4,892.97 | $404,882.06 |
| Payment | 1/14/26 | PYMT47015 | 8072473 PRO-( | F | $649.94 | $405,532.00 |
| Payment | 1/14/26 | PYMT47016 | 3015080 ATLAS | F | $7,671.00 | $413,203.00 |
| Deposit | 1/14/26 | DEP15837 | | F | $8,637.25 | $421,840.25 |
| Deposit | 1/14/26 | DEP15838 | | F | $2,057.24 | $423,897.49 |
| Deposit | 1/14/26 | DEP15839 | | F | $407.30 | $424,304.79 |
| Deposit | 1/14/26 | DEP15840 | | F | $1,989.67 | $426,294.46 |
| Deposit | 1/14/26 | DEP15841 | | F | $195.53 | $426,489.99 |
| Deposit | 1/14/26 | DEP15929 | | F | $628.47 | $427,118.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deposit | 1/15/26 | DEP15811 | | F | $1,280.58 | $428,399.04 |
| Deposit | 1/15/26 | DEP15821 | | F | $12,986.09 | $441,385.13 |
| Payment | 1/15/26 | PYMT47027 | 3795040 FREE | F | $538.75 | $441,923.88 |
| Payment | 1/15/26 | PYMT47028 | 7684340 A&R F | F | $3,026.00 | $444,949.88 |
| Deposit | 1/15/26 | DEP15825 | | F | $1,584.59 | $446,534.47 |
| Payment | 1/15/26 | PYMT47058 | 4880962 1-800 | F | $728.52 | $447,262.99 |
| Deposit | 1/15/26 | DEP15829 | | F | $2,753.24 | $450,016.23 |
| Deposit | 1/15/26 | DEP15830 | | F | $2,964.41 | $452,980.64 |
| Deposit | 1/15/26 | DEP15831 | | F | $3,115.26 | $456,095.90 |
| Deposit | 1/15/26 | DEP15832 | | F | $1,300.45 | $457,396.35 |
| Journal | 1/15/26 | JE4832 | | F | ($71.48) | $457,324.87 |
| Deposit | 1/15/26 | DEP15930 | | F | ($455.00) | $456,869.87 |
| Deposit | 1/15/26 | DEP15931 | | F | $3,735.80 | $460,605.67 |
| Check | 1/15/26 | 32308 | 6101613 JPMC | F | ($1,355.99) | $459,249.68 |
| Deposit | 1/16/26 | DEP15822 | | F | $6,310.19 | $465,559.87 |
| Deposit | 1/16/26 | DEP15823 | | F | $1,845.71 | $467,405.58 |
| Deposit | 1/16/26 | DEP15824 | | F | $6,350.37 | $473,755.95 |
| Payment | 1/16/26 | PYMT47059 | 7177152 ABS F | F | $454.70 | $474,210.65 |
| Payment | 1/16/26 | PYMT47060 | 3010632 ACCE | F | $702.88 | $474,913.53 |
| Payment | 1/16/26 | PYMT47061 | 9305120 ACE V | F | $2,010.96 | $476,924.49 |
| Deposit | 1/16/26 | DEP15826 | | F | $4,385.38 | $481,309.87 |
| Deposit | 1/16/26 | DEP15827 | | F | $7,223.51 | $488,533.38 |
| Payment | 1/16/26 | PYMT47069 | 3034190 COPY | F | $62.57 | $488,595.95 |
| Payment | 1/16/26 | PYMT47070 | 8072473 PRO-( | F | $113.81 | $488,709.76 |
| Payment | 1/16/26 | PYMT47071 | 4444220 Lynde | F | $350.97 | $489,060.73 |
| Payment | 1/16/26 | PYMT47072 | 2787060 COAK | F | $1,406.00 | $490,466.73 |
| Payment | 1/16/26 | PYMT47073 | 4060290 FLEEI | F | $3,028.33 | $493,495.06 |
| Payment | 1/16/26 | PYMT47074 | 3030188 CPM ( | F | $5,330.00 | $498,825.06 |
| Deposit | 1/16/26 | DEP15828 | | F | $1,143.37 | $499,968.43 |
| Deposit | 1/16/26 | DEP15833 | | F | $9,010.54 | $508,978.97 |
| Deposit | 1/16/26 | DEP15834 | | F | $1,942.23 | $510,921.20 |
| Deposit | 1/16/26 | DEP15835 | | F | $1,662.25 | $512,583.45 |
| Deposit | 1/16/26 | DEP15836 | | F | $2,495.85 | $515,079.30 |
| Payment | 1/16/26 | PYMT47087 | 6242882 218 E\ | F | $3,221.40 | $518,300.70 |
| Deposit | 1/16/26 | DEP15932 | | F | $49.81 | $518,350.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deposit | 1/16/26 | DEP15933 | | F | $176.03 | $518,526.54 |
| Deposit | 1/16/26 | DEP15934 | | F | $261.94 | $518,788.48 |
| Deposit | 1/16/26 | DEP15938 | | F | $261.94 | $519,050.42 |
| Deposit | 1/20/26 | DEP15842 | | F | $19,646.61 | $538,697.03 |
| Payment | 1/20/26 | PYMT47086 | 9305141 CZAR | F | $760.00 | $539,457.03 |
| Payment | 1/20/26 | PYMT47108 | 3016860 ADVA | F | $1,003.95 | $540,460.98 |
| Deposit | 1/20/26 | DEP15844 | | F | $6.15 | $540,467.13 |
| Payment | 1/20/26 | PYMT47113 | 9305140 CROW | F | $14,250.07 | $554,717.20 |
| Payment | 1/20/26 | PYMT47114 | 3070123 G/M E | F | $3,648.15 | $558,365.35 |
| Payment | 1/20/26 | PYMT47115 | 8200000 J.B. H | F | $3,048.25 | $561,413.60 |
| Payment | 1/20/26 | PYMT47116 | 3016860 ADVA | F | $1,321.80 | $562,735.40 |
| Deposit | 1/20/26 | DEP15854 | | F | $10,092.89 | $572,828.29 |
| Deposit | 1/20/26 | DEP15855 | | F | $113.38 | $572,941.67 |
| Deposit | 1/20/26 | DEP15856 | | F | $2,490.89 | $575,432.56 |
| Deposit | 1/20/26 | DEP15857 | | F | $633.87 | $576,066.43 |
| Deposit | 1/20/26 | DEP15935 | | F | $782.86 | $576,849.29 |
| Deposit | 1/20/26 | DEP15936 | | F | $542.02 | $577,391.31 |
| Deposit | 1/20/26 | DEP15937 | | F | $6,711.36 | $584,102.67 |
| Deposit | 1/20/26 | DEP15939 | | F | $230.41 | $584,333.08 |
| Deposit | 1/21/26 | DEP15843 | | F | $23,673.35 | $608,006.43 |
| Payment | 1/21/26 | PYMT47111 | 9305129 BELTI | F | $392.90 | $608,399.33 |
| Payment | 1/21/26 | PYMT47112 | 3957100 SUDD | F | $1,213.33 | $609,612.66 |
| Deposit | 1/21/26 | DEP15845 | | F | $1,326.94 | $610,939.60 |
| Deposit | 1/21/26 | DEP15846 | | F | $901.88 | $611,841.48 |
| Deposit | 1/21/26 | DEP15847 | | F | $17,420.41 | $629,261.89 |
| Deposit | 1/21/26 | DEP15858 | | F | $4,558.60 | $633,820.49 |
| Deposit | 1/21/26 | DEP15859 | | F | $1,196.13 | $635,016.62 |
| Deposit | 1/21/26 | DEP15860 | | F | $1,427.43 | $636,444.05 |
| Deposit | 1/21/26 | DEP15861 | | F | $2,543.46 | $638,987.51 |
| Deposit | 1/21/26 | DEP15862 | | F | $4,839.99 | $643,827.50 |
| Deposit | 1/21/26 | DEP15863 | | F | $1,615.28 | $645,442.78 |
| Deposit | 1/21/26 | DEP15864 | | F | $10,177.99 | $655,620.77 |
| Deposit | 1/21/26 | DEP15865 | | F | $6,399.65 | $662,020.42 |
| Deposit | 1/21/26 | DEP15866 | | F | $1,705.88 | $663,726.30 |
| Deposit | 1/21/26 | DEP15940 | | F | $82.01 | $663,808.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deposit | 1/21/26 | DEP15941 | | F | $2,246.94 | $666,055.25 |
| Deposit | 1/21/26 | DEP15942 | | F | $170.56 | $666,225.81 |
| Deposit | 1/21/26 | DEP15943 | | F | $880.65 | $667,106.46 |
| Deposit | 1/22/26 | DEP15848 | | F | $2,913.29 | $670,019.75 |
| Deposit | 1/22/26 | DEP15849 | | F | $23,402.33 | $693,422.08 |
| Payment | 1/22/26 | PYMT47156 | 9305160 PIONE | F | $645.00 | $694,067.08 |
| Deposit | 1/22/26 | DEP15850 | | F | $9,637.42 | $703,704.50 |
| Payment | 1/22/26 | PYMT47160 | 5564422 SHAM | F | $8,000.00 | $711,704.50 |
| Deposit | 1/22/26 | DEP15851 | | F | $865.86 | $712,570.36 |
| Deposit | 1/22/26 | DEP15882 | | F | $2,184.07 | $714,754.43 |
| Deposit | 1/22/26 | DEP15883 | | F | $3,822.72 | $718,577.15 |
| Deposit | 1/22/26 | DEP15884 | | F | $3,027.82 | $721,604.97 |
| Deposit | 1/22/26 | DEP15885 | | F | $1,297.46 | $722,902.43 |
| Deposit | 1/22/26 | DEP15944 | | F | $144.92 | $723,047.35 |
| Deposit | 1/22/26 | DEP15945 | | F | $679.80 | $723,727.15 |
| Check | 1/22/26 | 32310 | 6101613 JPMC | F | ($3,000.00) | $720,727.15 |
| Payment | 1/22/26 | PYMT47449 | 4758308 CONT | F | $1,495.51 | $722,222.66 |
| Payment | 1/22/26 | PYMT47450 | 4992700 THOL | F | $1,132.34 | $723,355.00 |
| Payment | 1/22/26 | PYMT47451 | 9305119 ACE F | F | $5,015.60 | $728,370.60 |
| Payment | 1/23/26 | PYMT47153 | 4414429 CENT | F | $3,545.46 | $731,916.06 |
| Payment | 1/23/26 | PYMT47154 | 8021270 PURC | F | $1,167.83 | $733,083.89 |
| Payment | 1/23/26 | PYMT47155 | 6786684 NEVA | F | $548.51 | $733,632.40 |
| Deposit | 1/23/26 | DEP15852 | | F | $54,205.29 | $787,837.69 |
| Deposit | 1/23/26 | DEP15853 | | F | $1,802.65 | $789,640.34 |
| Payment | 1/23/26 | PYMT47181 | 8021270 PURC | F | $61.09 | $789,701.43 |
| Cash Sale | 1/23/26 | CS64860 | 3323158 JZ OF | F | $86.70 | $789,788.13 |
| Payment | 1/23/26 | PYMT47183 | 7231000 FRST | F | $3,637.36 | $793,425.49 |
| Deposit | 1/23/26 | DEP15886 | | F | $5,188.55 | $798,614.04 |
| Deposit | 1/23/26 | DEP15887 | | F | $2,371.52 | $800,985.56 |
| Deposit | 1/23/26 | DEP15888 | | F | $2,056.93 | $803,042.49 |
| Deposit | 1/23/26 | DEP15889 | | F | $4,326.07 | $807,368.56 |
| Deposit | 1/23/26 | DEP15946 | | F | $3,465.69 | $810,834.25 |
| Deposit | 1/23/26 | DEP15947 | | F | $972.19 | $811,806.44 |
| Deposit | 1/23/26 | DEP15948 | | F | $78.98 | $811,885.42 |
| Deposit | 1/26/26 | DEP15867 | | F | $868.23 | $812,753.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 1/26/26 | PYMT47188 | 3070123 G/M E | F | $215.32 | $812,968.97 |
| Payment | 1/26/26 | PYMT47195 | 9305137 CORF | F | $108.22 | $813,077.19 |
| Payment | 1/26/26 | PYMT47196 | 9305137 CORF | F | $108.22 | $813,185.41 |
| Deposit | 1/26/26 | DEP15890 | | F | $2,999.46 | $816,184.87 |
| Deposit | 1/26/26 | DEP15891 | | F | $423.03 | $816,607.90 |
| Deposit | 1/26/26 | DEP15892 | | F | $5,088.95 | $821,696.85 |
| Deposit | 1/26/26 | DEP15893 | | F | $365.22 | $822,062.07 |
| Deposit | 1/26/26 | DEP15949 | | F | $837.65 | $822,899.72 |
| Deposit | 1/26/26 | DEP15950 | | F | $619.08 | $823,518.80 |
| Deposit | 1/26/26 | DEP15951 | | F | $240.01 | $823,758.81 |
| Deposit | 1/26/26 | DEP15952 | | F | $705.86 | $824,464.67 |
| Deposit | 1/26/26 | DEP15953 | | F | $1,298.63 | $825,763.30 |
| Deposit | 1/26/26 | DEP15954 | | F | $1,127.85 | $826,891.15 |
| Payment | 1/27/26 | PYMT47189 | 9305129 BELTI | F | $2,230.52 | $829,121.67 |
| Payment | 1/27/26 | PYMT47190 | 2992926 SAND | F | $413.57 | $829,535.24 |
| Deposit | 1/27/26 | DEP15868 | | F | $600.60 | $830,135.84 |
| Deposit | 1/27/26 | DEP15870 | | F | $14,848.89 | $844,984.73 |
| Deposit | 1/27/26 | DEP15872 | | F | $912.90 | $845,897.63 |
| Deposit | 1/27/26 | DEP15894 | | F | $3,054.31 | $848,951.94 |
| Deposit | 1/27/26 | DEP15895 | | F | $5,133.15 | $854,085.09 |
| Deposit | 1/27/26 | DEP15896 | | F | $4,943.20 | $859,028.29 |
| Deposit | 1/27/26 | DEP15897 | | F | $4,612.73 | $863,641.02 |
| Deposit | 1/27/26 | DEP15898 | | F | $2,520.97 | $866,161.99 |
| Payment | 1/27/26 | PYMT47315 | 9220594 WATE | F | $1,874.39 | $868,036.38 |
| Deposit | 1/28/26 | DEP15869 | | F | $3,882.97 | $871,919.35 |
| Payment | 1/28/26 | PYMT47223 | 9305161 PLANI | F | $45.00 | $871,964.35 |
| Payment | 1/28/26 | PYMT47235 | 3010980 A-1 SI | F | $1,049.84 | $873,014.19 |
| Payment | 1/28/26 | PYMT47236 | 3010980 A-1 SI | F | $1,437.99 | $874,452.18 |
| Payment | 1/28/26 | PYMT47237 | 4992700 THOU | F | $1,356.56 | $875,808.74 |
| Payment | 1/28/26 | PYMT47238 | 3010980 A-1 SI | F | $242.70 | $876,051.44 |
| Payment | 1/28/26 | PYMT47239 | 3010980 A-1 SI | F | $476.14 | $876,527.58 |
| Deposit | 1/28/26 | DEP15899 | | F | $51.19 | $876,578.77 |
| Deposit | 1/28/26 | DEP15900 | | F | $127.47 | $876,706.24 |
| Deposit | 1/28/26 | DEP15901 | | F | $1,278.58 | $877,984.82 |
| Deposit | 1/28/26 | DEP15902 | | F | $3,525.67 | $881,510.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deposit | 1/28/26 | DEP15955 | | F | $586.19 | $882,096.68 |
| Deposit | 1/29/26 | DEP15871 | | F | $6,011.44 | $888,108.12 |
| Payment | 1/29/26 | PYMT47258 | 9385439 OFFIS | F | $1,000.99 | $889,109.11 |
| Deposit | 1/29/26 | DEP15879 | | F | $2,052.62 | $891,161.73 |
| Deposit | 1/29/26 | DEP15880 | | F | $9,795.19 | $900,956.92 |
| Deposit | 1/29/26 | DEP15903 | | F | $10,139.81 | $911,096.73 |
| Deposit | 1/29/26 | DEP15904 | | F | $2,514.85 | $913,611.58 |
| Deposit | 1/29/26 | DEP15905 | | F | $2,501.57 | $916,113.15 |
| Deposit | 1/29/26 | DEP15906 | | F | $3,610.62 | $919,723.77 |
| Deposit | 1/29/26 | DEP15907 | | F | $2,214.10 | $921,937.87 |
| Deposit | 1/29/26 | DEP15956 | | F | $3,143.13 | $925,081.00 |
| Deposit | 1/29/26 | DEP15957 | | F | $813.69 | $925,894.69 |
| Payment | 1/30/26 | PYMT47240 | 8394683 ESCC | F | $3,240.75 | $929,135.44 |
| Payment | 1/30/26 | PYMT47241 | 3487736 J WOI | F | $408.41 | $929,543.85 |
| Payment | 1/30/26 | PYMT47242 | 6786684 NEVA | F | $420.62 | $929,964.47 |
| Payment | 1/30/26 | PYMT47243 | 6786684 NEVA | F | $1,325.72 | $931,290.19 |
| Deposit | 1/30/26 | DEP15873 | | F | $6,821.26 | $938,111.45 |
| Deposit | 1/30/26 | DEP15874 | | F | $1,532.16 | $939,643.61 |
| Payment | 1/30/26 | PYMT47268 | 8072473 PRO-( | F | $71.99 | $939,715.60 |
| Deposit | 1/30/26 | DEP15876 | | F | $2,109.24 | $941,824.84 |
| Deposit | 1/30/26 | DEP15878 | | F | $1,683.98 | $943,508.82 |
| Deposit | 1/30/26 | DEP15908 | | F | $7,931.11 | $951,439.93 |
| Deposit | 1/30/26 | DEP15909 | | F | $1,749.57 | $953,189.50 |
| Deposit | 1/30/26 | DEP15910 | | F | $485.65 | $953,675.15 |
| Deposit | 1/30/26 | DEP15911 | | F | $1,626.92 | $955,302.07 |
| Check | 1/30/26 | 32309 | 6101613 JPMC | F | ($3,000.00) | $952,302.07 |
| Journal | 1/30/26 | JE4876 | | F | ($3,166.90) | $949,135.17 |
| Journal | 1/30/26 | JE4885 | | F | ($375,560.88) | $573,574.29 |
| Journal | 1/30/26 | JE5113 | | F | $2,042.64 | $575,616.93 |
| Payment | 1/31/26 | PYMT47352 | 4888691 VEST/ | F | $797.40 | $576,414.33 |
| Journal | 1/31/26 | JE4869 | | F | $70,000.00 | $646,414.33 |
| Journal | 1/31/26 | JE4869 | | F | $183,391.07 | $829,805.40 |
| Journal | 1/31/26 | JE4869 | | F | $165,773.99 | $995,579.39 |
| Journal | 1/31/26 | JE4869 | | F | $25,398.81 | $1,020,978.20 |
| Check | 1/31/26 | 32307 | 6101613 JPMC | F | ($785,100.00) | $235,878.20 |

| | | |
|---|---|---|
| **Total - 10110 - Chase Bank - Deposits, Credit Cards, Inbound Wires** | **$220,999.45** | **$235,878.20** |
| **Total - 10100 - Cash** | **$220,999.45** | **$235,878.20** |
| **Total** | **$220,999.45** | **$235,878.20** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 1/30/26 | Online Transfer to CHK ...9235 transaction#: 27887545392 01/30 | $ (20,000.00) | ACCT_XFER | $ 235,878.20 | |
| DEBIT | 1/30/26 | Online Transfer to CHK ...9235 transaction#: 27881086141 01/30 | $ (20,000.00) | ACCT_XFER | $ 255,878.20 | |
| DEBIT | 1/30/26 | Online Transfer to CHK ...3275 transaction#: 27880610591 01/30 | $ (3,000.00) | ACCT_XFER | $ 275,878.20 | |
| CREDIT | 1/30/26 | ORIG CO NAME:Pro-care Restora ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:ReceivableSEC:CCD TRACE#:021 | $ 71.99 | ACH_CREDIT | $ 278,878.20 | |
| CREDIT | 1/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260130 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 485.65 | ACH_CREDIT | $ 278,806.21 | |
| CREDIT | 1/30/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260130 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 1,574.92 | ACH_CREDIT | $ 278,320.56 | |
| CREDIT | 1/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260130 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 1,749.57 | ACH_CREDIT | $ 276,745.64 | |
| CREDIT | 1/30/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:S941687665 DESC DATE:260130 CO ENTRY DESCR:SENDER SEC:CTX TRAC | $ 2,109.24 | ACH_CREDIT | $ 274,996.07 | |
| CREDIT | 1/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260130 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 7,931.11 | ACH_CREDIT | $ 272,886.83 | |
| DSLIP | 1/30/26 | DEPOSIT ID NUMBER 9 | $ 1,532.16 | DEPOSIT | $ 264,955.72 | |
| DSLIP | 1/30/26 | DEPOSIT ID NUMBER 4 | $ 1,683.98 | DEPOSIT | $ 263,423.56 | |
| DSLIP | 1/30/26 | DEPOSIT ID NUMBER 3 | $ 6,821.26 | DEPOSIT | $ 261,739.58 | |
| CREDIT | 1/30/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS | $ 25,398.81 | WIRE_INCOMING | $ 254,918.32 | |
| CREDIT | 1/29/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260129 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 786.41 | ACH_CREDIT | $ 229,519.51 | |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 2,214.10 | ACH_CREDIT | $ 228,733.10 | |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 2,501.57 | ACH_CREDIT | $ 226,519.00 | |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 2,514.85 | ACH_CREDIT | $ 224,017.43 | |
| CREDIT | 1/29/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260129 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 3,038.11 | ACH_CREDIT | $ 221,502.58 | |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 3,610.62 | ACH_CREDIT | $ 218,464.47 | |
| CREDIT | 1/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260129 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 10,139.81 | ACH_CREDIT | $ 214,853.85 | |
| DSLIP | 1/29/26 | DEPOSIT ID NUMBER 10 | $ 2,052.62 | DEPOSIT | $ 204,714.04 | |
| DSLIP | 1/29/26 | DEPOSIT ID NUMBER 10 | $ 9,795.19 | DEPOSIT | $ 202,661.42 | |
| DEBIT | 1/28/26 | Online Transfer to CHK ...9235 transaction#: 27855236626 01/28 | $ (25,000.00) | ACCT_XFER | $ 192,866.23 | |
| DEBIT | 1/28/26 | Online Transfer to CHK ...9235 transaction#: 27852304286 01/28 | $ (5,000.00) | ACCT_XFER | $ 217,866.23 | |
| DEBIT | 1/28/26 | Online Transfer to CHK ...9235 transaction#: 27852136214 01/28 | $ (50,000.00) | ACCT_XFER | $ 222,866.23 | |
| CREDIT | 1/28/26 | ORIG CO NAME:PLANES MOVING ORIG ID:9310585402 DESC DATE:012726 CO ENTRY DESCR:PAYABLES SEC:CCD TRA | $ 45.00 | ACH_CREDIT | $ 272,866.23 | |
| CREDIT | 1/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260128 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 51.19 | ACH_CREDIT | $ 272,821.23 | |
| CREDIT | 1/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260128 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 127.47 | ACH_CREDIT | $ 272,770.04 | |
| CREDIT | 1/28/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260128 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 566.45 | ACH_CREDIT | $ 272,642.57 | |
| CREDIT | 1/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260128 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 1,278.58 | ACH_CREDIT | $ 272,076.12 | |
| CREDIT | 1/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260128 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 3,525.67 | ACH_CREDIT | $ 270,797.54 | |
| DEBIT | 1/27/26 | Online Transfer to CHK ...9235 transaction#: 27844397964 01/27 | $ (75,000.00) | ACCT_XFER | $ 267,271.87 | |
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 2,520.97 | ACH_CREDIT | $ 342,271.87 | |
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 3,054.31 | ACH_CREDIT | $ 339,750.90 | |
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 4,612.73 | ACH_CREDIT | $ 336,696.59 | |
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 4,943.20 | ACH_CREDIT | $ 332,083.86 | |
| CREDIT | 1/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260127 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 5,133.15 | ACH_CREDIT | $ 327,140.66 | |
| DSLIP | 1/27/26 | DEPOSIT ID NUMBER 2 | $ 912.90 | DEPOSIT | $ 322,007.51 | |
| DSLIP | 1/27/26 | DEPOSIT ID NUMBER 10 | $ 14,848.89 | DEPOSIT | $ 321,094.61 | |
| CREDIT | 1/27/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: WATER BROOKS LLC REF: 11204845413 INFO: TEXT- I | $ 1,874.39 | MISC_CREDIT | $ 306,245.72 | |
| DEBIT | 1/26/26 | Online Transfer to CHK ...9235 transaction#: 27835944950 01/26 | $ (15,000.00) | ACCT_XFER | $ 304,371.33 | |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260125 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 231.89 | ACH_CREDIT | $ 319,371.33 | |
| CREDIT | 1/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260126 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 365.22 | ACH_CREDIT | $ 319,139.44 | |
| CREDIT | 1/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260126 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 423.03 | ACH_CREDIT | $ 318,774.22 | |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260124 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 598.30 | ACH_CREDIT | $ 318,351.19 | |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260125 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 681.42 | ACH_CREDIT | $ 317,752.89 | |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260124 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 809.54 | ACH_CREDIT | $ 317,071.47 | |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260125 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 1,090.87 | ACH_CREDIT | $ 316,261.93 | |
| CREDIT | 1/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260125 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 1,255.13 | ACH_CREDIT | $ 315,171.06 | |
| CREDIT | 1/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260126 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 2,999.46 | ACH_CREDIT | $ 313,915.93 | |
| CREDIT | 1/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260126 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 5,088.95 | ACH_CREDIT | $ 310,916.47 | |
| CREDIT | 1/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260123 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 76.24 | ACH_CREDIT | $ 305,827.52 | |
| CREDIT | 1/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260123 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ 939.52 | ACH_CREDIT | $ 305,751.28 | |
| CREDIT | 1/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260123 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ 2,056.93 | ACH_CREDIT | $ 304,811.76 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 1/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260123 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,371.52 | ACH_CREDIT | $ 302,754.83 |
| CREDIT | 1/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260123 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 3,349.41 | ACH_CREDIT | $ 300,383.31 |
| CREDIT | 1/23/26 | ORIG CO NAME:Custom Commercia ORIG ID:9987937000 DESC DATE:260122 CO ENTRY DESCR:PAYMENTS SEC:CTX TR | $ | 3,637.36 | ACH_CREDIT | $ 297,033.90 |
| CREDIT | 1/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260123 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 4,326.07 | ACH_CREDIT | $ 293,396.54 |
| CREDIT | 1/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260123 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 5,188.55 | ACH_CREDIT | $ 289,070.47 |
| DSLIP | 1/23/26 | DEPOSIT ID NUMBER 4 | $ | 1,802.65 | DEPOSIT | $ 283,881.92 |
| CREDIT | 1/23/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS | $ | 165,773.99 | WIRE_INCOMING | $ 282,079.27 |
| DEBIT | 1/22/26 | Online Transfer to CHK ...3275 transaction#: 27788013931 01/22 | $ | (3,000.00) | ACCT_XFER | $ 116,305.28 |
| CREDIT | 1/22/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260122 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 139.98 | ACH_CREDIT | $ 119,305.28 |
| CREDIT | 1/22/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260122 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 657.47 | ACH_CREDIT | $ 119,165.30 |
| CREDIT | 1/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260122 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,297.46 | ACH_CREDIT | $ 118,507.83 |
| CREDIT | 1/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260122 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,184.07 | ACH_CREDIT | $ 117,210.37 |
| CREDIT | 1/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260122 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 3,027.82 | ACH_CREDIT | $ 115,026.30 |
| CREDIT | 1/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260122 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 3,822.72 | ACH_CREDIT | $ 111,998.48 |
| CREDIT | 1/22/26 | ORIG CO NAME:SHAMROCK SUPPLY ORIG ID:953474205 DESC DATE:260122 CO ENTRY DESCR:VENDOR PAYSEC:CCD T | $ | 8,000.00 | ACH_CREDIT | $ 108,175.76 |
| DSLIP | 1/22/26 | DEPOSIT ID NUMBER 10 | $ | 865.86 | DEPOSIT | $ 100,175.76 |
| DSLIP | 1/22/26 | DEPOSIT ID NUMBER 9 | $ | 2,913.29 | DEPOSIT | $ 99,309.90 |
| DSLIP | 1/22/26 | DEPOSIT ID NUMBER 3 | $ | 9,637.42 | DEPOSIT | $ 96,396.61 |
| CREDIT | 1/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260121 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 79.21 | ACH_CREDIT | $ 86,759.19 |
| CREDIT | 1/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260121 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 164.75 | ACH_CREDIT | $ 86,679.98 |
| CREDIT | 1/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260121 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 851.22 | ACH_CREDIT | $ 86,515.23 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,196.13 | ACH_CREDIT | $ 85,664.01 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,427.43 | ACH_CREDIT | $ 84,467.88 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,615.28 | ACH_CREDIT | $ 83,040.45 |
| CREDIT | 1/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260121 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 1,689.94 | ACH_CREDIT | $ 81,425.17 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,705.88 | ACH_CREDIT | $ 79,735.23 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,543.46 | ACH_CREDIT | $ 78,029.35 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 4,797.82 | ACH_CREDIT | $ 75,485.89 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 4,839.99 | ACH_CREDIT | $ 70,688.07 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 6,399.65 | ACH_CREDIT | $ 65,848.08 |
| CREDIT | 1/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260121 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 10,177.99 | ACH_CREDIT | $ 59,448.43 |
| DSLIP | 1/21/26 | DEPOSIT ID NUMBER 10 | $ | 901.88 | DEPOSIT | $ 49,270.44 |
| DSLIP | 1/21/26 | DEPOSIT ID NUMBER 4 | $ | 1,326.94 | DEPOSIT | $ 48,368.56 |
| DSLIP | 1/21/26 | DEPOSIT ID NUMBER 10 | $ | 17,420.41 | DEPOSIT | $ 47,041.62 |
| DEBIT | 1/20/26 | Online Transfer to CHK ...9235 transaction#: 27750373737 01/20 | $ | (210,000.00) | ACCT_XFER | $ 29,621.21 |
| CREDIT | 1/20/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260120 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 113.38 | ACH_CREDIT | $ 239,621.21 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260118 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 222.61 | ACH_CREDIT | $ 239,507.83 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260118 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 253.07 | ACH_CREDIT | $ 239,285.22 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260117 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 358.44 | ACH_CREDIT | $ 239,032.15 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260117 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 523.76 | ACH_CREDIT | $ 238,673.71 |
| CREDIT | 1/20/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260120 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 633.87 | ACH_CREDIT | $ 238,149.95 |
| CREDIT | 1/20/26 | ORIG CO NAME:CZARNOWSKI DISPL ORIG ID:4362695389 DESC DATE:260116 CO ENTRY DESCR:TRADE PAY SEC:CCD TI | $ | 760.00 | ACH_CREDIT | $ 237,516.08 |
| CREDIT | 1/20/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260120 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,490.89 | ACH_CREDIT | $ 236,756.08 |
| CREDIT | 1/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260118 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 6,489.45 | ACH_CREDIT | $ 234,265.19 |
| CREDIT | 1/20/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260120 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 10,092.89 | ACH_CREDIT | $ 227,775.74 |
| DEBIT | 1/16/26 | Online Transfer to CHK ...9235 transaction#: 27720906683 01/16 | $ | (16,000.00) | ACCT_XFER | $ 217,682.85 |
| CREDIT | 1/16/26 | ORIG CO NAME:TTRCOPYCARRIERS ORIG ID:1731678292 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE | $ | 62.57 | ACH_CREDIT | $ 233,682.85 |
| CREDIT | 1/16/26 | ORIG CO NAME:Pro-care Restora ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:ReceivableSEC:CCD TRACE#:021 | $ | 113.81 | ACH_CREDIT | $ 233,620.28 |
| CREDIT | 1/16/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260116 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 170.17 | ACH_CREDIT | $ 233,506.47 |
| CREDIT | 1/16/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260116 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 253.93 | ACH_CREDIT | $ 233,336.30 |
| CREDIT | 1/16/26 | ORIG CO NAME:Lynden Incorpor ORIG ID:7911169184 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:0 | $ | 350.97 | ACH_CREDIT | $ 233,082.37 |
| CREDIT | 1/16/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260115 CO ENTRY DESCR:PAYMENTJNLSEC:CCD | $ | 1,406.00 | ACH_CREDIT | $ 232,731.40 |
| CREDIT | 1/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260116 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,662.25 | ACH_CREDIT | $ 231,325.40 |
| CREDIT | 1/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260116 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,942.23 | ACH_CREDIT | $ 229,663.15 |
| CREDIT | 1/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260116 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,495.85 | ACH_CREDIT | $ 227,720.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 1/16/26 | ORIG CO NAME:FLEENOR PAPER AN ORIG ID:9942616973 DESC DATE: CO ENTRY DESCR:ACH SingleSEC:PPD TRACE#: | $ | 3,028.33 | ACH_CREDIT | $ 225,225.07 |
| CREDIT | 1/16/26 | ORIG CO NAME:Two Eighteen ORIG ID:9186939000 DESC DATE: CO ENTRY DESCR:FTT8GF8TLTSEC:CCD TRACE#:074 | $ | 3,221.40 | ACH_CREDIT | $ 222,196.74 |
| CREDIT | 1/16/26 | ORIG CO NAME:CPM ONE SOURCE, ORIG ID:BIZEDP DESC DATE:011526 CO ENTRY DESCR:VENDOR SEC:CCD TRACE# | $ | 5,330.00 | ACH_CREDIT | $ 218,975.34 |
| CREDIT | 1/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260116 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 9,010.54 | ACH_CREDIT | $ 213,645.34 |
| DSLIP | 1/16/26 | DEPOSIT ID NUMBER 4 | $ | 1,143.37 | DEPOSIT | $ 204,634.80 |
| DSLIP | 1/16/26 | DEPOSIT ID NUMBER 2 | $ | 1,845.71 | DEPOSIT | $ 203,491.43 |
| DSLIP | 1/16/26 | DEPOSIT ID NUMBER 10 | $ | 4,385.38 | DEPOSIT | $ 201,645.72 |
| DSLIP | 1/16/26 | DEPOSIT ID NUMBER 9 | $ | 6,310.19 | DEPOSIT | $ 197,260.34 |
| CREDIT | 1/16/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS | $ | 183,391.07 | WIRE_INCOMING | $ 190,950.15 |
| DEBIT | 1/15/26 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $ | (1,355.99) | FEE_TRANSACTION | $ 7,559.08 |
| DEBIT | 1/15/26 | Online Transfer to CHK ...9235 transaction#: 27711102887 01/15 | $ | (14,000.00) | ACCT_XFER | $ 8,915.07 |
| DEBIT | 1/15/26 | Online Transfer to CHK ...9235 transaction#: 27706060744 01/15 | $ | (17,500.00) | ACCT_XFER | $ 22,915.07 |
| CREDIT | 1/15/26 | ORIG CO NAME:FREEMAN CORPORAT ORIG ID:1830378303 DESC DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD TRAC | $ | 538.75 | ACH_CREDIT | $ 40,415.07 |
| CREDIT | 1/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260115 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,300.45 | ACH_CREDIT | $ 39,876.32 |
| CREDIT | 1/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260115 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,753.24 | ACH_CREDIT | $ 38,575.87 |
| CREDIT | 1/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260115 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,964.41 | ACH_CREDIT | $ 35,822.63 |
| CREDIT | 1/15/26 | ORIG CO NAME:A & R FLOOR SUPP ORIG ID:9931429326 DESC DATE:260114 CO ENTRY DESCR:ACH PaymenSEC:CCD TR | $ | 3,026.00 | ACH_CREDIT | $ 32,858.22 |
| CREDIT | 1/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260115 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 3,115.26 | ACH_CREDIT | $ 29,832.22 |
| CREDIT | 1/15/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260115 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 3,610.82 | ACH_CREDIT | $ 26,716.96 |
| DSLIP | 1/15/26 | DEPOSIT ID NUMBER 10 | $ | 1,584.59 | DEPOSIT | $ 23,106.14 |
| DSLIP | 1/15/26 | DEPOSIT ID NUMBER 10 | $ | 7,223.51 | DEPOSIT | $ 21,521.55 |
| DEBIT | 1/14/26 | Online Transfer to CHK ...9235 transaction#: 27691906959 01/14 | $ | (34,000.00) | ACCT_XFER | $ 14,298.04 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 195.53 | ACH_CREDIT | $ 48,298.04 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 407.30 | ACH_CREDIT | $ 48,102.51 |
| CREDIT | 1/14/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260114 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 608.37 | ACH_CREDIT | $ 47,695.21 |
| CREDIT | 1/14/26 | ORIG CO NAME:Pro-care Restora ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:ReceivableSEC:CCD TRACE#:021 | $ | 649.94 | ACH_CREDIT | $ 47,086.84 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,989.67 | ACH_CREDIT | $ 46,436.90 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,057.24 | ACH_CREDIT | $ 44,447.23 |
| CREDIT | 1/14/26 | ORIG CO NAME:ATLAS WORLD GROU ORIG ID:4351938544 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:CCD TRACE | $ | 7,671.00 | ACH_CREDIT | $ 42,389.99 |
| CREDIT | 1/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260114 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 8,637.25 | ACH_CREDIT | $ 34,718.99 |
| DEBIT | 1/13/26 | Online Transfer to CHK ...9235 transaction#: 27681957902 01/13 | $ | (18,600.00) | ACCT_XFER | $ 26,081.74 |
| CREDIT | 1/13/26 | ORIG CO NAME:Art Care Interna ORIG ID:9857536000 DESC DATE:260113 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE | $ | 3.19 | ACH_CREDIT | $ 44,681.74 |
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 280.09 | ACH_CREDIT | $ 44,678.55 |
| CREDIT | 1/13/26 | ORIG CO NAME:Art Care Interna ORIG ID:9857536000 DESC DATE:260113 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE | $ | 498.24 | ACH_CREDIT | $ 44,398.46 |
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,160.48 | ACH_CREDIT | $ 43,900.22 |
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,217.66 | ACH_CREDIT | $ 41,739.74 |
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 3,327.08 | ACH_CREDIT | $ 39,522.08 |
| CREDIT | 1/13/26 | ORIG CO NAME:Assured Document ORIG ID:1880472274 DESC DATE: CO ENTRY DESCR:SO158116 SEC:CCD TRACE# | $ | 5,083.50 | ACH_CREDIT | $ 36,195.00 |
| CREDIT | 1/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260113 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 5,744.41 | ACH_CREDIT | $ 31,111.50 |
| DEBIT | 1/12/26 | Online Transfer to CHK ...9235 transaction#: 27674333206 01/12 | $ | (40,000.00) | ACCT_XFER | $ 25,367.09 |
| DEBIT | 1/12/26 | Online Transfer to CHK ...9235 transaction#: 27662679048 01/12 | $ | (13,900.00) | ACCT_XFER | $ 65,367.09 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260110 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 120.51 | ACH_CREDIT | $ 79,267.09 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260110 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 382.28 | ACH_CREDIT | $ 79,146.58 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260111 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 486.55 | ACH_CREDIT | $ 78,764.30 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260111 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 1,255.62 | ACH_CREDIT | $ 78,277.75 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260111 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 1,436.29 | ACH_CREDIT | $ 77,022.13 |
| CREDIT | 1/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260112 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,610.10 | ACH_CREDIT | $ 75,585.84 |
| CREDIT | 1/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260112 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,649.64 | ACH_CREDIT | $ 73,975.74 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260111 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 2,963.95 | ACH_CREDIT | $ 71,326.10 |
| CREDIT | 1/12/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260109 CO ENTRY DESCR:PAYMENTJNLSEC:CCD | $ | 3,034.00 | ACH_CREDIT | $ 68,362.15 |
| CREDIT | 1/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260112 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 3,067.11 | ACH_CREDIT | $ 65,328.15 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260110 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 3,532.97 | ACH_CREDIT | $ 62,261.04 |
| CREDIT | 1/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260112 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 8,042.92 | ACH_CREDIT | $ 58,728.07 |
| CREDIT | 1/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260110 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 14,836.67 | ACH_CREDIT | $ 50,685.15 |
| DSLIP | 1/12/26 | DEPOSIT ID NUMBER 10 | $ | 15,913.96 | DEPOSIT | $ 35,848.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEBIT | 1/9/26 | Online Transfer to CHK ...9235 transaction#: 27642861436 01/09 | $ | (190,000.00) | ACCT_XFER | $ 19,934.52 | |
| DEBIT | 1/9/26 | Online Transfer to CHK ...9235 transaction#: 27642735343 01/09 | $ | (5,000.00) | ACCT_XFER | $ 209,934.52 | |
| CREDIT | 1/9/26 | ORIG CO NAME:PIEPHO MOVING ORIG ID:0391393061 DESC DATE:010826 CO ENTRY DESCR:PAYABLES SEC:CCD TRA( | $ | 118.04 | ACH_CREDIT | $ 214,934.52 | |
| CREDIT | 1/9/26 | ORIG CO NAME:Mesa Syst Operat ORIG ID:1841315659 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:10 | $ | 295.35 | ACH_CREDIT | $ 214,816.48 | |
| CREDIT | 1/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260109 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 934.33 | ACH_CREDIT | $ 214,521.13 | |
| CREDIT | 1/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260109 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 938.84 | ACH_CREDIT | $ 213,586.80 | |
| CREDIT | 1/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260109 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 1,019.02 | ACH_CREDIT | $ 212,647.96 | |
| CREDIT | 1/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260109 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,268.10 | ACH_CREDIT | $ 211,628.94 | |
| CREDIT | 1/9/26 | ORIG CO NAME:SUNSET PACIFIC ORIG ID:1330372309 DESC DATE:260109 CO ENTRY DESCR:Payment SEC:CCD TRAC | $ | 1,677.86 | ACH_CREDIT | $ 210,360.84 | |
| CREDIT | 1/9/26 | ORIG CO NAME:CZARNOWSKI DISPL ORIG ID:4362695389 DESC DATE:260108 CO ENTRY DESCR:TRADE PAY SEC:CCD TI | $ | 2,172.00 | ACH_CREDIT | $ 208,682.98 | |
| CREDIT | 1/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260109 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 4,521.50 | ACH_CREDIT | $ 206,510.98 | |
| CREDIT | 1/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260109 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 7,364.70 | ACH_CREDIT | $ 201,989.48 | |
| DSLIP | 1/9/26 | DEPOSIT ID NUMBER 2 | $ | 3,946.01 | DEPOSIT | $ 194,624.78 | |
| DSLIP | 1/9/26 | DEPOSIT ID NUMBER 3 | $ | 11,430.25 | DEPOSIT | $ 190,678.77 | |
| CREDIT | 1/9/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS | $ | 70,000.00 | WIRE_INCOMING | $ 179,248.52 | |
| CREDIT | 1/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260108 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 176.31 | ACH_CREDIT | $ 109,248.52 | |
| CREDIT | 1/8/26 | ORIG CO NAME:FREEMAN CORPORAT ORIG ID:1830378303 DESC DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD TRA( | $ | 1,346.88 | ACH_CREDIT | $ 109,072.21 | |
| CREDIT | 1/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260108 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 1,443.39 | ACH_CREDIT | $ 107,725.33 | |
| CREDIT | 1/8/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:S941687665 DESC DATE:260108 CO ENTRY DESCR:SENDER SEC:CTX TRAC | $ | 1,448.59 | ACH_CREDIT | $ 106,281.94 | |
| CREDIT | 1/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260108 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,328.90 | ACH_CREDIT | $ 104,833.35 | |
| CREDIT | 1/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260108 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 4,524.31 | ACH_CREDIT | $ 102,504.45 | |
| CREDIT | 1/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260108 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 4,698.73 | ACH_CREDIT | $ 97,980.14 | |
| CREDIT | 1/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260108 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 10,485.19 | ACH_CREDIT | $ 93,281.41 | |
| DSLIP | 1/8/26 | DEPOSIT ID NUMBER 10 | $ | 4,596.83 | DEPOSIT | $ 82,796.22 | |
| CREDIT | 1/7/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260107 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 301.98 | ACH_CREDIT | $ 78,199.39 | |
| CREDIT | 1/7/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260107 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 514.36 | ACH_CREDIT | $ 77,897.41 | |
| CREDIT | 1/7/26 | ORIG CO NAME:TRIPLE 7 MOVERS ORIG ID:9215986202 DESC DATE:010226 CO ENTRY DESCR:BILL_PAY SEC:CCD TRAC | $ | 895.52 | ACH_CREDIT | $ 77,383.05 | |
| CREDIT | 1/7/26 | ORIG CO NAME:NIPPON USA ORIG ID:1131971441 DESC DATE: CO ENTRY DESCR:VENDORPYMTSEC:CTX TRACE#:0 | $ | 1,041.45 | ACH_CREDIT | $ 76,487.53 | |
| CREDIT | 1/7/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260107 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,767.42 | ACH_CREDIT | $ 75,446.08 | |
| CREDIT | 1/7/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260107 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,260.05 | ACH_CREDIT | $ 73,678.66 | |
| CREDIT | 1/7/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260107 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 2,760.61 | ACH_CREDIT | $ 71,418.61 | |
| CREDIT | 1/7/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260107 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 5,467.93 | ACH_CREDIT | $ 68,658.00 | |
| DSLIP | 1/7/26 | DEPOSIT ID NUMBER 4 | $ | 5,168.41 | DEPOSIT | $ 63,190.07 | |
| CREDIT | 1/6/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260106 CO ENTRY DESCR:PAYMENTJNLSEC:CCD | $ | 4.25 | ACH_CREDIT | $ 58,021.66 | |
| CREDIT | 1/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260106 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,536.84 | ACH_CREDIT | $ 58,017.41 | |
| CREDIT | 1/6/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260106 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 1,979.35 | ACH_CREDIT | $ 56,480.57 | |
| DEBIT | 1/5/26 | Online Transfer to CHK ...9235 transaction#: 27554771478 | $ | (3,700.00) | MISC_DEBIT | $ 54,501.22 | |
| DEBIT | 1/5/26 | Online Transfer to CHK ...9235 transaction#: 27544253575 | $ | (12,400.00) | MISC_DEBIT | $ 58,201.22 | |
| CREDIT | 1/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260105 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 893.52 | ACH_CREDIT | $ 70,601.22 | |
| CREDIT | 1/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260105 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 1,137.97 | ACH_CREDIT | $ 69,707.70 | |
| CREDIT | 1/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260105 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 4,111.02 | ACH_CREDIT | $ 68,569.73 | |
| CREDIT | 1/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260105 CO ENTRY DESCR:TRANSFER SEC:CCD TRAC | $ | 10,137.93 | ACH_CREDIT | $ 64,458.71 | |
| DSLIP | 1/5/26 | DEPOSIT ID NUMBER 10 | $ | 33,036.20 | DEPOSIT | $ 54,320.78 | |
| CREDIT | 1/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260101 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 24.95 | ACH_CREDIT | $ 21,284.58 | dec |
| CREDIT | 1/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260101 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 1,198.96 | ACH_CREDIT | $ 21,259.63 | dec |
| CREDIT | 1/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260101 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 2,448.16 | ACH_CREDIT | $ 20,060.67 | dec |
| CREDIT | 1/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260102 CO ENTRY DESCR:SETTLEMENTSEC:CCD | $ | 2,733.76 | ACH_CREDIT | $ 17,612.51 | dec |
| | | | $ | 220,999.45 | | | |

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9052

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00020727 WBS 703 211 03126 NNNNNNNNNNN 1 000000000 C2 0000
CDS MOVING EQUIPMENT, INC
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $14,878.75 | |
| Deposits and Credits | 189 | $1,013,455.44 | |
| Withdrawals and Debits | 22 | $792,455.99 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$235,878.20** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260102 CO Entry Descr:Settlementsec:CCD Trace#:091000010080261 Eed:260102 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26002 Trn: 0020080261Tc | $2,733.76 |
| 01/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260101 CO Entry Descr:Settlementsec:CCD Trace#:091000011561139 Eed:260102 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26001 Trn: 0021561139Tc | 2,448.16 |
| 01/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260101 CO Entry Descr:Settlementsec:CCD Trace#:091000011561138 Eed:260102 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26001 Trn: 0021561138Tc | 1,198.96 |
| 01/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260101 CO Entry Descr:Settlementsec:CCD Trace#:091000011561140 Eed:260102 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26001 Trn: 0021561140Tc | 24.95 |
| 01/05 | Deposit 10 | 33,036.20 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears

CHASE

**January 01, 2026 through January 30, 2026**
**Account Number:** [redacted]9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/05 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260105 CO Entry Descr:Transfer Sec:CCD Trace#:021000026155800 Eed:260105 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0056155800Tc | 10,137.93 |
| 01/05 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260105 CO Entry Descr:Transfer Sec:CCD Trace#:021000026155798 Eed:260105 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0056155798Tc | 4,111.02 |
| 01/05 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260105 CO Entry Descr:Transfer Sec:CCD Trace#:021000026155799 Eed:260105 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0056155799Tc | 1,137.97 |
| 01/05 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260105 CO Entry Descr:Transfer Sec:CCD Trace#:021000026155797 Eed:260105 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0056155797Tc | 893.52 |
| 01/06 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260106 CO Entry Descr:Settlementsec:CCD Trace#:091000018776546 Eed:260106 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26006 Trn: 0068776546Tc | 1,979.35 |
| 01/06 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260106 CO Entry Descr:Transfer Sec:CCD Trace#:021000028776544 Eed:260106 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0068776544Tc | 1,536.84 |
| 01/06 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260106 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001199870594 Eed:260106 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 0059870594Tc | 4.25 |
| 01/07 | Deposit 4 | 5,168.41 |
| 01/07 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260107 CO Entry Descr:Transfer Sec:CCD Trace#:021000023897673 Eed:260107 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0073897673Tc | 5,467.93 |
| 01/07 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260107 CO Entry Descr:Transfer Sec:CCD Trace#:021000023897676 Eed:260107 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0073897676Tc | 2,760.61 |
| 01/07 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260107 CO Entry Descr:Transfer Sec:CCD Trace#:021000023897675 Eed:260107 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0073897675Tc | 2,260.05 |
| 01/07 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260107 CO Entry Descr:Transfer Sec:CCD Trace#:021000023897674 Eed:260107 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0073897674Tc | 1,767.42 |
| 01/07 | Orig CO Name:Nippon USA Orig ID:1131971441 Desc Date: CO Entry Descr:Vendorpymtsec:CTX Trace#:026009635472728 Eed:260107 Ind ID: Ind Name:0006Cds Packaging So Direct Deposit Trn: 0075472728Tc | 1,041.45 |
| 01/07 | Orig CO Name:Triple 7 Movers Orig ID:9215986202 Desc Date:010226 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000024708984 Eed:260107 Ind ID:Triple 7 Movers Ind Name:Cds Moving Equipment - Trn 0064708984Tc | 895.52 |
| 01/07 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260107 CO Entry Descr:Settlementsec:CCD Trace#:091000013897679 Eed:260107 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26007 Trn: 0073897679Tc | 514.36 |

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9052

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/07 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260107 CO Entry Descr:Settlementsec:CCD Trace#:091000013897678 Eed:260107 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26007 Trn: 0073897678Tc | 301.98 |
| 01/08 | Deposit 10 | 4,596.83 |
| 01/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260108 CO Entry Descr:Transfer Sec:CCD Trace#:021000023314657 Eed:260108 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0083314657Tc | 10,485.19 |
| 01/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260108 CO Entry Descr:Transfer Sec:CCD Trace#:021000023314656 Eed:260108 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0083314656Tc | 4,698.73 |
| 01/08 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260108 CO Entry Descr:Settlementsec:CCD Trace#:091000013314661 Eed:260108 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26008 Trn: 0083314661Tc | 4,524.31 |
| 01/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260108 CO Entry Descr:Transfer Sec:CCD Trace#:021000023314659 Eed:260108 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0083314659Tc | 2,328.90 |
| 01/08 | Orig CO Name:Service-Pro LLC Orig ID:S941687665 Desc Date:260108 CO Entry Descr:Sender Sec:CTX Trace#:113000022968699 Eed:260108 Ind ID:837607016 Ind Name:0000Cds Moving Equip Onlne Trnsfr88871070 Trn: 0082968699Tc | 1,448.59 |
| 01/08 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260108 CO Entry Descr:Settlementsec:CCD Trace#:091000013314662 Eed:260108 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26008 Trn: 0083314662Tc | 1,443.39 |
| 01/08 | Orig CO Name:Freeman Corporat Orig ID:1830378303 Desc Date CO Entry Descr:Ap Paymentsec:CCD Trace#:111000022248031 Eed:260108 Ind ID: Ind Name:Cds Moving Equipment I Txp***000000**0000134688\ Direct Deposit Trn: 0072248031Tc | 1,346.88 |
| 01/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260108 CO Entry Descr:Transfer Sec:CCD Trace#:021000023314658 Eed:260108 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0083314658Tc | 176.31 |
| 01/09 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc Compton CA 90220-5617 US/Ac-000000005751 Rfb=1409086 Obi=/Ur I/Cds Funding* Imad: 0109Qmgft006000373 Trn: 0573151009Ff YOUR REF: 1409086 | 70,000.00 |
| 01/09 | Deposit 3 | 11,430.25 |
| 01/09 | Deposit 2 | 3,946.01 |
| 01/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260109 CO Entry Descr:Transfer Sec:CCD Trace#:021000028771289 Eed:260109 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0098771289Tc | 7,364.70 |
| 01/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260109 CO Entry Descr:Transfer Sec:CCD Trace#:021000028771286 Eed:260109 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0098771286Tc | 4,521.50 |
| 01/09 | Orig CO Name:Czarnowski Displ Orig ID:4362695389 Desc Date:260108 CO Entry Descr:Trade Pay Sec:CCD Trace#:071925338730755 Eed:260109 Ind ID:100467 Ind Name:Cds Moving Equipment I Trn: 0088730755Tc | 2,172.00 |

CHASE

January 01, 2026 through January 30, 2026
Account Number: [redacted]9052

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/09 | Orig CO Name:Sunset Pacific Orig ID:1330372309 Desc Date:260109 CO Entry Descr:Payment Sec:CCD Trace#:322285788730757 Eed:260109 Ind ID:144 Ind Name:Cds Moving Equipment. Trn: 0088730757Tc | 1,677.86 |
| 01/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260109 CO Entry Descr:Transfer Sec:CCD Trace#:021000028771287 Eed:260109 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0098771287Tc | 1,268.10 |
| 01/09 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260109 CO Entry Descr:Settlementsec:CCD Trace#:091000018771291 Eed:260109 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26009 Trn: 0098771291Tc | 1,019.02 |
| 01/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260109 CO Entry Descr:Transfer Sec:CCD Trace#:021000028771288 Eed:260109 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0098771288Tc | 938.84 |
| 01/09 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260109 CO Entry Descr:Settlementsec:CCD Trace#:091000018771292 Eed:260109 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26009 Trn: 0098771292Tc | 934.33 |
| 01/09 | Orig CO Name:Mesa Syst Operat Orig ID:1841315659 Desc Date CO Entry Descr:Payables Sec:PPD Trace#:102003158730751 Eed:260109 Ind ID:11158 Ind Name:Cds Moving Equipment, Dynamics EFT Trn: 0088730751Tc | 295.35 |
| 01/09 | Orig CO Name:Piepho Moving Orig ID:0391393061 Desc Date:010826 CO Entry Descr:Payables Sec:CCD Trace#:291975468730753 Eed:260109 Ind ID:4379334 Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 0088730753Tc | 118.04 |
| 01/12 | Deposit 10 | 15,913.96 |
| 01/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260110 CO Entry Descr:Settlementsec:CCD Trace#:091000019156084 Eed:260112 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26010 Trn: 0129156084Tc | 14,836.67 |
| 01/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260112 CO Entry Descr:Transfer Sec:CCD Trace#:021000024767098 Eed:260112 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0124767098Tc | 8,042.92 |
| 01/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260110 CO Entry Descr:Settlementsec:CCD Trace#:091000019156085 Eed:260112 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26010 Trn: 0129156085Tc | 3,532.97 |
| 01/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260112 CO Entry Descr:Transfer Sec:CCD Trace#:021000024767100 Eed:260112 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0124767100Tc | 3,067.11 |
| 01/12 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260109 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001191071668 Eed:260112 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 0091071668Tc | 3,034.00 |
| 01/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260111 CO Entry Descr:Settlementsec:CCD Trace#:091000019156089 Eed:260112 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26012 Trn: 0129156089Tc | 2,963.95 |
| 01/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260112 CO Entry Descr:Transfer Sec:CCD Trace#:021000024767101 Eed:260112 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn 0124767101Tc | 2,649.64 |

CHASE

January 01, 2026 through January 30, 2026
Account Number: [redacted]9052

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260112 CO Entry Descr:Transfer Sec:CCD Trace#:021000024767099 Eed:260112 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0124767099Tc | 1,610.10 |
| 01/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260111 CO Entry Descr:Settlementsec:CCD Trace#:091000019156090 Eed:260112 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26012 Trn: 0129156090Tc | 1,436.29 |
| 01/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260111 CO Entry Descr:Settlementsec:CCD Trace#:091000019156092 Eed:260112 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26012 Trn: 0129156092Tc | 1,255.62 |
| 01/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260111 CO Entry Descr:Settlementsec:CCD Trace#:091000019156091 Eed:260112 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26012 Trn: 0129156091Tc | 486.55 |
| 01/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260110 CO Entry Descr:Settlementsec:CCD Trace#:091000019156086 Eed:260112 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26010 Trn: 0129156086Tc | 382.28 |
| 01/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260110 CO Entry Descr:Settlementsec:CCD Trace#:091000019156087 Eed:260112 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26010 Trn: 0129156087Tc | 120.51 |
| 01/13 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260113 CO Entry Descr:Transfer Sec:CCD Trace#:021000027467550 Eed:260113 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0137467550Tc | 5,744.41 |
| 01/13 | Orig CO Name:Assured Document Orig ID:1880472274 Desc Date CO Entry Descr:So158116 Sec:CCD Trace#:122400779394097 Eed:260113 Ind ID:Cds Ind Name:Cds Packaging Solution Trn: 0129394097Tc | 5,083.50 |
| 01/13 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260113 CO Entry Descr:Transfer Sec:CCD Trace#:021000027467546 Eed:260113 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0137467546Tc | 3,327.08 |
| 01/13 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260113 CO Entry Descr:Transfer Sec:CCD Trace#:021000027467548 Eed:260113 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0137467548Tc | 2,217.66 |
| 01/13 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260113 CO Entry Descr:Transfer Sec:CCD Trace#:021000027467549 Eed:260113 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0137467549Tc | 2,160.48 |
| 01/13 | Orig CO Name:Art Care Interna Orig ID:9857536000 Desc Date:260113 CO Entry Descr:Payments Sec:CCD Trace#:021000024938421 Eed:260113 Ind ID:000000196 Ind Name:Cds Moving Equipment Nte*Zzz*Inv89220\Nte*Zzz*NA\ Trn: 0134938421Tc | 498.24 |
| 01/13 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260113 CO Entry Descr:Transfer Sec:CCD Trace#:021000027467547 Eed:260113 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0137467547Tc | 280.09 |
| 01/13 | Orig CO Name:Art Care Interna Orig ID:9857536000 Desc Date:260113 CO Entry Descr:Payments Sec:CCD Trace#:021000024938419 Eed:260113 Ind ID:000000195 Ind Name:Cds Moving Equipment Nte*Zzz*Inv89102\Nte*Zzz*NA\ Trn: 0134938419Tc | 3.19 |

CHASE

January 01, 2026 through January 30, 2026
Account Number: [redacted]9052

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/14 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260114 CO Entry Descr:Transfer Sec:CCD Trace#:021000022879268 Eed:260114 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0142879268Tc | 8,637.25 |
| 01/14 | Orig CO Name:Atlas World Grou Orig ID:4351938544 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:042000010880928 Eed:260114 Ind ID:Cdsmoving Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 0130880928Tc | 7,671.00 |
| 01/14 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260114 CO Entry Descr:Transfer Sec:CCD Trace#:021000022879272 Eed:260114 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0142879272Tc | 2,057.24 |
| 01/14 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260114 CO Entry Descr:Transfer Sec:CCD Trace#:021000022879271 Eed:260114 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0142879271Tc | 1,989.67 |
| 01/14 | Orig CO Name:Pro-Care Restora Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000020880930 Eed:260114 Ind ID:026Jerjtu1Rjhb4 Ind Name:Cds Packaging Solution 026Jerjtu1Rjhb4 Pro-Care Restora Bi Ll.Com Inv # Inv89433 Trn: 0130880930Tc | 649.94 |
| 01/14 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260114 CO Entry Descr:Settlementsec:CCD Trace#:091000012879274 Eed:260114 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26014 Trn: 0142879274Tc | 608.37 |
| 01/14 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260114 CO Entry Descr:Transfer Sec:CCD Trace#:021000022879270 Eed:260114 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0142879270Tc | 407.30 |
| 01/14 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260114 CO Entry Descr:Transfer Sec:CCD Trace#:021000022879269 Eed:260114 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0142879269Tc | 195.53 |
| 01/15 | Deposit 10 | 7,223.51 |
| 01/15 | Deposit 10 | 1,584.59 |
| 01/15 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260115 CO Entry Descr:Settlementsec:CCD Trace#:091000019188473 Eed:260115 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26015 Trn: 0159188473Tc | 3,610.82 |
| 01/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260115 CO Entry Descr:Transfer Sec:CCD Trace#:021000029188468 Eed:260115 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0159188468Tc | 3,115.26 |
| 01/15 | Orig CO Name:A & R Floor Supp Orig ID:9931429326 Desc Date:260114 CO Entry Descr:ACH Paymensec:CCD Trace#:122244024599190 Eed:260115 Ind ID:Cds100 Ind Name:Cds Moving Equipment Trn: 0144599190Tc | 3,026.00 |
| 01/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260115 CO Entry Descr:Transfer Sec:CCD Trace#:021000029188469 Eed:260115 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0159188469Tc | 2,964.41 |
| 01/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260115 CO Entry Descr:Transfer Sec:CCD Trace#:021000029188470 Eed:260115 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0159188470Tc | 2,753.24 |

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260115 CO Entry Descr:Transfer Sec:CCD Trace#:021000029188471 Eed:260115 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0159188471Tc | 1,300.45 |
| 01/15 | Orig CO Name:Freeman Corporat Orig ID:1830378303 Desc Date CO Entry Descr:Ap Paymentsec:CCD Trace#:111000024599187 Eed:260115 Ind ID: Ind Name:Cds Moving Equipment I Txp***000000**0000053875\ Direct Deposit Trn: 0144599187Tc | 538.75 |
| 01/16 | Fedwire Credit Via: Pathward, N A /072413764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc Compton CA 90220-5617 US/Ac-000000005751 Rfb=1409807 Obi=/Ur I/Cds Funds* Imad: 0116Qmgft008000857 Trn: 0971601016Ff YOUR REF: 1409807 | 183,391.07 |
| 01/16 | Deposit 9 | 6,310.19 |
| 01/16 | Deposit 10 | 4,385.38 |
| 01/16 | Deposit 2 | 1,845.71 |
| 01/16 | Deposit 4 | 1,143.37 |
| 01/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260116 CO Entry Descr:Transfer Sec:CCD Trace#:021000024911708 Eed:260116 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn 0164911708Tc | 9,010.54 |
| 01/16 | Orig CO Name:Cpm One Source, Orig ID:Bizedp Desc Date:011526 CO Entry Descr:Vendor Sec:CCD Trace#:091000017575416 Eed:260116 Ind ID:Dpaaamc7Bm Ind Name:Cds Moving Equipment I Cpm Acct 3030188 Wfb Directpay Trn 0157575416Tc | 5,330.00 |
| 01/16 | Orig CO Name:Two Eighteen Orig ID:9186939000 Desc Date: CO Entry Descr:Ftt8Gf8Tltsec:CCD Trace#:074920907575408 Eed:260116 Ind ID: Ind Name:Cds Packaging Solution Ftt8Gf8Tlt Two Eighteen For 4 Bills Trn: 0157575408Tc | 3,221.40 |
| 01/16 | Orig CO Name:Fleenor Paper An Orig ID:9942616973 Desc Date: CO Entry Descr:ACH Singlesec:PPD Trace#:121143627575419 Eed:260116 Ind ID:2583550 Ind Name:Cds Moving Equipment, ACH Pymt 01-15-26 Trn: 0157575419Tc | 3,028.33 |
| 01/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260116 CO Entry Descr:Transfer Sec:CCD Trace#:021000024911707 Eed:260116 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0164911707Tc | 2,495.85 |
| 01/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260116 CO Entry Descr:Transfer Sec:CCD Trace#:021000024911705 Eed:260116 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0164911705Tc | 1,942.23 |
| 01/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260116 CO Entry Descr:Transfer Sec:CCD Trace#:021000024911706 Eed:260116 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0164911706Tc | 1,662.25 |
| 01/16 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260115 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001197575414 Eed:260116 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 0157575414Tc | 1,406.00 |
| 01/16 | Orig CO Name:Lynden Incorpor Orig ID:7911169184 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000017575406 Eed:260116 Ind ID:EFT011526005021 Ind Name:Cds Moving Equipment EDI Trn: 0157575406Tc | 350.97 |

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/16 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260116 CO Entry Descr:Settlementsec:CCD Trace#:091000014911711 Eed:260116 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26016 Trn: 0164911711Tc | 253.93 |
| 01/16 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260116 CO Entry Descr:Settlementsec:CCD Trace#:091000014911710 Eed:260116 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26016 Trn: 0164911710Tc | 170.17 |
| 01/16 | Orig CO Name:Pro-Care Restora Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000027575422 Eed:260116 Ind ID:026Snmkrf1Rozcr Ind Name:Cds Packaging Solution 026Snmkrf1Rozcr Pro-Care Restora Bi Ll.Com Inv Inv89481 Trn: 0157575422Tc | 113.81 |
| 01/16 | Orig CO Name:Ttrcopycarriers Orig ID:1731678292 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000127575411 Eed:260116 Ind ID:Cds Moving Ind Name:Cds Moving Equipment Ref*89548,89544\ Trn: 0157575411Tc | 62.57 |
| 01/20 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260120 CO Entry Descr:Transfer Sec:CCD Trace#:021000020959230 Eed:260120 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0200959230Tc | 10,092.89 |
| 01/20 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260118 CO Entry Descr:Settlementsec:CCD Trace#:091000015458129 Eed:260120 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26019 Trn: 0205458129Tc | 6,489.45 |
| 01/20 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260120 CO Entry Descr:Transfer Sec:CCD Trace#:021000020959233 Eed:260120 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0200959233Tc | 2,490.89 |
| 01/20 | Orig CO Name:Czarnowski Displ Orig ID:4362695389 Desc Date:260116 CO Entry Descr:Trade Pay Sec:CCD Trace#:071925332524025 Eed:260120 Ind ID:100467 Ind Name:Cds Moving Equipment I Trn: 0162524025Tc | 760.00 |
| 01/20 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260120 CO Entry Descr:Transfer Sec:CCD Trace#:021000020959231 Eed:260120 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0200959231Tc | 633.87 |
| 01/20 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260117 CO Entry Descr:Settlementsec:CCD Trace#:091000015458126 Eed:260120 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26017 Trn: 0205458126Tc | 523.76 |
| 01/20 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260117 CO Entry Descr:Settlementsec:CCD Trace#:091000015458125 Eed:260120 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26017 Trn: 0205458125Tc | 358.44 |
| 01/20 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260118 CO Entry Descr:Settlementsec:CCD Trace#:091000015458130 Eed:260120 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26019 Trn: 0205458130Tc | 253.07 |
| 01/20 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260118 CO Entry Descr:Settlementsec:CCD Trace#:091000015458128 Eed:260120 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26019 Trn: 0205458128Tc | 222.61 |
| 01/20 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260120 CO Entry Descr:Transfer Sec:CCD Trace#:021000020959232 Eed:260120 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0200959232Tc | 113.38 |

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/21 | Deposit 10 | 17,420.41 |
| 01/21 | Deposit 4 | 1,326.94 |
| 01/21 | Deposit 10 | 901.88 |
| 01/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260121 CO Entry Descr:Transfer Sec:CCD Trace#:021000020169986 Eed:260121 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0210169986Tc | 10,177.99 |
| 01/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260121 CO Entry Descr:Transfer Sec:CCD Trace#:021000020169984 Eed:260121 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0210169984Tc | 6,399.65 |
| 01/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260121 CO Entry Descr:Transfer Sec:CCD Trace#:021000020169982 Eed:260121 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0210169982Tc | 4,839.99 |
| 01/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260121 CO Entry Descr:Transfer Sec:CCD Trace#:021000020169990 Eed:260121 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0210169990Tc | 4,797.82 |
| 01/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260121 CO Entry Descr:Transfer Sec:CCD Trace#:021000020169989 Eed:260121 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0210169989Tc | 2,543.46 |
| 01/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260121 CO Entry Descr:Transfer Sec:CCD Trace#:021000020169985 Eed:260121 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0210169985Tc | 1,705.88 |
| 01/21 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260121 CO Entry Descr:Settlementsec:CCD Trace#:091000010169994 Eed:260121 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26021 Trn: 0210169994Tc | 1,689.94 |
| 01/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260121 CO Entry Descr:Transfer Sec:CCD Trace#:021000020169983 Eed:260121 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0210169983Tc | 1,615.28 |
| 01/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260121 CO Entry Descr:Transfer Sec:CCD Trace#:021000020169987 Eed:260121 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0210169987Tc | 1,427.43 |
| 01/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260121 CO Entry Descr:Transfer Sec:CCD Trace#:021000020169988 Eed:260121 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0210169988Tc | 1,196.13 |
| 01/21 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260121 CO Entry Descr:Settlementsec:CCD Trace#:091000010169992 Eed:260121 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26021 Trn: 0210169992Tc | 851.22 |
| 01/21 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260121 CO Entry Descr:Settlementsec:CCD Trace#:091000010169995 Eed:260121 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26021 Trn: 0210169995Tc | 164.75 |
| 01/21 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260121 CO Entry Descr:Settlementsec:CCD Trace#:091000010169993 Eed:260121 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26021 Trn: 0210169993Tc | 79.21 |
| 01/22 | Deposit 3 | 9,637.42 |
| 01/22 | Deposit 9 | 2,913.29 |

CHASE

January 01, 2026 through January 30, 2026
Account Number: [redacted]9052

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/22 | Deposit 10 | 865.86 |
| 01/22 | Orig CO Name:Shamrock Supply Orig ID:953474205 Desc Date:260122 CO Entry Descr:Vendor Paysec:CCD Trace#:026013572158640 Eed:260122 Ind ID: Ind Name:Cds Moving Equipment 1504033798 Trn: 0222158640Tc | 8,000.00 |
| 01/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260122 CO Entry Descr:Transfer Sec:CCD Trace#:021000023340066 Eed:260122 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0223340066Tc | 3,822.72 |
| 01/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260122 CO Entry Descr:Transfer Sec:CCD Trace#:021000023340065 Eed:260122 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0223340065Tc | 3,027.82 |
| 01/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260122 CO Entry Descr:Transfer Sec:CCD Trace#:021000023340063 Eed:260122 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0223340063Tc | 2,184.07 |
| 01/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260122 CO Entry Descr:Transfer Sec:CCD Trace#:021000023340064 Eed:260122 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0223340064Tc | 1,297.46 |
| 01/22 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260122 CO Entry Descr:Settlementsec:CCD Trace#:091000013340068 Eed:260122 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26022 Trn: 0223340068Tc | 657.47 |
| 01/22 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260122 CO Entry Descr:Settlementsec:CCD Trace#:091000013340069 Eed:260122 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26022 Trn: 0223340069Tc | 139.98 |
| 01/23 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc Compton CA 90220-5617 US/Ac-000000005751 Rfb=1410477 Obi=/Ur I/Cds Funds* Imad: 0123Qmgft006001001 Trn: 1034911023Ff YOUR REF: 1410477 | 165,773.99 |
| 01/23 | Deposit 4 | 1,802.65 |
| 01/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260123 CO Entry Descr:Transfer Sec:CCD Trace#:021000028171799 Eed:260123 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0238171799Tc | 5,188.55 |
| 01/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260123 CO Entry Descr:Transfer Sec:CCD Trace#:021000028171797 Eed:260123 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0238171797Tc | 4,326.07 |
| 01/23 | Orig CO Name:Custom Commercia Orig ID:9987937000 Desc Date:260122 CO Entry Descr:Payments Sec:CTX Trace#:021000020639912 Eed:260123 Ind ID:900000016895405 Ind Name:0014Cds Moving Equip Trn: 0230639912Tc | 3,637.36 |
| 01/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260123 CO Entry Descr:Settlementsec:CCD Trace#:091000018171801 Eed:260123 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26023 Trn: 0238171801Tc | 3,349.41 |
| 01/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260123 CO Entry Descr:Transfer Sec:CCD Trace#:021000028171798 Eed:260123 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0238171798Tc | 2,371.52 |

CHASE

January 01, 2026 through January 30, 2026
Account Number [redacted]9052

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260123 CO Entry Descr:Transfer Sec:CCD Trace#:021000028171796 Eed:260123 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0238171796Tc | 2,056.93 |
| 01/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260123 CO Entry Descr:Settlementsec:CCD Trace#:091000018171802 Eed:260123 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26023 Trn: 0238171802Tc | 939.52 |
| 01/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260123 CO Entry Descr:Settlementsec:CCD Trace#:091000018171803 Eed:260123 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26023 Trn: 0238171803Tc | 76.24 |
| 01/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260126 CO Entry Descr:Transfer Sec:CCD Trace#:021000020783810 Eed:260126 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0260783810Tc | 5,088.95 |
| 01/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260126 CO Entry Descr:Transfer Sec:CCD Trace#:021000020783811 Eed:260126 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0260783811Tc | 2,999.46 |
| 01/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260125 CO Entry Descr:Settlementsec:CCD Trace#:091000015172658 Eed:260126 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26026 Trn: 0265172658Tc | 1,255.13 |
| 01/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260125 CO Entry Descr:Settlementsec:CCD Trace#:091000015172655 Eed:260126 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26026 Trn: 0265172655Tc | 1,090.87 |
| 01/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260124 CO Entry Descr:Settlementsec:CCD Trace#:091000015172660 Eed:260126 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26024 Trn: 0265172660Tc | 809.54 |
| 01/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260125 CO Entry Descr:Settlementsec:CCD Trace#:091000015172657 Eed:260126 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26026 Trn: 0265172657Tc | 681.42 |
| 01/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260124 CO Entry Descr:Settlementsec:CCD Trace#:091000015172661 Eed:260126 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26024 Trn: 0265172661Tc | 598.30 |
| 01/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260126 CO Entry Descr:Transfer Sec:CCD Trace#:021000020783812 Eed:260126 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0260783812Tc | 423.03 |
| 01/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260126 CO Entry Descr:Transfer Sec:CCD Trace#:021000020783813 Eed:260126 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0260783813Tc | 365.22 |
| 01/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260125 CO Entry Descr:Settlementsec:CCD Trace#:091000015172656 Eed:260126 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26026 Trn: 0265172656Tc | 231.89 |
| 01/27 | Real Time Transfer Recd From Aba/Contr Bnk-322271627 From: Water Brooks LLC Ref: 11204845413 Info: Text- Iid: 20260127021000021P1Brjpc08600014047 Recd: 17:49:27 Trn: 0855542027Ge YOUR REF: 11204845413 | 1,874.39 |

CHASE

January 01, 2026 through January 30, 2026
Account Number: [redacted]9052

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/27 | Deposit 10 | 14,848.89 |
| 01/27 | Deposit 2 | 912.90 |
| 01/27 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260127 CO Entry Descr:Transfer Sec:CCD Trace#:021000021974226 Eed:260127 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0271974226Tc | 5,133.15 |
| 01/27 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260127 CO Entry Descr:Transfer Sec:CCD Trace#:021000021974223 Eed:260127 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0271974223Tc | 4,943.20 |
| 01/27 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260127 CO Entry Descr:Transfer Sec:CCD Trace#:021000021974224 Eed:260127 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0271974224Tc | 4,612.73 |
| 01/27 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260127 CO Entry Descr:Transfer Sec:CCD Trace#:021000021974222 Eed:260127 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0271974222Tc | 3,054.31 |
| 01/27 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260127 CO Entry Descr:Transfer Sec:CCD Trace#:021000021974225 Eed:260127 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0271974225Tc | 2,520.97 |
| 01/28 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260128 CO Entry Descr:Transfer Sec:CCD Trace#:021000025552142 Eed:260128 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0285552142Tc | 3,525.67 |
| 01/28 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260128 CO Entry Descr:Transfer Sec:CCD Trace#:021000025552141 Eed:260128 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn. 0285552141Tc | 1,278.58 |
| 01/28 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260128 CO Entry Descr:Settlementsec:CCD Trace#:091000015552145 Eed:260128 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26028 Trn: 0285552145Tc | 566.45 |
| 01/28 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260128 CO Entry Descr:Transfer Sec:CCD Trace#:021000025552143 Eed:260128 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0285552143Tc | 127.47 |
| 01/28 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260128 CO Entry Descr:Transfer Sec:CCD Trace#:021000025552140 Eed:260128 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0285552140Tc | 51.19 |
| 01/28 | Orig CO Name:Planes Moving Orig ID:9310585402 Desc Date:012726 CO Entry Descr:Payables Sec:CCD Trace#:242071753663811 Eed:260128 Ind ID:Cdsmovingeq0001 Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 0273663811Tc | 45.00 |
| 01/29 | Deposit 10 | 9,795.19 |
| 01/29 | Deposit 10 | 2,052.62 |
| 01/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260129 CO Entry Descr:Transfer Sec:CCD Trace#:021000027551950 Eed:260129 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0297551950Tc | 10,139.81 |
| 01/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260129 CO Entry Descr:Transfer Sec:CCD Trace#:021000027551951 Eed:260129 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0297551951Tc | 3,610.62 |

CHASE

January 01, 2026 through January 30, 2026
Account Number: [redacted]9052

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/29 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260129 CO Entry Descr:Settlementsec:CCD Trace#:091000017551955 Eed:260129 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26029 Trn: 0297551955Tc | 3,038.11 |
| 01/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260129 CO Entry Descr:Transfer Sec:CCD Trace#:021000027551953 Eed:260129 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn 0297551953Tc | 2,514.85 |
| 01/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260129 CO Entry Descr:Transfer Sec:CCD Trace#:021000027551952 Eed:260129 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0297551952Tc | 2,501.57 |
| 01/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260129 CO Entry Descr:Transfer Sec:CCD Trace#:021000027551949 Eed:260129 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0297551949Tc | 2,214.10 |
| 01/29 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260129 CO Entry Descr:Settlementsec:CCD Trace#:091000017551956 Eed:260129 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26029 Trn: 0297551956Tc | 786.41 |
| 01/30 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc Compton CA 90220-5617 US/Ac-000000005751 Rfb=1411230 Imad 0130Qmgft005001275 Trn: 1385981030Ff YOUR REF: 1411230 | 25,398.81 |
| 01/30 | Deposit 3 | 6,821.26 |
| 01/30 | Deposit 4 | 1,683.98 |
| 01/30 | Deposit 9 | 1,532.16 |
| 01/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260130 CO Entry Descr:Transfer Sec:CCD Trace#:021000022193336 Eed:260130 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0302193336Tc | 7,931.11 |
| 01/30 | Orig CO Name:Service-Pro LLC Orig ID:S941687665 Desc Date:260130 CO Entry Descr:Sender Sec:CTX Trace#:113000021360251 Eed:260130 Ind ID:841551598 Ind Name:0000Cds Moving Equip Onlne Trnsfr88871070 Trn: 0301360251Tc | 2,109.24 |
| 01/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260130 CO Entry Descr:Transfer Sec:CCD Trace#:021000022193338 Eed:260130 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn 0302193338Tc | 1,749.57 |
| 01/30 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260130 CO Entry Descr:Settlementsec:CCD Trace#:091000012193340 Eed:260130 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26030 Trn: 0302193340Tc | 1,574.92 |
| 01/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260130 CO Entry Descr:Transfer Sec:CCD Trace#:021000022193337 Eed:260130 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn 0302193337Tc | 485.65 |
| 01/30 | Orig CO Name:Pro-Care Restora Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000026775308 Eed:260130 Ind ID:026Paoxgs1Seh9T Ind Name:Cds Packaging Solution 026Paoxgs1Seh9T Pro-Care Restora Bi Ll.Com Inv Inv89932 Trn 0296775308Tc | 71.99 |
| **Total** | | **$1,013,455.44** |

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9052

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/05 | Online Transfer To Chk ...9235 Transaction#: 27544253575 | $12,400.00 |
| 01/05 | Online Transfer To Chk ...9235 Transaction#: 27554771478 | 3,700.00 |
| 01/09 | Online Transfer To Chk ...9235 Transaction#: 27642735343 | 5,000.00 |
| 01/09 | Online Transfer To Chk ...9235 Transaction#: 27642861436 | 190,000.00 |
| 01/12 | Online Transfer To Chk ...9235 Transaction#: 27662679048 | 13,900.00 |
| 01/12 | Online Transfer To Chk ...9235 Transaction#: 27674333206 | 40,000.00 |
| 01/13 | Online Transfer To Chk ...9235 Transaction#: 27681957902 | 18,600.00 |
| 01/14 | Online Transfer To Chk ...9235 Transaction#: 27691906959 | 34,000.00 |
| 01/15 | Online Transfer To Chk ...9235 Transaction#: 27706060744 | 17,500.00 |
| 01/15 | Online Transfer To Chk ...9235 Transaction#: 27711102887 | 14,000.00 |
| 01/15 | Account Analysis Settlement Charge | 1,355.99 |
| 01/16 | Online Transfer To Chk ...9235 Transaction#: 27720906683 | 16,000.00 |
| 01/20 | Online Transfer To Chk ...9235 Transaction#: 27750373737 | 210,000.00 |
| 01/22 | Online Transfer To Chk ...3275 Transaction#: 27788013931 | 3,000.00 |
| 01/26 | Online Transfer To Chk ...9235 Transaction#: 27835944950 | 15,000.00 |
| 01/27 | Online Transfer To Chk ...9235 Transaction#: 27844397964 | 75,000.00 |
| 01/28 | Online Transfer To Chk ...9235 Transaction#: 27852136214 | 50,000.00 |
| 01/28 | Online Transfer To Chk ...9235 Transaction#: 27852304286 | 5,000.00 |
| 01/28 | Online Transfer To Chk ...9235 Transaction#: 27855236626 | 25,000.00 |
| 01/30 | Online Transfer To Chk ...3275 Transaction#: 27880610591 | 3,000.00 |
| 01/30 | Online Transfer To Chk ...9235 Transaction#: 27881086141 | 20,000.00 |
| 01/30 | Online Transfer To Chk ...9235 Transaction#: 27887545392 | 20,000.00 |
| **Total** | | **$792,455.99** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/02 | $21,284.58 | 01/16 | $217,682.85 |
| 01/05 | $54,501.22 | 01/20 | $29,621.21 |
| 01/06 | $58,021.66 | 01/21 | $86,759.19 |
| 01/07 | $78,199.39 | 01/22 | $116,305.28 |
| 01/08 | $109,248.52 | 01/23 | $305,827.52 |
| 01/09 | $19,934.52 | 01/26 | $304,371.33 |
| 01/12 | $25,367.09 | 01/27 | $267,271.87 |
| 01/13 | $26,081.74 | 01/28 | $192,866.23 |
| 01/14 | $14,298.04 | 01/29 | $229,519.51 |
| 01/15 | $7,559.08 | 01/30 | $235,878.20 |

Your service charges, fees and earnings credit have been calculated through account analysis

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9235

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00018933 WBS 703 211 03126 NNNNNNNNNNN 1 000000000 C2 0000

CDS MOVING EQUIPMENT, INC
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $35,783.37 | |
| Deposits and Credits | 21 | $788,537.56 | |
| Withdrawals and Debits | 59 | $700,350.83 | |
| Checks Paid | 126 | $121,016.42 | |
| **Ending Ledger Balance** | | **$2,953.68** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/02 | Online Transfer From Chk ...9052 Transaction#: 27544253575 | $12,400.00 |
| 01/02 | Online Transfer From Chk ...9052 Transaction#: 27554771478 | 3,700.00 |
| 01/09 | Online Transfer From Chk ...9052 Transaction#: 27642861436 | 190,000.00 |
| 01/09 | Online Transfer From Chk ...9052 Transaction#: 27642735343 | 5,000.00 |
| 01/12 | Reversal | 3,437.40 |
| 01/12 | Online Transfer From Chk ...9052 Transaction#: 27674333206 | 40,000.00 |
| 01/12 | Online Transfer From Chk ...9052 Transaction#: 27662679048 | 13,900.00 |
| 01/13 | Online Transfer From Chk ...9052 Transaction#: 27681957902 | 18,600.00 |
| 01/14 | Online Transfer From Chk ...9052 Transaction#: 27691906959 | 34,000.00 |
| 01/14 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:13 Jan CO Entry Descr:Healthequisec:PPD Trace#:091000010880933 Eed:260114 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 0130880933Tc | 0.16 |
| 01/15 | Online Transfer From Chk ...9052 Transaction#: 27706060744 | 17,500.00 |
| 01/15 | Online Transfer From Chk ...9052 Transaction#: 27711102887 | 14,000.00 |
| 01/16 | Online Transfer From Chk ...9052 Transaction#: 27720906683 | 16,000.00 |
| 01/20 | Online Transfer From Chk ...9052 Transaction#: 27750373737 | 210,000.00 |
| 01/26 | Online Transfer From Chk ...9052 Transaction#: 27835944950 | 15,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, nc change in the interest rate and all interest rate and all interest is left in the account

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject tc the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9235

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/27 | Online Transfer From Chk ...9052 Transaction#: 27844397964 | 75,000.00 |
| 01/28 | Online Transfer From Chk ...9052 Transaction#: 27852136214 | 50,000.00 |
| 01/28 | Online Transfer From Chk ...9052 Transaction#: 27855236626 | 25,000.00 |
| 01/28 | Online Transfer From Chk ...9052 Transaction#: 27852304286 | 5,000.00 |
| 01/30 | Online Transfer From Chk ...9052 Transaction#: 27881086141 | 20,000.00 |
| 01/30 | Online Transfer From Chk ...9052 Transaction#: 27887545392 | 20,000.00 |
| **Total** | | **$788,537.56** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/12 | Orig CO Name:Kaiser Group Due Orig ID:9049040030 Desc Date:260109 CO Entry Descr:Internet Sec:Web Trace#:043305132496205 Eed:260112 Ind ID:043000092488520 Ind Name:140031000039018892117 Telechk 800-697-9263 Trn: 0122496205Tc | $35,787.69 |
| 01/13 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000010346433 Eed:260113 Ind ID:698398814846 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0130346433Tc | 3,047.00 |
| 01/13 | Orig CO Name:Socalgas Orig ID:6951240705 Desc Date:260112 CO Entry Descr:Paid Scgc Sec:Web Trace#:111000020346431 Eed:260113 Ind ID:0867014366 Ind Name:301601474306002341 Trn: 0130346431Tc | 333.79 |
| 01/14 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Payroll Paydate 1/16/26 Acct 140241/Time/22:44 Imad: 0114Mmqfmp2K037945 Trn: 3692166014Es YOUR REF: CML OF 26/01/14 | 90,264.99 |
| 01/14 | Orig CO Name:Nicor Gas Orig ID:8200406241 Desc Date:260114 CO Entry Descr:Nicpaymentsec:Web Trace#:091000013721172 Eed:260114 Ind ID:9972213545 Ind Name:Cds Moving Trn: 0143721172Tc | 3,270.05 |
| 01/14 | Orig CO Name:NV Energy South Orig ID:1880045330 Desc Date: CO Entry Descr:Npc Pymt Sec:CCD Trace#:091000013721170 Eed:260114 Ind ID:014791851583241 Ind Name:Cds Moving Equiipment Nvp Trn: 0143721170Tc | 217.47 |
| 01/15 | Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Flyers Energy LLC Auburn CA 95602 US Ref: Invoice 212462, 212463/Time/18:01 Imad: 0115Mmqfmp2K028786 Trn: 3497396015Es YOUR REF: CML OF 26/01/15 | 3,100.69 |
| 01/15 | Online Domestic Wire Transfer Via: Citz Bus Bk Onl/122234149 A/C: Prime Converting Corporation Rancho Cucamonga CA 91730 US Ref: Prepayment PO88807 Imad: 0115Mmqfmp2N026947 Trn: 3515666015Es YOUR REF: CML OF 26/01/15 | 16,135.20 |
| 01/15 | Online ACH Payment 11203509503 To Bruceameyers (_########1688) YOUR REF: 49577565982 | 8,961.25 |
| 01/15 | Orig CO Name:Mitsubishi Hcc Orig ID:3333308288 Desc Date:260115 CO Entry Descr:M 6599 Sec:CCD Trace#:071000288425303 Eed:260115 Ind ID:020000000922993 Ind Name:C.D.S. Moving Equipmen Trn: 0158425303Tc | 5,833.05 |
| 01/16 | Online ACH Payment 11203685871 To Internationalpaper (_######6451) YOUR REF: 49601529121 | 19,464.00 |
| 01/16 | Online Domestic Wire Transfer Via: Citz Bus Bk Onl/122234149 A/C: Prime Converting Corporation Rancho Cucamonga CA 91730 US Ref: Prepayment PO88808 Imad: 0116Mmqfmp2L018089 Trn: 3362246016Es YOUR REF: CML OF 26/01/16 | 17,724.00 |
| 01/16 | Online ACH Payment 11203703624 To Chicagorent (_###3793) YOUR REF: 49601520756 | 31,990.96 |

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9235

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/20 | Orig CO Name:So Cal Edison CO Orig ID:0088778600 Desc Date: CO Entry Descr:Directpay Sec:CCD Trace#:021000023717782 Eed:260120 Ind ID:700129133720 Ind Name:Cds Moving Equipmen Direct Debiting Trn: 0163717782Tc | 46.06 |
| 01/20 | Online ACH Payment 11203885932 To Sirwebbingincnewacct (_######5741) YOUR REF: 49665307862 | 2,528.00 |
| 01/20 | Online ACH Payment 11203896871 To Internationalpaper (_######6451) YOUR REF: 49665308913 | 24,769.68 |
| 01/20 | Online ACH Payment 11203893802 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 49665053218 | 17,023.49 |
| 01/20 | Online ACH Payment 11203896723 To Eagleavenueamericanclothing (_######6692) YOUR REF: 49665392899 | 15,504.00 |
| 01/20 | Online ACH Payment 11203894079 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 49665464449 | 11,558.71 |
| 01/20 | Online ACH Payment 11203886337 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 49664815317 | 9,865.50 |
| 01/20 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000018324473 Eed:260120 Ind ID:699566308799 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0208324473Tc | 3,297.40 |
| 01/20 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:16 Jan CO Entry Descr:Healthequisec:PPD Trace#:091000018324480 Eed:260120 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 0208324480Tc | 80.48 |
| 01/21 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Payperiod 1/12/26 Thru 1/18/26 Pay Date 1/22/26/Time/17:56 Imad: 0121Mmqfmp2N022259 Trn: 3393636021Es YOUR REF: CML OF 26/01/21 | 78,600.72 |
| 01/21 | Orig CO Name:Waste Management Orig ID:9580653001 Desc Date:260120 CO Entry Descr:Payment Sec:PPD Trace#:021000020272939 Eed:260121 Ind ID:000001391458907 Ind Name:C D S Moving Equipment Log IN To The My Wm Account Page Fo R Payment Details. Trn: 0210272939Tc | 908.58 |
| 01/21 | Orig CO Name:Calwater Service Orig ID:0000000160 Desc Date:260120 CO Entry Descr:Billpay Sec:PPD Trace#:091000010272933 Eed:260121 Ind ID:Calwater Servic Ind Name:Cds Moving Equipment Billpay Trn: 0210272933Tc | 90.84 |
| 01/21 | Orig CO Name:Republicservices Orig ID:7860843596 Desc Date:012126 CO Entry Descr:Rsibillpaysec:Web Trace#:051000010272935 Eed:260121 Ind ID:306205701089 Ind Name:Cds Moving Equipment I Bill Payment Trn: 0210272935Tc | 35.17 |
| 01/21 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:20 Jan CO Entry Descr:Healthequisec:PPD Trace#:091000010272937 Eed:260121 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 0210272937Tc | 15.74 |
| 01/21 | Online ACH Payment 11204190870 To Prattcorrugatedholdings (_####6846) YOUR REF: 49682819009 | 9,945.00 |
| 01/21 | Online ACH Payment 11204183672 To Prattcorrugatedholdings (_####6846) YOUR REF: 49682838768 | 11,250.00 |
| 01/21 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:260121 CO Entry Descr:Debit Sec:Web Trace#:021000020255600 Eed:260121 Ind ID:Epa35828925 Ind Name:Cds Moving Equipment I Trn: 0210255600Tc | 223.93 |

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9235

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 01/22 | Online ACH Payment 11204286464 To Chicagorent (_###3793) YOUR REF: 49701101552 | 5,811.95 |
| 01/23 | Online ACH Payment 11204502201 To Prattcorrugatedholdings (_####6846) YOUR REF: 49725695963 | 2,119.50 |
| 01/23 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000010893162 Eed:260123 Ind ID:696302895872 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0230893162Tc | 3,267.57 |
| 01/23 | Orig CO Name:Ascensus LLC Orig ID:0000000160 Desc Date:260122 CO Entry Descr:Billpay Sec:Web Trace#:091000013501587 Eed:260123 Ind ID:Ascensus LLC Ind Name:Cds Moving Equipment Billpay Trn: 0233501587Tc | 400.00 |
| 01/26 | Online ACH Payment 11204684615 To Internationalpaper (_######6451) YOUR REF: 49770672776 | 35,896.20 |
| 01/26 | Online ACH Payment 11204684491 To Eagleavenueamericanclothing (_######6692) YOUR REF: 49771274302 | 5,911.29 |
| 01/26 | Online ACH Payment 11204676543 To Hbmsupplysandiego (_########6822) YOUR REF: 49771347631 | 2,952.00 |
| 01/26 | Online ACH Payment 11204676427 To Qspacindustiresinc (_######1916) YOUR REF: 49770662897 | 3,758.40 |
| 01/26 | Online ACH Payment 11204718692 To Baycitiescontainercorp (_######2899) YOUR REF: 49770657871 | 11,580.00 |
| 01/26 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000013920428 Eed:260126 Ind ID:697003114308 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0263920428Tc | 3,149.40 |
| 01/26 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260126 CO Entry Descr:Payment Sec:PPD Trace#:091000016778356 Eed:260126 Ind ID:212463 Ind Name:Cds Moving Equipment I Trn: 0266778356Tc | 519.81 |
| 01/26 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260126 CO Entry Descr:Payment Sec:PPD Trace#:091000016778355 Eed:260126 Ind ID:212462 Ind Name:Cds Moving Equipment I Trn: 0266778355Tc | 372.69 |
| 01/27 | Online ACH Payment 11204779146 To Baycitiescontainercorp (_######2899) YOUR REF: 49786539225 | 579.00 |
| 01/27 | Online ACH Payment 11204782412 To Wildwildwestcacoral (_########8801) YOUR REF: 49786391923 | 705.00 |
| 01/27 | Online ACH Payment 11204831788 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 49786524181 | 9,865.50 |
| 01/27 | Online ACH Payment 11204839700 To Vavpaper (_#########2574) YOUR REF: 49786461390 | 17,600.00 |
| 01/27 | Online ACH Payment 11204839612 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 49786480406 | 11,558.71 |
| 01/27 | Online ACH Payment 11204839241 To Treehouse (_######9195) YOUR REF: 49786550450 | 23,209.20 |
| 01/27 | Orig CO Name:Calwater Service Orig ID:0000000160 Desc Date:260126 CO Entry Descr:Billpay Sec:PPD Trace#:091000015967882 Eed:260127 Ind ID:Calwater Servic Ind Name:Cds Moving Equipment Billpay Trn: 0275967882Tc | 317.56 |
| 01/28 | Orig CO Name:Comed Orig ID:2360938600 Desc Date:260123 CO Entry Descr:Payments Sec:PPD Trace#:091000014760081 Eed:260128 Ind ID:3881185000 Ind Name:Cds Moving Equipment Trn: 0274760081Tc | 3,952.52 |

CHASE

January 01, 2026 through January 30, 2026
Account Number: [redacted]9235

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/28 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Period 1/19/26 To 1/25/26 Pay Date 1/29/26/Time/17:33 Imad: 0128Mmqfmp2M024016 Trn: 3391026028Es YOUR REF: CML OF 26/01/28 | 68,449.19 |
| 01/29 | Online ACH Payment 11205186823 To Tripaqllc (_#####4333) YOUR REF: 49824500406 | 25,949.60 |
| 01/29 | Orig CO Name:Artisan & Truck Orig ID:9409348112 Desc Date:260129 CO Entry Descr:Ins Prem Sec:PPD Trace#:021000026891425 Eed:260129 Ind ID:Pol 868823021 Ind Name:Cds Moving Equipment Branch09Debit ACH Trn: 0296891425Tc | 1,608.40 |
| 01/29 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260128 CO Entry Descr:Payment Sec:CCD Trace#:091000016891427 Eed:260129 Ind ID:0000929569 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 0296891427Tc | 90.61 |
| 01/29 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260128 CO Entry Descr:Payment Sec:CCD Trace#:091000016891429 Eed:260129 Ind ID:0000X7J177 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 0296891429Tc | 53.19 |
| 01/30 | Online ACH Payment 11205408194 To Prattcorrugatedholdings (_####6846) YOUR REF: 49851286051 | 17,048.24 |
| 01/30 | Online ACH Payment 11205416445 To Daylighttransport (_####2883) YOUR REF: 49851367385 | 246.53 |
| 01/30 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000018600031 Eed:260130 Ind ID:693970070462 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0308600031Tc | 2,505.33 |
| 01/30 | Online ACH Payment 11205491446 To Durableusainc (_######5665) YOUR REF: 49851292531 | 19,000.00 |
| **Total** | | **$700,350.83** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 97050 | 01/09 | $3,437.40 | 97079 | 01/13 | $525.13 | 97107 | 01/12 | $876.50 |
| 97052* | 01/09 | $1,154.42 | 97080 | 01/15 | $683.62 | 97108 | 01/12 | $972.05 |
| 97054* | 01/12 | $864.53 | 97081 | 01/15 | $1,901.79 | 97109 | 01/09 | $1,201.35 |
| 97055 | 01/09 | $662.43 | 97082 | 01/12 | $227.87 | 97110 | 01/09 | $779.41 |
| 97056 | 01/12 | $692.74 | 97083 | 01/12 | $827.34 | 97111 | 01/09 | $461.75 |
| 97057 | 01/09 | $756.92 | 97084 | 01/12 | $1,572.47 | 97112 | 01/09 | $856.02 |
| 97058 | 01/12 | $853.78 | 97085 | 01/09 | $894.48 | 97113 | 01/09 | $762.42 |
| 97059 | 01/09 | $1,014.94 | 97086 | 01/09 | $752.80 | 97114 | 01/12 | $869.34 |
| 97060 | 01/12 | $627.64 | 97087 | 01/13 | $1,118.33 | 97116* | 01/13 | $1,350.32 |
| 97061 | 01/12 | $865.55 | 97088 | 01/15 | $857.94 | 97117 | 01/12 | $1,154.42 |
| 97062 | 01/12 | $992.82 | 97089 | 01/09 | $779.53 | 97118 | 01/13 | $1,350.32 |
| 97063 | 01/12 | $1,364.79 | 97090 | 01/09 | $818.36 | 97119 | 01/13 | $864.53 |
| 97064 | 01/23 | $700.18 | 97092* | 01/09 | $690.24 | 97120 | 01/12 | $730.17 |
| 97065 | 01/09 | $1,326.93 | 97093 | 01/12 | $796.51 | 97121 | 01/12 | $792.74 |
| 97066 | 01/09 | $758.03 | 97094 | 01/13 | $727.98 | 97122 | 01/09 | $756.92 |
| 97067 | 01/12 | $1,358.00 | 97095 | 01/12 | $702.06 | 97123 | 01/12 | $853.78 |
| 97068 | 01/09 | $1,351.19 | 97096 | 01/09 | $437.00 | 97124 | 01/09 | $1,014.94 |
| 97069 | 01/12 | $732.17 | 97097 | 01/09 | $1,699.65 | 97125 | 01/12 | $605.41 |
| 97070 | 01/09 | $791.03 | 97098 | 01/09 | $800.34 | 97126 | 01/15 | $865.55 |
| 97071 | 01/12 | $585.16 | 97099 | 01/09 | $670.37 | 97127 | 01/13 | $992.82 |
| 97072 | 01/09 | $1,392.85 | 97100 | 01/09 | $961.15 | 97128 | 01/22 | $1,364.79 |
| 97073 | 01/13 | $703.24 | 97101 | 01/09 | $705.98 | 97129 | 01/23 | $700.18 |
| 97074 | 01/09 | $589.88 | 97102 | 01/09 | $1,113.37 | 97130 | 01/09 | $1,326.93 |
| 97075 | 01/09 | $748.22 | 97103 | 01/09 | $695.56 | 97131 | 01/12 | $758.03 |
| 97076 | 01/12 | $613.39 | 97104 | 01/09 | $850.12 | 97132 | 01/12 | $1,358.00 |
| 97077 | 01/21 | $632.06 | 97105 | 01/09 | $910.13 | 97133 | 01/09 | $861.60 |
| 97078 | 01/12 | $646.75 | 97106 | 01/12 | $3,324.55 | 97134 | 01/12 | $732.17 |

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9235

## Checks Paid *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 97135 | 01/13 | $791.03 | 97150 | 01/13 | $859.52 | 97166 | 01/12 | $850.12 |
| 97136 | 01/12 | $585.16 | 97151 | 01/15 | $857.94 | 97167 | 01/09 | $910.13 |
| 97137 | 01/12 | $1,392.81 | 97152 | 01/09 | $779.53 | 97168 | 01/14 | $3,324.55 |
| 97138 | 01/13 | $703.24 | 97153 | 01/12 | $818.36 | 97169 | 01/13 | $891.32 |
| 97139 | 01/12 | $589.88 | 97155* | 01/09 | $690.24 | 97170 | 01/14 | $1,201.35 |
| 97140 | 01/12 | $748.22 | 97156 | 01/13 | $963.88 | 97171 | 01/12 | $779.41 |
| 97141 | 01/12 | $613.39 | 97157 | 01/13 | $727.98 | 97172 | 01/13 | $856.02 |
| 97142 | 01/21 | $632.06 | 97158 | 01/15 | $702.06 | 97173 | 01/09 | $762.42 |
| 97143 | 01/12 | $646.75 | 97159 | 01/12 | $1,699.65 | 97174 | 01/12 | $869.34 |
| 97144 | 01/13 | $525.13 | 97160 | 01/12 | $800.34 | 97176* | 01/16 | $2,972.79 |
| 97145 | 01/15 | $1,901.79 | 97161 | 01/12 | $670.37 | 97177 | 01/16 | $739.60 |
| 97146 | 01/13 | $827.34 | 97162 | 01/12 | $961.15 | 97178 | 01/16 | $1,170.56 |
| 97147 | 01/12 | $1,572.47 | 97163 | 01/12 | $705.98 | 97179 | 01/30 | $244.54 |
| 97148 | 01/09 | $894.48 | 97164 | 01/12 | $1,113.37 | 97182* | 01/30 | $1,024.14 |
| 97149 | 01/09 | $752.80 | 97165 | 01/12 | $695.56 | 97183 | 01/30 | $723.48 |

**Total 126 check(s) $121,016.42**

*** indicates gap in sequence**

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/02 | $51,883.37 | 01/21 | $76,188.38 |
| 01/09 | $207,309.11 | 01/22 | $69,011.64 |
| 01/12 | $185,395.76 | 01/23 | $61,824.21 |
| 01/13 | $185,836.84 | 01/26 | $12,684.42 |
| 01/14 | $121,558.59 | 01/27 | $23,849.45 |
| 01/15 | $111,257.71 | 01/28 | $31,447.74 |
| 01/16 | $53,195.80 | 01/29 | $3,745.94 |
| 01/20 | $178,522.48 | 01/30 | $2,953.68 |

Your service charges, fees and earnings credit have been calculated through account analysis

CHASE

January 01, 2026 through January 30, 2026
**Account Number:** [redacted]9235

Cds Moving Equipment, Inc

## Stop Payment Renewal Notice

Account Number 000000575189235

Bank Number: 703

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| — | 0000011 | 04/21/2021 | 04/21/2026 | 119384 | $1,086.18 |

Cds Moving Equipment, Inc
375 W Manville St
Compton CA 90220-5617

JPMorgan Chase Bank, N.A
P O Box 182051
Columbus OH 43218-2051

This Page Intentionally Left Blank

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

11766 Wilshire Blvd, Suite 730, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY OPERATING REPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) February 26, 2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See attached NEF service list

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)____________, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) ______________, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Pursuant to the Judicial Practice Guide of the Honorable Julia W. Brand, chambers copies are waived unless requested.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 26, 2026 | Martha E. Araki | */s/ Martha E. Araki* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

**In re C.D.S. Moving Equipment, Inc.** **Case No. 2:25-bk-21646-WB**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Proposed Attorneys for Debtor C.D.S. Moving Equipment, Inc.: **Derrick Talerico, Paige T. Rolfe**: dtalerico@wztslaw.com; prolfe@wztslaw.com; maraki@wztslaw.com; sfritz@wztslaw.com; admin@wztslaw.com
- Attorneys for Creditor American Express National Bank, c/o Zwicker & Associates, P.C.: **Jonathan Arias**: bknotices@zwickerpc.com
- Attorneys for Creditor COMREF SO. CA. INDUSTRIAL SUB G, LLC: **Ronald K Brown**: ron@rkbrownlaw.com
- Courtesy NEF/Interested Party: **Luis Chaves:** luis@ksgklaw.com; fileserve@ksgklaw.com
- Courtesy NEF/Interested Party: **Shawn M Christianson**: cmcintire@buchalter.com; schristianson@buchalter.com
- Attorneys for Creditor Pathward, National Association: **Kimberly Ross Clayson, Anthony M Cimini, Jr.**: kclayson@taftlaw.com; acimini@taftlaw.com; ttorni@taflaw.com; DET_Docket_Assist@taftlaw.com; kkelsey-Dennis@taftlaw.com
- Attorneys for Creditor Blower-Dempsay Corporation: **Nicolino Iezza**: niezza@spiwakandiezza.com
- Attorneys for Creditors BRE Delta Industrial Sacramento LP, Icon IPC Property Owner Pool 6 West/Southwest, LLC, and Icon Pac Nevada Owner Pool 3 Nevada, LLC: **Kevin P Montee**: kmontee@monteeassociates.com
- Attorneys for Creditor Hayward M Industrial, LLC: **Matthew D Pham**: mpham@allenmatkins.com; mdiaz@allenmatkins.com
- Attorneys for Creditor Pathward, National Association: **Thomas E Shuck**: tshuck@pmcos.com; efilings@pmcos.com
- Attorneys for Creditor Navistar Financial Corporation: **Rachel M Sposato**: rsposato@ch-law.com; kneely@ch-law.com
- Attorneys for Creditor JP Morgan Chase Bank, N.A.: **Rebecca M Wicks**: rwicks@buchalter.com; lverstegen@buchalter.com; docket@buchalter.com
- US Trustee's Office: ustpregion16.la.ecf@usdoj.gov; **Hatty K Yip**: hatty.yip@usdoj.gov