**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Michael Dennis Barwick
Signature of Responsible Party

Michael Dennis Barwick
Printed Name of Responsible Party

President and CEO
Title

04/13/2026
Date

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Balance Sheet**
**End of Feb 2026**

| Financial Row | Amount |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| **10100 - Cash** | |
| 10110 - Chase Bank - Deposits, Credit Cards, Inbound Wires | $ 52,584.87 |
| 10111 - DIP Chase - Deposits. Credit Cards, ACH,WIRES | $ 220,854.19 |
| 10120 - Chase Bank - AP, ACH, Payroll, Outbound Wires | $ 4.90 |
| 10121 - DIP Chase - AP, ACH, Outbound Wires | $ 11,624.44 |
| 10122 - DIP Chase - Payroll Account | $ 4,194.71 |
| **10150 - Chase Bank - Petty Cash** | |
| 10150 - Chase Bank - Petty Cash | $ 671.38 |
| 10181 - Compton #1442 | $ 7,158.94 |
| 10182 - Hayward #1392 | $ 3,221.82 |
| 10183 - Sacramento #1400 | $ 4,513.75 |
| 10184 - Las Vegas #1426 | $ 2,722.79 |
| 10185 - Arlington #1368 | $ 3,598.46 |
| **Total - 10150 - Chase Bank - Petty Cash** | **$ 21,887.14** |
| **Total - 10100 - Cash** | **$ 311,150.25** |
| **Total Bank** | **$ 311,150.25** |
| **Accounts Receivable** | |
| **11000 - Accounts Receivable** | |
| 11010 - Accounts Receivable - Trade | $ 1,038,624.81 |
| **Total - 11000 - Accounts Receivable** | **$ 1,038,624.81** |
| **11180 - Other Receivables** | |
| 11110 - Allowance for Doubtful Accounts | $ (101,971.09) |
| **Total - 11180 - Other Receivables** | **$ (101,971.09)** |
| **Total Accounts Receivable** | **$ 936,653.72** |
| **Other Current Asset** | |
| 11301 - Unapplied Customer Payments - Cash, Checks, CC | $ 30,913.35 |
| **11700 - Intercompany Receivables** | |
| 11702 - Interco Receivable | $ 860,302.00 |
| **Total - 11700 - Intercompany Receivables** | **$ 860,302.00** |
| **11800 - Due From Related Parties** | |
| 11810 - Aces & Arrows Interco Receivable | $ 223,978.23 |

| | | |
|---|---|---|
| **Total - 11800 - Due From Related Parties** | **$** | **223,978.23** |
| **12000 - Inventory** | | |
| 12010 - Raw Materials | $ | 178,729.82 |
| **12030 - Work-In-Process** | | |
| 12030 - Work-In-Process | $ | 1,922.43 |
| 12034 - Work-In-Process (Clearing account) | $ | 13,014.89 |
| **Total - 12030 - Work-In-Process** | **$** | **14,937.32** |
| 12050 - Finished Goods | $ | 2,213,260.46 |
| 12070 - In-Transit Inventory | $ | 142,759.86 |
| 12071 - In-Transit Inventory (Internal Transfer Orders,) | $ | 36,967.68 |
| 12110 - Allowance for Obsolescence | $ | (105,628.05) |
| **Total - 12000 - Inventory** | **$** | **2,481,027.09** |
| **13000 - Prepaid Expenses** | | |
| **13100 - Prepaid Insurance** | | |
| 13120 - Commercial, Umbrella & Property | $ | 6,416.00 |
| 13125 - Workers Comp | $ | (32,965.50) |
| 13135 - Customs Bond/Marine Insurance | $ | 2,172.00 |
| **Total - 13100 - Prepaid Insurance** | **$** | **(24,377.50)** |
| **13200 - Prepaid Group Health Insurance** | | |
| 13210 - Prepaid Group Medical Insurance | $ | 96,073.79 |
| 13220 - Prepaid Group Dental & Vision Insurance | $ | (313.87) |
| 13225 - Prepaid Group Voluntary Life Insurance | $ | 2,110.50 |
| **Total - 13200 - Prepaid Group Health Insurance** | **$** | **97,870.42** |
| 13395 - Prepaid Other | $ | (365.12) |
| **13500 - Prepaid/Deferred Taxes - Current** | | |
| 13660 - State Tax Refund Receivable - Current | $ | 264,691.00 |
| 13680 - Deferred State Income Taxes - Prior Period | $ | 78,345.75 |
| **Total - 13500 - Prepaid/Deferred Taxes - Current** | **$** | **343,036.75** |
| **Total - 13000 - Prepaid Expenses** | **$** | **416,164.55** |
| **Total Other Current Asset** | **$** | **4,012,385.22** |
| **Total Current Assets** | **$** | **5,260,189.19** |
| **Fixed Assets** | | |
| **14000 - Property & Equipment** | | |
| 14300 - Leasehold Improvements | $ | 519,472.62 |
| 14410 - Information Technology Hardware | $ | 240,051.54 |
| 14420 - Information Technology Software | $ | 1,728,740.97 |
| 14500 - Machinery & Equipment | $ | 907,576.14 |
| 14550 - Security Equipment | $ | 44,740.09 |
| 14610 - Furniture and Fixtures | $ | 327,890.25 |
| 14710 - Commercial Vehicles | $ | 2,662,057.64 |

| | | |
|---|---|---|
| 14800 - Rental Assets | $ | 1,751,725.27 |
| **Total - 14000 - Property & Equipment** | **$** | **8,182,254.52** |
| **15000 - Accumulated Depreciation** | | |
| 15300 - Accum Depr Leasehold Improvements | $ | (429,601.95) |
| 15410 - Accum Depr Information Technology Hardware | $ | (219,578.79) |
| 15420 - Accum Depr Information Technology Software | $ | (415,053.33) |
| 15500 - Accum Depr Machinery & Equipment | $ | (822,809.11) |
| 15550 - Accum Depr Security Equipment | $ | (40,517.29) |
| 15610 - Accum Depr Furniture and Fixtures | $ | (296,483.67) |
| 15710 - Accum Depr Commercial Vehicles | $ | (1,836,881.08) |
| 15800 - Accum Depr Rental Assets | $ | (1,751,725.27) |
| **Total - 15000 - Accumulated Depreciation** | **$** | **(5,812,650.49)** |
| **Total Fixed Assets** | **$** | **2,369,604.03** |
| **Other Assets** | | |
| **19000 - Long Term Assets** | | |
| 19110 - Long Term Deposits | $ | 419,196.29 |
| **19200 - Long Term Notes Receivable** | | |
| 19210 - Long Term Notes Receivable - Unsecured | $ | 281,809.24 |
| **Total - 19200 - Long Term Notes Receivable** | **$** | **281,809.24** |
| **Total - 19000 - Long Term Assets** | **$** | **701,005.53** |
| **19800 - Goodwill** | | |
| 19840 - Goodwill | $ | 752,731.34 |
| **Total - 19800 - Goodwill** | **$** | **752,731.34** |
| **Total Other Assets** | **$** | **1,453,736.87** |
| **Total ASSETS** | **$** | **9,083,530.09** |
| **Liabilities & Equity** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| 21000 - Accounts Payable - Trade | $ | 322,503.99 |
| **Total Accounts Payable** | **$** | **322,503.99** |
| **Other Current Liability** | | |
| 21320 - Customer Deposits and Credit | $ | 105,497.02 |
| 21800 - Accrued Purchases (in-transit) | $ | 22,778.59 |
| **23000 - Accrued Employee Payroll & Benefits** | | |
| 23100 - Accrued Salaries & Wages | $ | 117,398.69 |
| 23120 - Accrued Vacation | $ | 51,802.93 |
| 23130 - Accrued Bonuses | $ | 145,583.37 |
| 23135 - Accrued Employee 401k Contributions/Loan Deductions | $ | (2,616.27) |
| 23140 - Accrued Employer 401k Match | $ | (491.37) |
| **Total - 23000 - Accrued Employee Payroll & Benefits** | **$** | **311,677.35** |

| | |
|---|---|
| **24000 - Income/Sales Taxes Payable** | |
| 24150 - Sales Taxes Payable CA | $ (30,516.10) |
| **Total - 24000 - Income/Sales Taxes Payable** | **$ (30,516.10)** |
| **Total Other Current Liability** | **$ 409,436.86** |
| **Total Current Liabilities** | **$ 731,940.85** |
| **Long Term Liabilities** | |
| **27000 - Long Term Notes Payable** | |
| 27100 - LT Note payable - Equipment | $ 33,102.61 |
| 27110 - LT Note Payable - Rental Fleet | $ 490,331.46 |
| 27810 - Note Payable Stock Repurchase, LT portion | $ 52,707.20 |
| **Total - 27000 - Long Term Notes Payable** | **$ 576,141.27** |
| 29000 - Liabilities Subject to Compromise | $ 11,090,406.78 |
| **Total Long Term Liabilities** | **$ 11,666,548.05** |
| **Equity** | |
| **30000 - Shareholder Equity** | |
| 31000 - Common Stock | $ 70,749.70 |
| **Total - 30000 - Shareholder Equity** | **$ 70,749.70** |
| Retained Earnings | $ (1,287,613.56) |
| Net Income | $ (2,098,094.95) |
| **Total Equity** | **$ (3,314,958.81)** |
| **Total Liabilities & Equity** | **$ 9,083,530.09** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Income Statement**
**Feb 2026**

| Financial Row | Amount |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 - Sales** | |
| 41000 - Sales - Retail Products | $ 709,115.98 |
| 42000 - Sales - Rental Products | $ 10,758.74 |
| 43000 - Sales - Rental Assets Program | $ 80,956.91 |
| 46000 - Delivery & Pickup | $ 8,939.11 |
| 47000 - Returns & Allowances | $ 35.00 |
| 48500 - Discounts Allowed | $ (751.29) |
| **Total - 40000 - Sales** | **$ 809,054.45** |
| **Total - Income** | **$ 809,054.45** |
| **Cost Of Sales** | |
| **50000 - Cost of Goods Sold** | |
| 50000 - Cost of Goods Sold | $ 58.39 |
| 51000 - COGS - Retail Products | $ 418,332.62 |
| 52000 - COGS - Rental Assets Program | $ 269.80 |
| 52200 - COGS - Customer Returns | $ (2,327.18) |
| **54000 - COGS - Variances** | |
| **54700 - Inventory Variance** | |
| 54720 - Inventory Adjustments | $ 4,462.91 |
| **Total - 54700 - Inventory Variance** | **$ 4,462.91** |
| **Total - 54000 - COGS - Variances** | **$ 4,462.91** |
| **54900 - Freight Expense Outbound** | |
| 54905 - Freight Out - Sales | $ 2,047.54 |
| **Total - 54900 - Freight Expense Outbound** | **$ 2,047.54** |
| **55000 - Mfg : Direct Labor, Hourly & Salaried Expense** | |
| 55010 - Mfg : Salaries & Wages | $ 23,447.01 |
| 55025 - Mfg : Payroll Taxes | $ 3,048.67 |
| 55030 - Mfg : Workers Comp Insurance | $ 1,813.96 |
| 55035 - Mfg : 401K Employer Contribution | $ 70.62 |
| 55045 - Mfg : Applied Direct Labor Relief | $ (26,403.83) |
| 55046 - Mfg : Applied Variable Overhead | $ (4,619.20) |
| 55140 - Mfg : Applied Fixed Overhead | $ (11,609.10) |
| **Total - 55000 - Mfg : Direct Labor, Hourly & Salaried Expense** | **$ (14,251.87)** |

| | | |
|---|---|---|
| **55100 - Mfg : Group Insurance** | | |
| 55105 - Mfg : Medical Insurance | $ | (1,726.55) |
| 55110 - Mfg : Dental & Vision Insurance | $ | 6,747.20 |
| 55115 - Mfg : Voluntary Life Insurance | $ | (117.86) |
| **Total - 55100 - Mfg : Group Insurance** | **$** | **4,902.79** |
| **Total - 50000 - Cost of Goods Sold** | **$** | **413,495.00** |
| **60000 - Distribution Operations** | | |
| **60100 - Equipment Expenses** | | |
| 60135 - Commercial Vehicle Rentals | $ | 5,383.43 |
| 60140 - Commercial Vehicle Maintenance & Repairs | $ | 8,669.55 |
| 60160 - Parking & Tolls | $ | 200.90 |
| **Total - 60100 - Equipment Expenses** | **$** | **14,253.88** |
| **60600 - Direct Labor, Hourly & Salaried Expense** | | |
| 60610 - Salaries & Wages | $ | 83,685.62 |
| 60615 - Overtime | $ | 6,348.78 |
| 60625 - Payroll Taxes | $ | 8,834.91 |
| 60630 - Workers Comp Insurance | $ | 4,522.56 |
| 60635 - 401K Employer Contribution | $ | 470.70 |
| **Total - 60600 - Direct Labor, Hourly & Salaried Expense** | **$** | **103,862.57** |
| **60700 - Group Insurance** | | |
| 60705 - Medical Insurance | $ | 18,119.00 |
| 60710 - Dental & Vision Insurance | $ | (526.38) |
| 60715 - Voluntary Life Insurance | $ | 680.68 |
| **Total - 60700 - Group Insurance** | **$** | **18,273.30** |
| **Total - 60000 - Distribution Operations** | **$** | **136,389.75** |
| **62000 - Mfg/Operations** | | |
| 62235 - Operations: Fuel & Propane | $ | 26,039.98 |
| 64025 - Telephones, Cellphones | $ | 840.00 |
| 64500 - Travel Expense | $ | 3,266.23 |
| **67600 - Depreciation Expense** | | |
| 67705 - Leasehold Improvements | $ | 737.75 |
| 67710 - Machinery & Equipment | $ | 4,232.65 |
| 67715 - Security Equipment | $ | 86.11 |
| 67720 - Commercial Vehicles | $ | 24,456.35 |
| **Total - 67600 - Depreciation Expense** | **$** | **29,512.86** |
| **67800 - Expense Allocations** | | |
| 67801 - COGS - Bldg Rent Allocation | $ | 98,061.29 |
| 67805 - COGS - CAM Allocation | $ | 28,123.18 |
| 67820 - COGS - Utilities Allocation | $ | 12,036.52 |
| **Total - 67800 - Expense Allocations** | **$** | **138,220.99** |

| | |
|---|---|
| **Total - 62000 - Mfg/Operations** | **$ 197,880.06** |
| **Total - Cost Of Sales** | **$ 747,764.81** |
| **Gross Profit** | **$ 61,289.64** |
| **Expense** | |
| **70000 - Sales, Marketing & General Administration** | |
| **71000 - Sales & Marketing** | |
| 71295 - Auto Allowance | $ 1,750.00 |
| **Total - 71000 - Sales & Marketing** | **$ 1,750.00** |
| **71650 - Commissions** | |
| 71652 - Commissions - employees | $ 19,298.97 |
| **Total - 71650 - Commissions** | **$ 19,298.97** |
| **72000 - Travel, meals and entertainment** | |
| 72130 - Lodging | $ 348.40 |
| 72420 - Auto Gas | $ 230.15 |
| 72430 - Mileage Reimbursement | $ 1,907.00 |
| **Total - 72000 - Travel, meals and entertainment** | **$ 2,485.55** |
| **73300 - Professional Services** | |
| 73310 - Legal Services | $ 414.70 |
| 73390 - Payroll Processing | $ 3,195.50 |
| **Total - 73300 - Professional Services** | **$ 3,610.20** |
| **73400 - Bank Charges** | |
| 73405 - Credit Card Fees & Discounts | $ 842.06 |
| 73410 - Bank Fees | $ 948.81 |
| **Total - 73400 - Bank Charges** | **$ 1,790.87** |
| **73500 - Office Expenses** | |
| 73510 - Office Supplies | $ 418.28 |
| 73560 - Postage & Overnight Mail | $ 1,227.48 |
| 73567 - Building Security | $ 94.55 |
| **73570 - Information Technology** | |
| 73573 - IT - Hardware Services/Consulting | $ 14,578.20 |
| 73575 - IT - Software Services/Consulting | $ 3,045.00 |
| **Total - 73570 - Information Technology** | **$ 17,623.20** |
| **Total - 73500 - Office Expenses** | **$ 19,363.51** |
| **73700 - Repairs & Maintenance** | |
| 73715 - Building Repairs & Maintenance | $ 194.04 |
| **Total - 73700 - Repairs & Maintenance** | **$ 194.04** |
| **73800 - Retirement Plan Contribution** | |
| 73805 - Employer 401k Contribution | $ 640.61 |
| **Total - 73800 - Retirement Plan Contribution** | **$ 640.61** |
| **74000 - Direct Labor, Hourly & Salaried Expense** | |

| | |
|---|---|
| 74110 - Salary & Wages | $ 189,437.08 |
| 74115 - Overtime | $ 815.36 |
| 74500 - Employer Payroll Taxes | $ 23,051.37 |
| 76250 - Workers' Compensation Ins | $ 1,059.00 |
| **Total - 74000 - Direct Labor, Hourly & Salaried Expense** | **$ 214,362.81** |
| **75000 - Rent** | |
| 75110 - Building Rent | $ 91,471.21 |
| 75115 - Building Rent Allocation to COGS | $ (98,061.29) |
| 75130 - CAM/Gardener | $ 26,098.19 |
| 75135 - CAM/Gardener Allocate to COGS | $ (28,123.18) |
| **Total - 75000 - Rent** | **$ (8,615.07)** |
| **75200 - Utilities** | |
| 75210 - Data Lines, WIFI expense | $ 161.89 |
| 75215 - Telephones, Cellphones | $ 320.00 |
| 75220 - Utilities | $ 20,660.34 |
| 75230 - Utilities Allocation to COGS | $ (12,036.52) |
| **Total - 75200 - Utilities** | **$ 9,105.71** |
| **76000 - Insurance** | |
| **76100 - Liability** | |
| 76150 - Insurance - Vehicles | $ 1,498.61 |
| 76190 - Insurance - Other | $ 2,817.90 |
| **Total - 76100 - Liability** | **$ 4,316.51** |
| **76200 - Group Health Insurance** | |
| 76201 - Medical Insurance | $ 34,604.24 |
| 76202 - Dental & Vision Insurance | $ (840.64) |
| 76203 - Voluntary Life Insurance | $ 820.52 |
| **Total - 76200 - Group Health Insurance** | **$ 34,584.12** |
| **Total - 76000 - Insurance** | **$ 38,900.63** |
| **77700 - Depreciation Expense** | |
| 77710 - Depreciation - Furniture & Fixtures | $ 1,256.28 |
| 77720 - Depreciation - Information Technology | $ 1,178.80 |
| 77730 - Depreciation - Website | $ 27,885.71 |
| 77800 - Depreciation - other | $ 11,129.58 |
| **Total - 77700 - Depreciation Expense** | **$ 41,450.37** |
| **Total - 70000 - Sales, Marketing & General Administration** | **$ 344,338.20** |
| **83000 - Interest Expense, Net** | |
| 81350 - Interest Expense | $ 2,826.07 |
| 83100 - Interest (Income) | $ (664.34) |
| **Total - 83000 - Interest Expense, Net** | **$ 2,161.73** |
| **Total - Expense** | **$ 346,499.93** |

| | |
|---|---|
| **Net Ordinary Income** | **$ (285,210.29)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| **80000 - Other (Income) / Expense** | |
| 81100 - (Gain) / Loss on Sale of Assets | $ (6,296.50) |
| 82000 - Other (Income) | $ 1,736.00 |
| **Total - 80000 - Other (Income) / Expense** | **$ (4,560.50)** |
| **Total - Other Income** | **$ (4,560.50)** |
| **Net Other Income** | **$ (4,560.50)** |
| **Net Income** | **$ (289,770.79)** |

**CDS FIXED ASSETS ROLLFORWARD - 02.28.2026**

| GL Account No. | Description | Beginning Sep 2025 | Additions | Disposal | Transfer | Ending Dec 2025 |
|---|---|---|---|---|---|---|
| **14000** | **Property & Equipment** | | | | | |
| 14300 | Leasehold Improvements | $ 540,507.00 | $ - | $ 21,034.38 | $ - | $ 519,472.62 |
| 14410 | Information Technology Hardware | $ 243,080.10 | $ - | $ 3,028.56 | $ - | $ 240,051.54 |
| 14420 | Information Technology Software | $ 1,630,889.52 | $ 97,851.45 | $ - | $ - | $ 1,728,740.97 |
| 14500 | Machinery & Equipment | $ 879,276.62 | $ 28,299.52 | $ - | $ - | $ 907,576.14 |
| 14550 | Security Equipment | $ 45,634.09 | $ - | $ 894.00 | $ - | $ 44,740.09 |
| 14610 | Furniture and Fixtures | $ 327,890.25 | $ - | $ - | $ - | $ 327,890.25 |
| 14710 | Commercial Vehicles | $ 2,371,809.08 | $ 290,248.56 | $ - | $ - | $ 2,662,057.64 |
| 14800 | Rental Assets | $ 1,751,725.27 | $ - | $ - | $ - | $ 1,751,725.27 |
| **Total** | **14000 - Property & Equipment** | **$ 7,790,811.93** | **$ 416,399.53** | **$ 24,956.94** | **$ -** | **$ 8,182,254.52** |
| | | | | | | |
| **15000** | **Accumulated Depreciation** | | | | | |
| 15300 | Accum Depr Leasehold Improvements | $ (440,651.08) | $ 11,049.13 | $ - | $ - | $ (429,601.95) |
| 15410 | Accum Depr Information Technology Hardware | $ (216,713.30) | $ (2,865.49) | $ - | $ - | $ (219,578.79) |
| 15420 | Accum Depr Information Technology Software | $ (280,517.36) | $ (134,535.97) | $ - | $ - | $ (415,053.33) |
| 15500 | Accum Depr Machinery & Equipment | $ (798,655.74) | $ (24,153.37) | $ - | $ - | $ (822,809.11) |
| 15550 | Accum Depr Security Equipment | $ (40,980.74) | $ 463.45 | $ - | $ - | $ (40,517.29) |
| 15610 | Accum Depr Furniture and Fixtures | $ (290,135.08) | $ (6,348.59) | $ - | $ - | $ (296,483.67) |
| 15710 | Accum Depr Commercial Vehicles | $ (1,723,513.40) | $ (113,367.68) | $ - | $ - | $ (1,836,881.08) |
| 15800 | Accum Depr Rental Assets | $ (1,751,725.27) | $ - | $ - | $ - | $ (1,751,725.27) |
| 15990 | Accum Depr Other | $ - | $ - | $ - | $ - | $ - |
| **Total** | **15000 - Accumulated Depreciation** | **$ (5,542,891.97)** | **$ (269,758.52)** | $ - | $ - | **$ (5,812,650.49)** |
| | **Net Book Value** | **$ 2,247,919.96** | | | | **$ 2,369,604.03** |

| External ID | Name | Asset Serial Number | | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value as of 12/31/2025 | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 02/28/26 | 2026 Depreciation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-LEASE1000 | Leasehold Imprv - Compton | NONE | | Leasehold Improvements | 1 | Leasehold Imprv - Compton | $ 138,892.00 | $ 138,892.00 | 04/02/98 | 15 | 180 | $ 771.62 | 4/1/13 | $ - | $ 138,892.00 | $ 771.62 | Compton | 0.00 | $ - | |
| ASSET-LEASE1001 | Wiring & Electrical - C | NONE | | Leasehold Improvements | 1 | Wiring & Electrical - C | $ 11,298.00 | $ 11,298.00 | 04/01/99 | 15 | 180 | $ 62.77 | 3/31/14 | $ - | $ 11,298.00 | $ 62.77 | Compton | 0.00 | $ - | |
| ASSET-LEASE1002 | Tint Windows - C | NONE | | Leasehold Improvements | 1 | Tint Windows - C | $ 883.00 | $ 883.00 | 02/18/99 | 15 | 180 | $ 4.91 | 2/17/14 | $ - | $ 883.00 | $ 4.91 | Compton | 0.00 | $ - | |
| ASSET-LEASE1003 | Lsehld Imp - New Bldg - C | NONE | | Leasehold Improvements | 1 | Lsehld Imp - New Bldg - C | $ 14,663.00 | $ 14,663.00 | 05/01/99 | 15 | 180 | $ 81.46 | 4/30/14 | $ - | $ 14,663.00 | $ 81.46 | Compton | 0.00 | $ - | |
| ASSET-LEASE1004 | Painting Bldg - C | NONE | | Leasehold Improvements | 1 | Painting Bldg - C | $ 1,120.00 | $ 1,120.00 | 05/31/99 | 15 | 180 | $ 6.22 | 5/30/14 | $ - | $ 1,120.00 | $ 6.22 | Compton | 0.00 | $ - | |
| ASSET-LEASE1005 | Whse Rails - C | NONE | | Leasehold Improvements | 1 | Whse Rails - C | $ 533.00 | $ 533.00 | 05/31/99 | 15 | 180 | $ 2.96 | 5/30/14 | $ - | $ 533.00 | $ 2.96 | Compton | 0.00 | $ - | |
| ASSET-LEASE1006 | Whse Scsr Life - C | NONE | | Leasehold Improvements | 1 | Whse Scsr Life - C | $ 974.00 | $ 974.00 | 05/31/99 | 15 | 180 | $ 5.41 | 5/30/14 | $ - | $ 974.00 | $ 5.41 | Compton | 0.00 | $ - | |
| ASSET-LEASE1007 | Instl Mezzanine - C | NONE | | Leasehold Improvements | 1 | Instl Mezzanine - C | $ 574.00 | $ 574.00 | 06/30/99 | 15 | 180 | $ 3.19 | 6/29/14 | $ - | $ 574.00 | $ 3.19 | Compton | 0.00 | $ - | |
| ASSET-LEASE1008 | Mezz Equip - C | NONE | | Leasehold Improvements | 1 | Mezz Equip - C | $ 1,455.00 | $ 1,455.00 | 05/31/99 | 15 | 180 | $ 8.08 | 5/30/14 | $ - | $ 1,455.00 | $ 8.08 | Compton | 0.00 | $ - | |
| ASSET-LEASE1009 | Mezz Dutro | NONE | | Leasehold Improvements | 1 | Mezz Dutro | $ 2,870.00 | $ 2,870.00 | 06/30/99 | 15 | 180 | $ 15.94 | 6/29/14 | $ - | $ 2,870.00 | $ 15.94 | Compton | 0.00 | $ - | |
| ASSET-LEASE1010 | Signs - Outside - C | NONE | | Leasehold Improvements | 1 | Signs - Outside - C | $ 2,602.00 | $ 2,602.00 | 02/26/99 | 15 | 180 | $ 14.46 | 2/25/14 | $ - | $ 2,602.00 | $ 14.46 | Compton | 0.00 | $ - | |
| ASSET-LEASE1011 | Western Fence - C | NONE | | Leasehold Improvements | 1 | Western Fence - C | $ 547.00 | $ 547.00 | 07/09/99 | 15 | 180 | $ 3.04 | 7/8/14 | $ - | $ 547.00 | $ 3.04 | Compton | 0.00 | $ - | |
| ASSET-LEASE1012 | Warehouse Door - C | NONE | | Leasehold Improvements | 1 | Warehouse Door - C | $ 600.00 | $ 600.00 | 07/23/99 | 15 | 180 | $ 3.33 | 7/22/14 | $ - | $ 600.00 | $ 3.33 | Compton | 0.00 | $ - | |
| ASSET-LEASE1013 | Whse Wiring - C | NONE | | Leasehold Improvements | 1 | Whse Wiring - C | $ 5,600.00 | $ 5,600.00 | 10/29/99 | 15 | 180 | $ 31.11 | 10/28/14 | $ - | $ 5,600.00 | $ 31.11 | Compton | 0.00 | $ - | |
| ASSET-LEASE1014 | Dock Repair - C | NONE | | Leasehold Improvements | 1 | Dock Repair - C | $ 6,000.00 | $ 6,000.00 | 11/02/00 | 15 | 180 | $ 33.33 | 11/1/15 | $ - | $ 6,000.00 | $ 33.33 | Compton | 0.00 | $ - | |
| ASSET-LEASE1015 | Wire Mach - C | NONE | | Leasehold Improvements | 1 | Wire Mach - C | $ 9,050.00 | $ 9,050.00 | 07/31/01 | 15 | 180 | $ 50.28 | 7/30/16 | $ - | $ 9,050.00 | $ 50.28 | Compton | 0.00 | $ - | |
| ASSET-LEASE1016 | Wire Light - C | NONE | | Leasehold Improvements | 1 | Wire Light - C | $ 4,821.00 | $ 4,821.00 | 07/31/01 | 15 | 180 | $ 26.78 | 7/30/16 | $ - | $ 4,821.00 | $ 26.78 | Compton | 0.00 | $ - | |
| ASSET-LEASE1017 | Mfg Door - C | NONE | | Leasehold Improvements | 1 | Mfg Door - C | $ 1,500.00 | $ 1,500.00 | 05/31/02 | 15 | 180 | $ 8.33 | 5/30/17 | $ - | $ 1,500.00 | $ 8.33 | Compton | 0.00 | $ - | |
| ASSET-LEASE1018 | Carpet | NONE | | Leasehold Improvements | 1 | Carpet | $ 2,189.00 | $ 2,189.00 | 06/27/03 | 15 | 180 | $ 12.16 | 6/26/18 | $ - | $ 2,189.00 | $ 12.16 | Compton | 0.00 | $ - | |
| ASSET-LEASE1019 | Sprinkler System - C | NONE | | Leasehold Improvements | 1 | Sprinkler System - C | $ 17,000.00 | $ 17,000.00 | 04/26/04 | 15 | 180 | $ 94.44 | 4/25/19 | $ - | $ 17,000.00 | $ 94.44 | Compton | 0.00 | $ - | |
| ASSET-LEASE1020 | New Sprinkler Lines/Mezz | NONE | | Leasehold Improvements | 1 | New Sprinkler Lines/Mezz | $ 3,290.00 | $ 3,290.00 | 01/12/05 | 15 | 180 | $ 18.28 | 1/11/20 | $ - | $ 3,290.00 | $ 18.28 | Compton | 0.00 | $ - | |
| ASSET-LEASE1021 | Flooring - Lnch Rm & Cust Srv | NONE | | Leasehold Improvements | 1 | Flooring - Lnch Rm & Cust Srv | $ 1,560.30 | $ 1,560.30 | 10/11/06 | 15 | 180 | $ 8.67 | 10/10/21 | $ - | $ 1,560.30 | $ 8.67 | Compton | 0.00 | $ - | |
| ASSET-LEASE1022 | Mezzanines - 2 - C | NONE | | Leasehold Improvements | 1 | Mezzanines - 2 - C | $ 33,016.00 | $ 33,016.00 | 06/15/99 | 15 | 180 | $ 183.42 | 6/14/14 | $ - | $ 33,016.00 | $ 183.42 | Compton | 0.00 | $ - | |
| ASSET-LEASE1023 | Mezz Rails - C | NONE | | Leasehold Improvements | 1 | Mezz Rails - C | $ 1,064.00 | $ 1,064.00 | 07/16/99 | 15 | 180 | $ 5.91 | 7/15/14 | $ - | $ 1,064.00 | $ 5.91 | Compton | 0.00 | $ - | |
| ASSET-LEASE1024 | Mezz Install & Matls - C | NONE | | Leasehold Improvements | 1 | Mezz Install & Matls - C | $ 4,086.00 | $ 4,086.00 | 07/25/99 | 15 | 180 | $ 22.70 | 7/24/14 | $ - | $ 4,086.00 | $ 22.70 | Compton | 0.00 | $ - | |
| ASSET-LEASE1025 | Mfg Messanine - C | NONE | | Leasehold Improvements | 1 | Mfg Messanine - C | $ 1,031.00 | $ 1,031.00 | 10/05/99 | 15 | 180 | $ 5.73 | 10/4/14 | $ - | $ 1,031.00 | $ 5.73 | Compton | 0.00 | $ - | |
| ASSET-LEASE1026 | Mezz Install & Matls - C | NONE | | Leasehold Improvements | 1 | Mezz Install & Matls - C | $ 4,515.00 | $ 4,515.00 | 09/27/99 | 15 | 180 | $ 25.08 | 9/26/14 | $ - | $ 4,515.00 | $ 25.08 | Compton | 0.00 | $ - | |
| ASSET-LEASE1027 | Mezzanine Lumber - C | NONE | | Leasehold Improvements | 1 | Mezzanine Lumber - C | $ 4,413.00 | $ 4,413.00 | 10/18/99 | 15 | 180 | $ 24.52 | 10/17/14 | $ - | $ 4,413.00 | $ 24.52 | Compton | 0.00 | $ - | |
| ASSET-LEASE1028 | Warehouse Mezzanine - C | NONE | | Leasehold Improvements | 1 | Warehouse Mezzanine - C | $ 36,460.00 | $ 36,460.00 | 06/12/01 | 15 | 180 | $ 202.56 | 6/11/16 | $ - | $ 36,460.00 | $ 202.56 | Compton | 0.00 | $ - | |
| ASSET-LEASE1029 | Whse Mezzanine - Com | NONE | | Leasehold Improvements | 1 | Whse Mezzanine - Com | $ 17,354.00 | $ 17,354.00 | 11/09/01 | 15 | 180 | $ 96.41 | 11/8/16 | $ - | $ 17,354.00 | $ 96.41 | Compton | 0.00 | $ - | |
| ASSET-LEASE1030 | Whse Mezzanine | NONE | | Leasehold Improvements | 1 | Whse Mezzanine | $ 3,233.00 | $ 3,233.00 | 04/13/98 | 15 | 180 | $ 17.96 | 4/12/13 | $ - | $ 3,233.00 | $ 17.96 | Compton | 0.00 | $ - | |
| ASSET-LEASE1031 | CLEAR DEISGN | NONE | COM | Leasehold Improvements | 1 | CLEAR DEISGN | $ 2,950.00 | $ 2,950.00 | 06/14/21 | 15 | 180 | $ 16.39 | 6/13/36 | $ 2,048.61 | $ 901.39 | $ 16.39 | Compton | 16.39 | $ 196.68 | |
| ASSET-LEASE1032 | Mezzanine - Hayward | WHSW CLOSED 02.28.26 | | Leasehold Improvements | 1 | Mezzanine - Hayward | | | 02/28/06 | 15 | 180 | $ - | 2/27/21 | $ (8,245.00) | $ 8,245.00 | $ 45.81 | Hayward | 0.00 | $ - | |
| ASSET-LEASE1033 | A3 DESIGN BUILDS INC. /IN: 032921DWNPYMT - SAC | | SAC | Leasehold Improvements | 1 | A3 DESIGN BUILDS INC. /IN: 032921DWNPYMT - SAC | $ 10,320.00 | $ 10,320.00 | 03/29/21 | 15 | 180 | $ 57.33 | 3/28/36 | $ 6,994.68 | $ 3,325.32 | $ 57.33 | Sacramento | 57.33 | $ 687.96 | |
| ASSET-LEASE1034 | A3 DESIGN BUILDS INC. /IN: 0412212DWNPYT- SAC | NONE | SAC | Leasehold Improvements | 1 | A3 DESIGN BUILDS INC. /IN: 0412212DWNPYT- SAC | $ 13,272.00 | $ 13,272.00 | 05/14/21 | 15 | 180 | $ 73.73 | 5/13/36 | $ 9,142.94 | $ 4,129.06 | $ 73.73 | Sacramento | 73.73 | $ 884.76 | |
| ASSET-LEASE1035 | LV Building Improvements | NONE | | Leasehold Improvements | 1 | LV Building Improvements | $ 607.00 | $ 607.00 | 02/06/98 | 15 | 180 | $ 3.37 | 2/5/13 | $ - | $ 607.00 | $ 3.37 | Las Vegas | 0.00 | $ - | |
| ASSET-LEASE1036 | LV Building Improvements | NONE | LV | Leasehold Improvements | 1 | LV Building Improvements | $ 33,729.00 | $ 33,729.00 | 07/21/22 | 15 | 180 | $ 187.38 | 7/20/37 | $ 25,858.91 | $ 7,870.09 | $ 187.38 | Las Vegas | 187.38 | $ 2,248.56 | |
| ASSET-LEASE1037 | LV Building Improvements | NONE | | Leasehold Improvements | 1 | LV Building Improvements | $ 1,893.00 | $ 1,893.00 | 05/31/99 | 15 | 180 | $ 10.52 | 5/30/14 | $ - | $ 1,893.00 | $ 10.52 | Las Vegas | 0.00 | $ - | |
| ASSET-LEASE1038 | LV Building Improvements | NONE | | Leasehold Improvements | 1 | LV Building Improvements | $ 7,665.00 | $ 7,665.00 | 05/31/99 | 15 | 180 | $ 42.58 | 5/30/14 | $ - | $ 7,665.00 | $ 42.58 | Las Vegas | 0.00 | $ - | |
| ASSET-LEASE1039 | Wiring - LV | NONE | | Leasehold Improvements | 1 | Wiring - LV | $ 782.00 | $ 782.00 | 08/09/99 | 15 | 180 | $ 4.34 | 8/8/14 | $ - | $ 782.00 | $ 4.34 | Las Vegas | 0.00 | $ - | |
| ASSET-LEASE1040 | Whse Wall - LV | NONE | | Leasehold Improvements | 1 | Whse Wall - LV | $ 1,468.00 | $ 1,468.00 | 09/04/01 | 15 | 180 | $ 8.16 | 9/3/16 | $ - | $ 1,468.00 | $ 8.16 | Las Vegas | 0.00 | $ - | |
| ASSET-LEASE1041 | Whse Wall - LV | NONE | | Leasehold Improvements | 1 | Whse Wall - LV | $ 2,955.00 | $ 2,955.00 | 02/05/04 | 15 | 180 | $ 16.42 | 2/4/19 | $ - | $ 2,955.00 | $ 16.42 | Las Vegas | 0.00 | $ - | |
| ASSET-LEASE1042 | Tile in Office Area | NONE | | Leasehold Improvements | 1 | Tile in Office Area | $ 6,000.00 | $ 6,000.00 | 01/17/08 | 15 | 180 | $ 33.33 | 1/16/23 | $ - | $ 6,000.00 | $ 33.33 | ILLINOIS | 0.00 | $ - | |
| ASSET-LEASE1043 | Sprinklers 4 Storage Platform | NONE | | Leasehold Improvements | 1 | Sprinklers 4 Storage Platform | $ 2,500.00 | $ 2,500.00 | 01/25/08 | 15 | 180 | $ 13.89 | 1/24/23 | $ - | $ 2,500.00 | $ 13.89 | ILLINOIS | 0.00 | $ - | |
| ASSET-LEASE1044 | Brinks Sec Sys | NONE | | Leasehold Improvements | 1 | Brinks Sec Sys | $ 2,974.00 | $ 2,974.00 | 02/16/08 | 15 | 180 | $ 16.52 | 2/15/23 | $ - | $ 2,974.00 | $ 16.52 | ILLINOIS | 0.00 | $ - | |
| ASSET-LEASE1045 | IL Building Improvements | NONE | IL | Leasehold Improvements | 1 | IL Building Improvements | $ 2,325.74 | $ 2,325.74 | 10/22/12 | 15 | 180 | $ 12.92 | 10/21/27 | $ 271.34 | $ 2,054.40 | $ 12.92 | ILLINOIS | 12.92 | $ 155.04 | |
| ASSET-LEASE1046 | IL Building Improvements | NONE | | Leasehold Improvements | 1 | IL Building Improvements | $ 39,428.50 | $ 39,428.50 | 12/31/07 | 15 | 180 | $ 219.05 | 12/30/22 | $ - | $ 39,428.50 | $ 219.05 | ILLINOIS | 0.00 | $ - | |
| ASSET-LEASE1047 | TX San Antonio -Building Improvements | WHSW CLOSED 02.28.26 | COM | Leasehold Improvements | 1 | TX San Antonio -Building Improvements | | | 12/31/20 | 15 | 180 | $ - | 12/30/35 | $ (1,187.60) | $ 1,187.60 | $ 19.47 | Hayward | 19.47 | $ 116.82 | |
| ASSET-LEASE1048 | A3 Designs Building Inc BDA Albert Chin | NONE | SAC | Leasehold Improvements | 1 | A3 Designs Building Inc BDA Albert ( | $ 9,763.00 | $ 9,763.00 | 11/02/2021 | 15 | 180 | $ 54.24 | 11/1/36 | $ 7,051.05 | $ 2,711.95 | $ 54.24 | Sacramento | 54.24 | $ 650.88 | |
| ASSET-LEASE1049 | Wallin Construction LLC - LV | NONE | LV | Leasehold Improvements | 1 | Wallin Construction LLC - LV | $ 23,966.00 | $ 23,966.00 | 02/24/2022 | 15 | 180 | $ 133.14 | 2/23/37 | $ 17,708.22 | $ 6,257.78 | $ 133.14 | Las Vegas | 133.14 | $ 1,597.68 | |
| ASSET-LEASE1050 | Vortex Industries Paid to M. Schwartzenl | NONE | SAC | Leasehold Improvements | 1 | Vortex Industries Paid to M. Schwart | $ 2,804.00 | $ 2,804.00 | 09/09/2022 | 15 | 180 | $ 15.58 | 9/8/37 | $ 2,180.88 | $ 623.12 | $ 15.58 | Sacramento | 15.58 | $ 186.96 | |
| ASSET-LEASE1051 | Fastener Superstore (Industrial Supply) | NONE | COM | Leasehold Improvements | 1 | Fastener Superstore (Industrial Sup | $ 4,334.95 | $ 4,334.95 | 09/30/2022 | 15 | 180 | $ 24.08 | 9/29/37 | $ 3,371.64 | $ 963.31 | $ 24.08 | Compton | 24.08 | $ 288.96 | |
| ASSET-LEASE1052 | Rocky Industries dba Denver Dck & Door | NONE | COM | Leasehold Improvements | 1 | Rocky Industries dba Denver Dck & Door West Cover | | | 08/25/2022 | 15 | 180 | $ - | 8/24/37 | $ (1,025.00) | $ 1,025.00 | $ 25.00 | Compton | 25.00 | $ 300.00 | |
| ASSET-LEASE1053 | 774 Breit Industrial Canyon | NONE | HAY | Leasehold Improvements | 1 | 774 Breit Industrial Canyon | | | 09/01/2022 | 15 | 180 | $ - | 8/31/37 | $ (1,063.32) | $ 1,063.32 | $ 26.58 | Compton | 26.58 | $ 318.96 | |
| ASSET-LEASE1054 | SOUTHERN NEVADA A/C HEATING - LV | NONE | LV | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING - | $ 8,635.00 | $ 8,635.00 | 11/29/22 | 15 | 180 | $ 47.97 | 11/28/37 | $ 6,812.06 | $ 1,822.94 | $ 47.97 | Las Vegas | 47.97 | $ 575.64 | |
| ASSET-LEASE1055 | SOUTHERN NEVADA A/C HEATING - LV | NONE | LV | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING - | $ 1,985.00 | $ 1,985.00 | 11/29/22 | 15 | 180 | $ 11.03 | 11/28/37 | $ 1,565.94 | $ 419.06 | $ 11.03 | Las Vegas | 11.03 | $ 132.36 | |
| ASSET-LEASE1056 | HR Limited - Dallas TX | NONE | COM | Leasehold Improvements | 1 | HR Limited - Dallas TX | $ 1,948.50 | $ 1,948.50 | 06/28/23 | 15 | 180 | $ 10.83 | 6/27/38 | $ 1,612.91 | $ 335.59 | $ 10.83 | COMPTON | 10.83 | $ 129.96 | |
| ASSET-LEASE1057 | SOUTHERN NEVADA A/C HEATING | NONE | LV | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING | $ 3,973.63 | $ 3,973.63 | 04/30/24 | 15 | 180 | $ 22.08 | 4/29/39 | $ 3,510.03 | $ 463.60 | $ 22.08 | Las Vegas | 22.08 | $ 264.96 | |
| Total | | | | | | | $ 519,472.62 | $ 519,472.62 | | | | $ 2,885.96 | | $ 76,608.29 | $ 442,864.33 | $ 3,002.82 | $ - | 737.75 | $ 8,736.18 | $ 728.02 |

| External ID | Name | Asset Description | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 02/28/26 | 2026 Depreciation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITH1000 | Software-C | Software-C | Information Technology Hardware | 1 | Software-C | $ 9,402.39 | $ 9,402.39 | 02/06/98 | 7 | 84 | $ 111.93 | 2/5/05 | $ 9,402.39 | $ (0.00) | $ 9,402.39 | $ 111.93 | Compton | 0.00 | $ - | |
| ASSET-ITH1001 | Software-Compton | Software-Compton | Information Technology Hardware | 1 | Software-Compton | $ 8,975.82 | $ 8,975.82 | 02/06/98 | 7 | 84 | $ 106.86 | 2/5/05 | $ 8,975.82 | $ - | $ 8,975.82 | $ 106.86 | Compton | 0.00 | $ - | |
| ASSET-ITH1002 | Digital Camera-C | Digital Camera-C | Information Technology Hardware | 1 | Digital Camera-C | $ 1,193.00 | $ 1,193.00 | 08/28/99 | 7 | 84 | $ 14.20 | 8/27/06 | $ 1,193.00 | $ - | $ 1,193.00 | $ 14.20 | Compton | 0.00 | $ - | |
| ASSET-ITH1005 | PC computer for Lou | PC computer for Lou | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 02/16/15 | 7 | 84 | $ 9.78 | 2/15/22 | $ 821.86 | $ (3,128.14) | $ 3,950.00 | $ 4.89 | Compton | 0.00 | $ - | |
| ASSET-ITH1006 | Computer Karen home office | Computer Karen home office | Information Technology Hardware | 1 | Computer Karen home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | $ 1,084.83 | $ (631.92) | $ 1,716.75 | $ 6.03 | Compton | 0.00 | $ - | |
| ASSET-ITH1007 | Computer Margo Home office | Computer Margo Home office | Information Technology Hardware | 1 | Computer Margo Home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | $ 1,084.83 | $ 262.97 | $ 821.86 | $ 6.03 | Compton | 0.00 | $ - | |
| ASSET-ITH1008 | Netgear 10TB NAS-additional server | Netgear 10TB NAS-additional server | Information Technology Hardware | 1 | Netgear 10TB NAS-additional server | $ 5,081.58 | $ 5,081.58 | 05/01/15 | 7 | 84 | $ 60.50 | 4/30/22 | $ 5,081.58 | $ 3,996.75 | $ 1,084.83 | $ 60.50 | Compton | 0.00 | $ - | |
| ASSET-ITH1009 | SQL Server & Mirror, MAS Server | SQL Server & Mirror, MAS Server | Information Technology Hardware | 1 | SQL Server & Mirror, MAS Server | $ 91,097.84 | $ 91,097.84 | 10/05/16 | 7 | 84 | $ 1,084.50 | 10/4/23 | $ 91,097.84 | $ 90,013.01 | $ 1,084.83 | $ 1,084.50 | Compton | 0.00 | $ - | |
| ASSET-ITH1010 | Video Card for KJH computer | Video Card for KJH computer | Information Technology Hardware | 1 | Video Card for KJH computer | $ 1,079.10 | $ 1,079.10 | 01/11/17 | 7 | 84 | $ 12.85 | 1/10/24 | $ 1,079.10 | $ (4,002.48) | $ 5,081.58 | $ 12.85 | Compton | 0.00 | $ - | |
| ASSET-ITH1011 | APS SMARTUPS 2/CORPORATE | APS SMARTUPS 2/CORPORATE | Information Technology Hardware | 1 | APS SMARTUPS 2/CORPORATE | $ 4,725.05 | $ 4,725.05 | 04/24/17 | 7 | 84 | $ 56.25 | 4/23/24 | $ 4,725.05 | $ (86,372.79) | $ 91,097.84 | $ 56.25 | Compton | 0.00 | $ - | |
| ASSET-ITH1012 | Computers (2) Patty & AP | Computers (2) Patty & AP | Information Technology Hardware | 1 | Computers (2) Patty & AP | $ 1,661.00 | $ 1,661.00 | 08/08/17 | 7 | 84 | $ 19.77 | 8/7/24 | $ 1,661.00 | $ 581.90 | $ 1,079.10 | $ 19.77 | Compton | 0.00 | $ - | |
| ASSET-ITH1038 | HP DC5100 & Terminal | HP DC5100 & Terminal | Information Technology Hardware | 1 | HP DC5100 & Terminal | $ 1,386.87 | $ 1,386.87 | 01/31/18 | 7 | 84 | $ 16.51 | 1/30/25 | $ 1,320.65 | $ (3,338.18) | $ 4,725.05 | $ 16.51 | Las Vegas | 0.00 | $ - | |
| ASSET-ITH1047 | HP Term Mntr | HP Term Mntr | Information Technology Hardware | 1 | HP Term Mntr | | | 07/29/06 | 7 | 84 | $ - | 7/28/13 | $ 1,945.65 | $ (1,661.00) | $ 1,661.00 | $ 10.81 | Hayward | 0.00 | $ - | |
| ASSET-ITH1048 | HP ProBook 450G1 AJS | HP ProBook 450G1 AJS | Information Technology Hardware | 1 | HP ProBook 450G1 AJS | $ 1,264.40 | $ 1,264.40 | 02/13/05 | 7 | 84 | $ 15.05 | 2/12/12 | $ 1,264.40 | $ (19,013.19) | $ 20,277.59 | $ 7.02 | Compton | 0.00 | $ - | |
| ASSET-ITH1049 | HP DC5100 & Terminal addl | HP DC5100 & Terminal addl | Information Technology Hardware | 1 | HP DC5100 & Terminal addl | $ 1,593.19 | $ 1,593.19 | 07/31/06 | 7 | 84 | $ 18.97 | 7/30/13 | $ 1,593.19 | $ (5,624.50) | $ 7,217.69 | $ 8.85 | Las Vegas | 0.00 | $ - | |
| ASSET-ITH1050 | Orion Computers addl-Elk Grv | Orion Computers addl-Elk Grv | Information Technology Hardware | 1 | Orion Computers addl-Elk Grv | $ 1,935.04 | $ 1,935.04 | 05/23/00 | 7 | 84 | $ 23.04 | 5/22/07 | $ 1,935.04 | $ (12,698.90) | $ 14,633.94 | $ 10.75 | Arlington | 0.00 | $ - | |
| ASSET-ITH1051 | Chicago HP DC7600Wrkstn | Chicago HP DC7600Wrkstn | Information Technology Hardware | 1 | Chicago HP DC7600Wrkstn | $ 1,077.00 | $ 1,077.00 | 06/19/06 | 7 | 84 | $ 12.82 | 6/18/13 | $ 1,077.00 | $ (1,175.54) | $ 2,252.54 | $ 5.98 | Arlington | 0.00 | $ - | |
| ASSET-ITH1052 | HP DC 7600 Workstation | HP DC 7600 Workstation | Information Technology Hardware | 1 | HP DC 7600 Workstation | $ 1,077.09 | $ 1,077.09 | 07/01/06 | 7 | 84 | $ 12.82 | 6/30/13 | $ 1,077.09 | $ (1,079.51) | $ 2,156.60 | $ 5.98 | Arlington | 0.00 | $ - | |
| ASSET-ITH1003 | E-Commerce Project build web site | E-Commerce Project build web site | Information Technology Hardware | 1 | E-Commerce Project build web site | $ 3,950.00 | $ 3,950.00 | 01/13/14 | 7 | 84 | $ 47.02 | 1/12/21 | $ 3,950.00 | $ 2,618.18 | $ 1,331.82 | $ 47.02 | Compton | 0.00 | $ - | |
| ASSET-ITH1004 | Watchguard UTM License Renewal | Watchguard UTM License Renewal | Information Technology Hardware | 1 | Watchguard UTM License Renewal | $ 1,716.75 | $ 1,716.75 | 06/18/14 | 7 | 84 | $ 20.44 | 6/17/21 | $ 1,716.75 | $ 564.26 | $ 1,152.49 | $ 20.44 | Compton | 0.00 | $ - | |
| ASSET-ITH1053 | Computer Karen home office | Computer Karen home office | Information Technology Hardware | 1 | Computer Karen home office | $ 1,084.84 | $ 1,084.84 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | $ 1,084.84 | $ (744.28) | $ 1,829.12 | $ 6.03 | Compton | 0.00 | $ - | |
| ASSET-ITH1054 | PC computer for Lou | PC computer for Lou | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 05/01/15 | 7 | 84 | $ 9.78 | 4/30/22 | $ 821.86 | $ (126.81) | $ 948.67 | $ 9.78 | Compton | 0.00 | $ - | |
| ASSET-ITH1013 | Barracuda Server | Barracuda Server | Information Technology Hardware | 1 | Barracuda Server | $ 21,837.40 | $ 21,837.40 | 04/01/19 | 7 | 84 | $ 259.97 | 3/31/26 | $ 17,162.23 | $ 19,930.98 | $ 1,906.42 | $ 259.97 | Compton | 259.97 | $ 1,559.82 | |
| ASSET-ITH1014 | Vision Server, Rental | Vision Server, Rental | Information Technology Hardware | 1 | Vision Server, Rental | $ 7,674.51 | $ 7,674.51 | 03/26/19 | 7 | 84 | $ 91.36 | 3/25/26 | $ 6,049.50 | $ 5,846.24 | $ 1,828.27 | $ 91.36 | Compton | 91.36 | $ 548.16 | |
| ASSET-ITH1015 | Versus Upgrade 2nd Payment | Versus Upgrade 2nd Payment | Information Technology Hardware | 1 | Versus Upgrade 2nd Payment | $ 16,390.01 | $ 16,390.01 | 07/01/19 | 7 | 84 | $ 195.12 | 6/30/26 | $ 12,297.31 | $ 15,315.36 | $ 1,074.65 | $ 195.12 | Compton | 195.12 | $ 1,756.08 | |
| ASSET-ITH1016 | 2 Laptops: 1 for AB, 1 for KK | 2 Laptops: 1 for AB, 1 for KK | Information Technology Hardware | 1 | 2 Laptops: 1 for AB, 1 for KK | $ 2,627.96 | $ 2,627.96 | 10/01/19 | 7 | 84 | $ 31.29 | 9/30/26 | $ 1,877.11 | $ 1,893.02 | $ 734.94 | $ 31.29 | Compton | 31.29 | $ 375.48 | |
| ASSET-ITH1034 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | | | 02/02/20 | 7 | 84 | $ - | 2/1/27 | $ 720.95 | $ (1,830.46) | $ 1,830.46 | $ 12.89 | Hayward | 12.89 | $ 154.68 | |
| ASSET-ITH1036 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,096.65 | $ 1,096.65 | 02/02/20 | 7 | 84 | $ 13.06 | 2/1/27 | $ 730.10 | $ (1,691.22) | $ 2,787.87 | $ 13.06 | Sacramento | 13.06 | $ 156.72 | |
| ASSET-ITH1039 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,071.66 | $ 1,071.66 | 02/02/20 | 7 | 84 | $ 12.76 | 2/1/27 | $ 713.46 | $ (4,464.36) | $ 5,536.02 | $ 12.76 | Las Vegas | 12.76 | $ 153.12 | |
| ASSET-ITH1045 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,076.66 | $ 1,076.66 | 02/02/20 | 7 | 84 | $ 12.82 | 2/1/27 | $ 716.79 | $ 10.71 | $ 1,065.95 | $ 12.82 | Arlington | 12.82 | $ 153.84 | |
| ASSET-ITH1017 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 2,664.03 | $ 2,664.03 | 02/02/20 | 7 | 84 | $ 31.71 | 2/1/27 | $ 1,773.59 | $ 2,018.92 | $ 645.11 | $ 31.71 | Compton | 31.71 | $ 380.52 | |
| ASSET-ITH1018 | 5 FortiSwitches for branches | 5 FortiSwitches for branches | Information Technology Hardware | 1 | 5 FortiSwitches for branches | $ 1,695.04 | $ 1,695.04 | 04/30/20 | 7 | 84 | $ 20.18 | 4/29/27 | $ 1,070.10 | $ 1,084.53 | $ 610.51 | $ 20.18 | Compton | 20.18 | $ 242.16 | |
| ASSET-ITH1019 | 1 Laptop & Printer: RW | 1 Laptop & Printer: RW | Information Technology Hardware | 1 | 1 Laptop & Printer: RW | $ 1,466.81 | $ 1,466.81 | 04/30/20 | 7 | 84 | $ 17.46 | 4/29/27 | $ 926.01 | $ 589.47 | $ 877.34 | $ 17.46 | Compton | 17.46 | $ 209.52 | |
| ASSET-ITH1020 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | $ 3,135.63 | $ 3,135.63 | 09/03/2021 | 7 | 84 | $ 37.33 | 9/2/28 | $ 1,791.79 | $ 2,147.00 | $ 988.63 | $ 37.33 | Compton | 37.33 | $ 447.96 | |
| ASSET-ITH1021 | Lenovo Think Pad X13 Gen 2 | Lenovo Think Pad X13 Gen 2 | Information Technology Hardware | 1 | Lenovo Think Pad X13 Gen 2 | $ 1,593.76 | $ 1,593.76 | 08/25/21 | 7 | 84 | $ 18.97 | 8/24/28 | $ 702.01 | $ 649.09 | $ 944.67 | $ 18.97 | Compton | 18.97 | $ 227.64 | |
| ASSET-ITH1022 | Lenovo Thi Pad X1 Carbon Gen 9 | Lenovo Thi Pad X1 Carbon Gen 9 | Information Technology Hardware | 1 | Lenovo Thi Pad X1 Carbon Gen 9 | $ 1,892.53 | $ 1,892.53 | 08/23/21 | 7 | 84 | $ 22.53 | 8/22/28 | $ 1,081.45 | $ 438.07 | $ 1,454.46 | $ 22.53 | Compton | 22.53 | $ 270.36 | |
| ASSET-ITH1023 | Joe Murphy laptop - Chicago | Joe Murphy laptop - Chicago | Information Technology Hardware | 1 | Joe Murphy laptop - Chicago | $ 2,331.28 | $ 2,331.28 | 02/28/21 | 7 | 84 | $ 27.75 | 2/27/28 | $ 1,193.39 | $ 1,380.50 | $ 950.78 | $ 27.75 | Arlington | 27.75 | $ 333.00 | |
| ASSET-ITH1024 | HP Pro Desktop Computer Chicago | HP Pro Desktop Computer Chicago | Information Technology Hardware | 1 | HP Pro Desktop Computer Chicago | $ 822.00 | $ 822.00 | 08/25/21 | 7 | 84 | $ 9.79 | 8/24/28 | $ 362.07 | $ (78.95) | $ 900.95 | $ 9.79 | Arlington | 9.79 | $ 117.48 | |
| ASSET-ITH1025 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,077.00 | $ 1,077.00 | 08/25/21 | 7 | 84 | $ 12.82 | 8/24/28 | $ 474.39 | $ 490.86 | $ 586.14 | $ 12.82 | Arlington | 12.82 | $ 153.84 | |
| ASSET-ITH1026 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | $ 3,135.63 | $ 3,135.63 | 10/26/2021 | 7 | 84 | $ 37.33 | 10/25/28 | $ 1,754.46 | $ 1,077.99 | $ 2,057.64 | $ 37.33 | Compton | 37.33 | $ 447.96 | |
| ASSET-ITH1027 | Lenovo Think Center | Lenovo Think Center | Information Technology Hardware | 1 | Lenovo Think Center | $ 4,912.55 | $ 4,912.55 | 11/30/2021 | 7 | 84 | $ 58.48 | 11/29/28 | $ 2,690.21 | $ 3,472.71 | $ 1,439.84 | $ 58.48 | Compton | 58.48 | $ 701.76 | |
| ASSET-ITH1028 | GDR Set Up | GDR Set Up | Information Technology Hardware | 1 | GDR Set Up | $ 10,262.44 | $ 10,262.44 | 01/20/2022 | 7 | 84 | $ 122.17 | 1/19/29 | $ 5,375.56 | $ 8,302.74 | $ 1,959.70 | $ 122.17 | Compton | 122.17 | $ 1,466.04 | |
| ASSET-ITH1029 | Lap top | Lap top | Information Technology Hardware | 1 | Lap top | $ 3,082.48 | $ 3,082.48 | 06/23/23 | 7 | 84 | $ 36.70 | 6/22/30 | $ 550.44 | $ 1,037.34 | $ 2,045.14 | $ 36.70 | Compton | 36.70 | $ 440.40 | |
| ASSET-ITH1030 | Lap top | Lap top | Information Technology Hardware | 1 | Lap top | $ 1,490.26 | $ 1,490.26 | 03/31/23 | 7 | 84 | $ 17.74 | 3/30/30 | $ 319.34 | $ 360.04 | $ 1,130.22 | $ 17.74 | Compton | 17.74 | $ 212.88 | |
| ASSET-ITH1031 | Lap top | Lap top | Information Technology Hardware | 1 | Lap top | $ 1,490.24 | $ 1,490.24 | 03/31/23 | 7 | 84 | $ 17.74 | 3/30/30 | $ 319.34 | $ 359.93 | $ 1,130.31 | $ 17.74 | Compton | 17.74 | $ 212.88 | |
| ASSET-ITH1032 | Lap top | Lap top | Information Technology Hardware | 1 | Lap top | $ 2,235.37 | $ 2,235.37 | 03/31/23 | 7 | 84 | $ 26.61 | 3/30/30 | $ 479.01 | $ 1,070.70 | $ 1,164.67 | $ 26.61 | Sacramento | 26.61 | $ 319.32 | |
| ASSET-ITH1046 | 2 Laptops | Lap top | Information Technology Hardware | 1 | 2 Laptops | $ 2,875.30 | $ 2,875.30 | 06/26/24 | 7 | 84 | $ 34.23 | 6/25/31 | $ 205.38 | $ 1,950.75 | $ 924.55 | $ 34.23 | Compton | 34.23 | $ 410.76 | |
| | | | | | | | | | | | | | | | $ - | | | | | |
| Total | | | | | | $ 240,051.54 | $ 240,051.54 | | | | $ 2,857.76 | | $ 205,329.76 | $ 19,801.82 | $ 220,249.73 | $ 2,811.79 | $ - | $ 1,178.81 | $ 11,452.38 | $ 954.37 |
| | | | | | | | | | | | | | | | | | | | $ (11,452.38) | |
| | | | | | | | | | | | | | | | | | | 35.48 | | |

| External ID | Name | Asset Description | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 02/28/26 | 2026 Depreciation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITS1000 | SFTW, ERP, WEB | SFTW, ERP, WEB | Information Technology Software | 1 | SFTW, ERP, WEB | $ 40,000.00 | $ 40,000.00 | 08/11/20 | 5 | 60 | $ 666.67 | 08/10/25 | $ - | $ 40,000.00 | $ 666.67 | Compton | 0.00 | $ - | $ - |
| ASSET-ITS1001 | User Lic. And subscrition InV #1533 and 1534 | User Lic. And subscrition InV #1533 and 1534 | Information Technology Software | 1 | User Lic. And subscrition InV #1533 | $ 15,600.00 | $ 15,600.00 | 03/17/22 | 1 | 12 | $ 1,300.00 | 3/16/23 | $ - | $ 15,600.00 | $ 650.00 | Compton | 0.00 | $ - | |
| ASSET-ITS1002 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | Information Technology Software | 1 | Oracle- NetSuite- Set Up | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/27 | $ 23,124.99 | $ 69,375.01 | $ 1,541.67 | Compton | 1,541.67 | $ 18,500.04 | |
| ASSET-ITS1003 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | Information Technology Software | 1 | Oracle- NetSuite- Set Up | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/27 | $ 23,124.99 | $ 69,375.01 | $ 1,541.67 | Compton | 1,541.67 | $ 18,500.04 | |
| ASSET-ITS1004 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | Information Technology Software | 1 | Oracle- NetSuite- Set Up | $ 44,231.18 | $ 44,231.18 | 04/01/22 | 5 | 60 | $ 737.19 | 3/31/27 | $ 11,057.78 | $ 33,173.40 | $ 737.19 | Compton | 737.19 | $ 8,846.28 | |
| ASSET-ITS1005 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | Information Technology Software | 1 | Oracle- NetSuite- Set Up | $ 44,231.18 | $ 44,231.18 | 05/09/22 | 5 | 60 | $ 737.19 | 5/8/27 | $ 11,794.97 | $ 32,436.21 | $ 737.19 | Compton | 737.19 | $ 8,846.28 | |
| ASSET-ITS1006 | Oracle | Oracle | Information Technology Software | 1 | Oracle | $ 899.77 | $ 899.77 | 10/19/23 | 5 | 60 | $ 15.00 | 10/18/28 | $ 494.87 | $ 404.90 | $ 15.00 | Compton | 15.00 | $ 179.96 | |
| ASSET-ITS1007 | Avalara | Avalara | Information Technology Software | 1 | Avalara | $ 12,000.00 | $ 12,000.00 | 03/20/24 | 5 | 60 | $ 200.00 | 3/19/29 | $ 7,600.00 | $ 4,400.00 | $ 200.00 | Compton | 200.00 | $ 2,400.00 | |
| ASSET-ITS1008 | AVALARA | AVALARA | Information Technology Software | | Avalara | $ 24,163.22 | $ 24,163.22 | 10/08/24 | 5 | 60 | $ 402.72 | 10/7/29 | $ 18,122.42 | $ 6,040.81 | $ 805.44 | Compton | 402.72 | $ 4,832.64 | |
| ASSET-ITS1009 | AVALARA | AVALARA | Information Technology Software | | Avalara | $ 2,240.00 | $ 2,240.00 | 10/08/24 | 5 | 60 | $ 37.33 | 10/7/29 | $ 1,680.00 | $ 560.00 | $ 74.67 | Compton | 37.33 | $ 448.00 | |
| ASSET-ITS1010 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | Information Technology Software | | Avalara | $ 21,589.57 | $ 21,589.57 | 12/31/24 | 5 | 60 | $ 359.83 | 12/30/29 | $ 16,911.83 | $ 4,677.74 | $ 719.65 | Compton | 359.83 | $ 4,317.92 | |
| ASSET-ITS1011 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | Information Technology Software | | Avalara | $ 13,368.43 | $ 13,368.43 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/29 | $ 10,471.94 | $ 2,896.49 | $ 445.61 | Compton | 222.81 | $ 2,673.69 | |
| ASSET-ITS1012 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | Information Technology Software | | Avalara | $ 13,368.42 | $ 13,368.43 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/29 | $ 10,471.94 | $ 2,896.49 | $ 445.61 | Compton | 222.81 | $ 2,673.69 | |
| ASSET-ITS1013 | AVALARA | AVALARA | Information Technology Software | | Avalara | $ 43,933.12 | $ 43,933.12 | 12/31/24 | 5 | 60 | $ 732.22 | 12/30/29 | $ 34,414.28 | $ 9,518.84 | $ 1,464.44 | Compton | 732.22 | $ 8,786.63 | |
| ASSET-ITS1014 | AVALARA | AVALARA | Information Technology Software | | Avalara | $ 5,495.00 | $ 5,495.00 | 12/31/24 | 5 | 60 | $ 91.58 | 12/30/29 | $ 4,304.42 | $ 1,190.58 | $ 183.17 | Compton | 91.58 | $ 1,099.00 | |
| ASSET-ITS1015 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | Information Technology Software | | Information Technology Software | $ 12,999.99 | $ 12,999.99 | 02/01/25 | 5 | 60 | $ 216.67 | 1/31/30 | $ 10,616.65 | $ 2,383.34 | $ 216.67 | Compton | 216.67 | $ 2,600.04 | |
| ASSET-ITS1016 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | Information Technology Software | | Information Technology Software | $ 10,500.00 | $ 10,500.00 | 02/01/25 | 5 | 60 | $ 175.00 | 1/31/30 | $ 8,575.00 | $ 1,925.00 | $ 175.00 | Compton | 175.00 | $ 2,100.00 | |
| ASSET-ITS1017 | AVALARA | AVALARA | Information Technology Software | | | $ 12,705.00 | $ 12,705.00 | 02/23/25 | 5 | 60 | $ 211.75 | 2/22/30 | $ 10,375.75 | $ 2,329.25 | $ 211.75 | Compton | 211.75 | $ 2,541.00 | |
| ASSET-ITS1020 | AVALARA | AVALARA | Information Technology Software | | | $ 36,705.90 | $ 36,705.90 | 04/12/25 | 5 | 60 | $ 611.77 | 4/11/30 | $ 31,200.00 | $ 5,505.90 | $ 611.77 | Compton | 611.77 | $ 7,341.24 | |
| ASSET-ITS1015 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | Information Technology Software | | Oracle NetSuite | $ 1,068,586.74 | $ 1,068,586.74 | 09/30/25 | 5 | 60 | $ 17,809.78 | 9/29/30 | $ 1,015,157.40 | $ 53,429.34 | $ - | Compton | 17,809.78 | | |
| ASSET-ITS1016 | Oracle NetSuite | Oracle NetSuite | Information Technology Software | | Oracle NetSuite | $ 23,272.00 | $ 23,272.00 | 09/30/25 | 5 | 60 | $ 387.87 | 9/29/30 | $ 22,108.39 | $ 1,163.61 | $ - | Compton | 387.87 | | |
| ASSET-ITS1017 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | Information Technology Software | | Oracle NetSuite | $ 97,851.45 | $ 97,851.45 | 12/30/25 | 5 | 60 | $ 1,630.86 | 12/29/30 | $ 97,851.45 | $ - | $ - | Compton | 1,630.86 | | |
| **Total** | | | | | | $ 1,728,740.97 | $ 1,728,740.98 | | | | $ 29,852.35 | | $ 1,369,459.07 | $ 359,281.91 | $ 11,443.15 | $ - | $ 27,885.71 | $ 96,686.43 | $ 8,057.20 |

| | Name | Asset Description | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 02/28/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1000 | Electric Drill | Electric Drill | MACHIN & EQUIPMT | 1 | Electric Drill | $ 1,430.00 | $ 1,430.00 | 12/17/89 | 5 | 60 | $ 23.83 | 12/16/94 | $ - | $ 1,430.00 | $ 23.83 | Compton | 0.00 | $ - |
| ASSET-ME1001 | 2006 P6000 Forklift | 2006 P6000 Forklift | MACHIN & EQUIPMT | 1 | 2006 P6000 Forklift | $ 17,211.75 | $ 17,211.75 | 11/04/12 | 5 | 60 | $ 286.86 | 11/3/17 | $ - | $ 17,211.75 | $ 286.86 | Compton | 0.00 | $ - |
| ASSET-ME1002 | Rebuild Drill Press (acq 1990?) | Rebuild Drill Press (acq 1990?) | MACHIN & EQUIPMT | 1 | Rebuild Drill Press (acq 1990?) | $ 6,559.20 | $ 6,559.20 | 04/30/13 | 5 | 60 | $ 109.32 | 4/29/18 | $ - | $ 6,559.20 | $ 109.32 | Compton | 0.00 | $ - |
| ASSET-ME1003 | Maka Mortiser Machine MFG | Maka Mortiser Machine MFG | MACHIN & EQUIPMT | 1 | Maka Mortiser Machine MFG | $ 3,600.00 | $ 3,600.00 | 10/17/13 | 5 | 60 | $ 60.00 | 10/16/18 | $ - | $ 3,600.00 | $ 60.00 | Compton | 0.00 | $ - |
| ASSET-ME1004 | Whse Pallet Racking | Whse Pallet Racking | MACHIN & EQUIPMT | 1 | Whse Pallet Racking | $ 31,334.09 | $ 31,334.09 | 09/24/14 | 5 | 60 | $ 522.23 | 9/23/19 | $ - | $ 31,334.09 | $ 522.23 | Compton | 0.00 | $ - |
| ASSET-ME1005 | Att'l Whse Racking | Att'l Whse Racking | MACHIN & EQUIPMT | 1 | Att'l Whse Racking | $ 628.93 | $ 628.93 | 12/08/14 | 5 | 60 | $ 10.48 | 12/7/19 | $ - | $ 628.93 | $ 10.48 | Compton | 0.00 | $ - |
| ASSET-ME1006 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1007 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1008 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1009 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1010 | Electric Pallet Jack -Compton truck | Electric Pallet Jack -Compton truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1011 | Pallet jack - Compton Truck | Pallet jack - Compton Truck | MACHIN & EQUIPMT | 1 | Pallet jack - Compton Truck | $ 2,700.00 | $ 2,700.00 | 02/10/15 | 5 | 60 | $ 45.00 | 2/9/20 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1012 | Pallet Racking | Pallet Racking | MACHIN & EQUIPMT | 1 | Pallet Racking | $ 5,560.44 | $ 5,560.44 | 07/20/15 | 5 | 60 | $ 92.67 | 7/19/20 | $ - | $ 5,560.44 | $ 92.67 | Compton | 0.00 | $ - |
| ASSET-ME1013 | Electric Pallet Jack, battery&chgr | Electric Pallet Jack, battery&chgr | MACHIN & EQUIPMT | 1 | Electric Pallet Jack, battery&chgr | $ 3,000.00 | $ 3,000.00 | 09/23/15 | 5 | 60 | $ 50.00 | 9/22/20 | $ - | $ 3,000.00 | $ 50.00 | Compton | 0.00 | $ - |
| ASSET-ME1014 | Warehouse Shelving | Warehouse Shelving | MACHIN & EQUIPMT | 1 | Warehouse Shelving | $ 28,846.38 | $ 28,846.38 | 05/11/16 | 5 | 60 | $ 480.77 | 5/10/21 | $ - | $ 28,846.38 | $ 480.77 | Compton | 0.00 | $ - |
| ASSET-ME1015 | Crawford Compressor | Crawford Compressor | MACHIN & EQUIPMT | 1 | Crawford Compressor | $ 2,463.88 | $ 2,463.88 | 07/22/16 | 5 | 60 | $ 41.06 | 7/21/21 | $ - | $ 2,463.88 | $ 41.06 | Compton | 0.00 | $ - |
| ASSET-ME1016 | Nissan Forklift | Nissan Forklift | MACHIN & EQUIPMT | 1 | Nissan Forklift | $ 31,071.10 | $ 31,071.10 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/21 | $ - | $ 31,071.10 | $ 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1017 | Nissan Forklift | Nissan Forklift | MACHIN & EQUIPMT | 1 | Nissan Forklift | $ 31,071.11 | $ 31,071.11 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/21 | $ - | $ 31,071.11 | $ 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1018 | Spindle Drill with 5 Heads | Spindle Drill with 5 Heads | MACHIN & EQUIPMT | 1 | Spindle Drill with 5 Heads | $ 7,085.00 | $ 7,085.00 | 12/01/16 | 5 | 60 | $ 118.08 | 11/30/21 | $ - | $ 7,085.00 | $ 118.08 | Compton | 0.00 | $ - |
| ASSET-ME1019 | Air Screwdrivers (3) for mfg. | Air Screwdrivers (3) for mfg. | MACHIN & EQUIPMT | 1 | Air Screwdrivers (3) for mfg. | $ 2,048.20 | $ 2,048.20 | 01/23/17 | 5 | 60 | $ 34.14 | 1/22/22 | $ - | $ 2,048.20 | $ 34.14 | Compton | 0.00 | $ - |
| ASSET-ME1020 | Auto Stretch Wrapper | Auto Stretch Wrapper | MACHIN & EQUIPMT | 1 | Auto Stretch Wrapper | $ 6,036.00 | $ 6,036.00 | 07/27/17 | 5 | 60 | $ 100.60 | 7/26/22 | $ - | $ 6,036.00 | $ 100.60 | Compton | 0.00 | $ - |
| ASSET-ME1021 | Pallet Jack for drivers | Pallet Jack for drivers | MACHIN & EQUIPMT | 1 | Pallet Jack for drivers | $ 3,900.32 | $ 3,900.32 | 07/17/17 | 5 | 60 | $ 65.01 | 7/16/22 | $ - | $ 3,900.32 | $ 65.01 | Compton | 0.00 | $ - |
| ASSET-ME1022 | Tiger Stop machine for Compton | Tiger Stop machine for Compton | MACHIN & EQUIPMT | 1 | Tiger Stop machine for Compton | $ 8,031.48 | $ 8,031.48 | 10/09/19 | 5 | 60 | $ 133.86 | 10/08/24 | $ - | $ 8,031.48 | $ 133.86 | Compton | 0.00 | $ - |
| ASSET-ME1023 | Wood For NNew Fixture | Wood For NNew Fixture | MACHIN & EQUIPMT | 1 | Wood For NNew Fixture | $ 2,454.21 | $ 2,454.21 | 06/06/20 | 5 | 60 | $ 40.90 | 06/05/25 | $ - | $ 2,454.21 | $ 40.90 | Compton | 0.00 | $ - |
| ASSET-ME1024 | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | MACHIN & EQUIPMT | 1 | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | $ 10,108.22 | $ 10,108.22 | 08/27/20 | 5 | 60 | $ 168.47 | 08/26/25 | $ - | $ 10,108.22 | $ 168.47 | Compton | 0.00 | $ - |
| ASSET-ME1025 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | MACHIN & EQUIPMT | 1 | Sonic LPX - Stretch wrapper machine | $ 3,500.00 | $ 3,500.00 | 12/07/20 | 5 | 60 | $ 58.33 | 12/06/25 | $ (58.32) | $ 3,558.32 | $ 58.33 | Compton | 0.00 | $ 174.99 |
| ASSET-ME1026 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | MACHIN & EQUIPMT | 1 | Pallet Jack - Hayward truck | $ 2,810.00 | $ 2,810.00 | 11/17/14 | 5 | 60 | $ 46.83 | 11/16/19 | $ - | $ 2,810.00 | $ 46.83 | Hayward | 0.00 | $ - |
| ASSET-ME1027 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | MACHIN & EQUIPMT | 1 | Pallet Jack - Hayward truck | $ 2,810.00 | $ 2,810.00 | 04/17/15 | 5 | 60 | $ 46.83 | 4/16/20 | $ - | $ 2,810.00 | $ 46.83 | Hayward | 0.00 | $ - |
| ASSET-ME1028 | Used Pallet Racking (B. Meyers) | Used Pallet Racking (B. Meyers) | MACHIN & EQUIPMT | 1 | Used Pallet Racking (B. Meyers) | $ 2,673.00 | $ 2,673.00 | 03/29/17 | 5 | 60 | $ 44.55 | 3/28/22 | $ - | $ 2,673.00 | $ 44.55 | Hayward | 0.00 | $ - |
| ASSET-ME1029 | Used Nissan Forklift | Used Nissan Forklift | MACHIN & EQUIPMT | 1 | Used Nissan Forklift | $ 15,255.25 | $ 15,255.25 | 04/05/17 | 5 | 60 | $ 254.25 | 4/4/22 | $ - | $ 15,255.25 | $ 254.25 | Hayward | 0.00 | $ - |
| ASSET-ME1030 | Compressor | Compressor | MACHIN & EQUIPMT | 1 | Compressor | $ 2,200.00 | $ 2,200.00 | 06/01/14 | 5 | 60 | $ 36.67 | 5/31/19 | $ - | $ 2,200.00 | $ 36.67 | Hayward | 0.00 | $ - |
| ASSET-ME1031 | Electric Pallet Truck | Electric Pallet Truck | MACHIN & EQUIPMT | 1 | Electric Pallet Truck | $ 3,210.00 | $ 3,210.00 | 11/14/00 | 5 | 60 | $ 53.50 | 11/13/05 | $ - | $ 3,210.00 | $ 53.50 | Hayward | 0.00 | $ - |
| ASSET-ME1032 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | MACHIN & EQUIPMT | 1 | Digiweigh 5000 lb floor scale | $ 813.91 | $ 813.91 | 11/30/10 | 5 | 60 | $ 13.57 | 11/29/15 | $ - | $ 813.91 | $ 13.57 | Hayward | 0.00 | $ - |
| ASSET-ME1033 | Toyota Forklift | Toyota Forklift | MACHIN & EQUIPMT | 1 | Toyota Forklift | $ 14,222.00 | $ 14,222.00 | 08/10/18 | 5 | 60 | $ 237.03 | 8/9/23 | $ - | $ 14,222.00 | $ 237.03 | Hayward | 0.00 | $ - |
| ASSET-ME1034 | Forklift - Hayward | Forklift - Hayward | MACHIN & EQUIPMT | 1 | Forklift - Hayward | $ 5,656.98 | $ 5,656.98 | 02/22/21 | 5 | 60 | $ 94.28 | 02/21/26 | $ 94.29 | $ 5,562.69 | $ 94.28 | Hayward | 94.28 | $ 471.40 |
| ASSET-ME1035 | 2021 Unicarrier Forklift/C50 | 2021 Unicarrier Forklift/C50 | MACHIN & EQUIPMT | 1 | 2021 Unicarrier Forklift/C50 | $ 28,284.09 | $ 28,284.09 | 05/04/21 | 5 | 60 | $ 471.40 | 05/03/26 | $ 1,885.61 | $ 26,398.48 | $ 471.40 | Hayward | 471.40 | $ 3,771.20 |
| ASSET-ME1036 | Big Joe Electric Pallet Jack | Big Joe Electric Pallet Jack | MACHIN & EQUIPMT | 1 | Big Joe Electric Pallet Jack | $ 3,034.80 | $ 3,034.80 | 06/03/15 | 5 | 60 | $ 50.58 | 6/2/20 | $ - | $ 3,034.80 | $ 50.58 | Sacramento | 0.00 | $ - |
| ASSET-ME1037 | Whse Racking - Sac | Whse Racking - Sac | MACHIN & EQUIPMT | 1 | Whse Racking - Sac | $ 3,082.00 | $ 3,082.00 | 01/31/01 | 5 | 60 | $ 51.37 | 1/30/06 | $ - | $ 3,082.00 | $ 51.37 | Sacramento | 0.00 | $ - |
| ASSET-ME1038 | 4400 Series Floor Scale | 4400 Series Floor Scale | MACHIN & EQUIPMT | 1 | 4400 Series Floor Scale | $ 725.00 | $ 725.00 | 10/15/07 | 5 | 60 | $ 12.08 | 10/14/12 | $ - | $ 725.00 | $ 12.08 | Sacramento | 0.00 | $ - |
| ASSET-ME1039 | Hyster Forklift - Sac | Hyster Forklift - Sac | MACHIN & EQUIPMT | 1 | Hyster Forklift - Sac | $ 19,563.00 | $ 19,563.00 | 11/10/97 | 5 | 60 | $ 326.05 | 11/9/02 | $ - | $ 19,563.00 | $ 326.05 | Sacramento | 0.00 | $ - |
| ASSET-ME1040 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Sac truck | $ 2,300.00 | $ 2,300.00 | 10/02/14 | 5 | 60 | $ 38.33 | 10/1/19 | $ - | $ 2,300.00 | $ 38.33 | Sacramento | 0.00 | $ - |
| ASSET-ME1041 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Sac truck | $ 2,850.00 | $ 2,850.00 | 10/02/14 | 5 | 60 | $ 47.50 | 10/1/19 | $ - | $ 2,850.00 | $ 47.50 | Sacramento | 0.00 | $ - |
| ASSET-ME1042 | Generator/Inventor From Frt | Generator/Inventor From Frt | MACHIN & EQUIPMT | 1 | Generator/Inventor From Frt | $ 888.00 | $ 888.00 | 08/31/18 | 5 | 60 | $ 14.80 | 8/30/23 | $ - | $ 888.00 | $ 14.80 | Sacramento | 0.00 | $ - |
| ASSET-ME1043 | Big Joe - D40 - Electric pallet jack | Big Joe - D40 - Electric pallet jack | MACHIN & EQUIPMT | 1 | Big Joe - D40 - Electric pallet jack | $ 3,771.25 | $ 3,771.25 | 08/07/20 | 5 | 60 | $ 62.85 | 08/06/25 | $ - | $ 3,771.25 | $ 62.85 | Sacramento | 0.00 | $ - |
| ASSET-ME1044 | Machinery & Equipment | J.M. EQUIPMENT CO., INC. /IN: V510007144 | MACHIN & EQUIPMT | 1 | J.M. EQUIPMENT CO., INC. /IN: V510007144 | $ 27,808.00 | $ 27,808.00 | 08/13/21 | 5 | 60 | $ 463.47 | 08/12/26 | $ 3,244.26 | $ 24,563.74 | $ 231.73 | Sacramento | 463.47 | $ 5,098.17 |
| ASSET-ME1045 | Electric Pallet Jack -Vegas truck | Electric Pallet Jack -Vegas truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Vegas truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Las Vegas | 0.00 | $ - |
| ASSET-ME1046 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | MACHIN & EQUIPMT | 1 | Komatsu Forklifts (2) | $ 45,749.00 | $ 45,749.00 | 06/07/16 | 5 | 60 | $ 762.48 | 6/6/21 | $ - | $ 45,749.00 | $ 762.48 | Las Vegas | 0.00 | $ - |
| ASSET-ME1047 | Racking | Racking | MACHIN & EQUIPMT | 1 | Racking | $ 4,088.00 | $ 4,088.00 | 05/01/11 | 5 | 60 | $ 68.13 | 4/30/16 | $ - | $ 4,088.00 | $ 68.13 | Las Vegas | 0.00 | $ - |
| ASSET-ME1048 | Forklift - LV | Forklift - LV | MACHIN & EQUIPMT | 1 | Forklift - LV | $ 21,305.00 | $ 21,305.00 | 08/01/01 | 5 | 60 | $ 355.08 | 7/31/06 | $ - | $ 21,305.00 | $ 355.08 | Las Vegas | 0.00 | $ - |
| ASSET-ME1049 | Pallet Racking - LV | Pallet Racking - LV | MACHIN & EQUIPMT | 1 | Pallet Racking - LV | $ 861.00 | $ 861.00 | 08/14/95 | 5 | 60 | $ 14.35 | 8/13/00 | $ - | $ 861.00 | $ 14.35 | Las Vegas | 0.00 | $ - |
| ASSET-ME1050 | Forklift - LV | Forklift - LV | MACHIN & EQUIPMT | 1 | Forklift - LV | $ 20,303.00 | $ 20,303.00 | 11/23/98 | 5 | 60 | $ 338.38 | 11/22/03 | $ - | $ 20,303.00 | $ 338.38 | Las Vegas | 0.00 | $ - |
| ASSET-ME1051 | Electric Pallet Jack -Vegas truck | Electric Pallet Jack -Vegas truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Vegas truck | $ 2,700.00 | $ 2,700.00 | 10/15/14 | 5 | 60 | $ 45.00 | 10/14/19 | $ - | $ 2,700.00 | $ 45.00 | Las Vegas | 0.00 | $ - |
| ASSET-ME1052 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -ILL truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1053 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -ILL truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1054 | Komatsu Forklift | Komatsu Forklift | MACHIN & EQUIPMT | 1 | Komatsu Forklift | $ 24,650.00 | $ 24,650.00 | 06/08/15 | 5 | 60 | $ 410.83 | 6/7/20 | $ - | $ 24,650.00 | $ 410.83 | Arlington | 0.00 | $ - |
| ASSET-ME1055 | Warehouse Racking | Warehouse Racking | MACHIN & EQUIPMT | 1 | Warehouse Racking | $ 2,040.00 | $ 2,040.00 | 10/09/09 | 5 | 60 | $ 34.00 | 10/8/14 | $ - | $ 2,040.00 | $ 34.00 | Arlington | 0.00 | $ - |
| ASSET-ME1056 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | MACHIN & EQUIPMT | 1 | Digiweigh 5000 lb floor scale | $ 745.00 | $ 745.00 | 08/29/10 | 5 | 60 | $ 12.42 | 8/28/15 | $ - | $ 745.00 | $ 12.42 | Arlington | 0.00 | $ - |
| ASSET-ME1057 | Whse Racking - Elk Grove | Whse Racking - Elk Grove | MACHIN & EQUIPMT | 1 | Whse Racking - Elk Grove | $ 2,700.00 | $ 2,700.00 | 09/11/00 | 5 | 60 | $ 45.00 | 9/10/05 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1058 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | MACHIN & EQUIPMT | 1 | Komatsu Forklifts (2) | $ 48,872.00 | $ 48,872.00 | 09/18/17 | 5 | 60 | $ 814.53 | 9/17/22 | $ - | $ 48,872.00 | $ 814.53 | Arlington | 0.00 | $ - |
| ASSET-ME1059 | Komatsu Forklift | Komatsu Forklift | MACHIN & EQUIPMT | 1 | Komatsu Forklift | $ 24,653.24 | $ 24,653.24 | 06/14/18 | 5 | 60 | $ 410.89 | 6/13/23 | $ - | $ 24,653.24 | $ 410.89 | Arlington | 0.00 | $ - |
| ASSET-ME1060 | Fairbank Scale | Fairbank Scale | MACHIN & EQUIPMT | 1 | Fairbank Scale | $ 2,677.84 | $ 2,677.84 | 12/31/20 | 5 | 60 | $ 44.63 | 12/30/25 | $ (44.63) | $ 2,722.47 | $ 44.63 | Compton | 0.00 | $ 133.89 |
| ASSET-ME1061 | Forklift Repair | Forklift Repair | MACHIN & EQUIPMT | 1 | Forklift Repair | $ 342.33 | $ 342.33 | 03/31/21 | 5 | 60 | $ 5.71 | 03/30/26 | $ 11.40 | $ 330.93 | $ 5.71 | Compton | 5.71 | $ 34.26 |
| ASSET-ME1062 | TDI Metal Shop Equiment | TDI Metal Shop Equiment | MACHIN & EQUIPMT | 1 | TDI Metal Shop Equiment | $ 15,000.00 | $ 15,000.00 | 08/11/20 | 5 | 60 | $ 250.00 | 08/10/25 | $ - | $ 15,000.00 | $ 250.00 | Compton | 0.00 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1063 | TDI Wood shop Equipment | TDI Wood shop Equipment | MACHIN & EQUIPMT | 1 | TDI Wood shop Equipment | $ 15,000.00 | $ 15,000.00 | 08/11/20 | 5 | 60 | $ 250.00 | 08/10/25 | $ - | $ 15,000.00 | $ 250.00 | Compton | 0.00 | $ - | |
| ASSET-ME1064 | TDI Equipment Purchase for Iron Workers | TDI Equipment Purchase for Iron Workers | MACHIN & EQUIPMT | 1 | TDI Equipment Purchase for Iron Workers | $ 11,000.00 | $ 11,000.00 | 12/16/20 | 5 | 60 | $ 183.33 | 12/15/25 | $ (183.32) | $ 11,183.32 | $ 91.67 | Compton | 0.00 | $ 549.99 | |
| ASSET-ME1065 | Fairbank Scale | Fairbank Scale | MACHIN & EQUIPMT | 1 | Fairbank Scale | $ 3,177.32 | $ 3,177.32 | 06/08/21 | 5 | 60 | $ 52.96 | 06/07/26 | $ 264.77 | $ 2,912.55 | $ 52.96 | Compton | $ 52.96 | $ 476.60 | |
| ASSET-ME1066 | Warehouse Forklift 6' | Warehouse Forklift 6' | MACHIN & EQUIPMT | 1 | Warehouse Forklift 6' | $ 992.67 | $ 992.67 | 10/28/20 | 5 | 60 | $ 16.54 | 10/27/25 | $ (16.54) | $ 1,009.21 | $ 16.54 | Compton | 0.00 | $ 16.54 | |
| ASSET-ME1067 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | MACHIN & EQUIPMT | 1 | Sonic LPX - Stretch wrapper machine | $ 3,500.00 | $ 3,500.00 | 12/07/20 | 5 | 60 | $ 58.33 | 12/06/25 | $ (58.32) | $ 3,558.32 | $ 58.33 | Compton | 0.00 | $ 174.99 | |
| ASSET-ME1068 | 2020 Toyota Forklift 8FGCSU20 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT | MACHIN & EQUIPMT | 1 | 2020 Toyota Forklift 8FGCSU20 | $ 27,867.49 | $ 27,867.49 | 10/12/20 | 5 | 60 | $ 464.46 | 10/11/25 | $ (464.46) | $ 28,331.95 | $ 464.46 | Compton | 0.00 | $ 464.46 | |
| ASSET-ME1069 | 2020 Toyota Forklift 8FGCU15 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT | MACHIN & EQUIPMT | 1 | 2020 Toyota Forklift 8FGCU15 | $ 27,069.14 | $ 27,069.14 | 10/12/20 | 5 | 60 | $ 451.15 | 10/11/25 | $ (451.15) | $ 27,520.29 | $ 225.58 | Compton | 0.00 | $ 451.15 | |
| ASSET-ME1070 | Telecom Equipment installation - San Antonio | Telecom Equipment installation - San Antonio | MACHIN & EQUIPMT | 1 | Telecom Equipment installation - San Antonio | $ 9,436.66 | $ 9,436.66 | 10/28/20 | 5 | 60 | $ 157.28 | 10/27/25 | $ (157.28) | $ 9,593.94 | $ 157.28 | Compton | 0.00 | $ 157.28 | |
| ASSET-ME1071 | 4 Electric Pallet Trucks | 4 Electric Pallet Trucks | MACHIN & EQUIPMT | 1 | 4 Electric Pallet Trucks | $ 6,420.00 | $ 6,420.00 | 12/09/20 | 5 | 60 | $ 107.00 | 12/08/25 | $ (107.00) | $ 6,527.00 | $ 107.00 | Compton | 0.00 | $ 321.00 | |
| ASSET-ME1072 | Warehouse work WO#2342 (Mission City Electric) | Warehouse work WO#2342 (Mission City Electric) | MACHIN & EQUIPMT | 1 | Warehouse work WO#2342 (Mission City Electric) | $ 6,873.88 | $ 6,873.88 | 06/02/21 | 5 | 60 | $ 114.56 | 06/01/26 | $ 572.82 | $ 6,301.06 | $ 114.56 | Compton | 114.57 | $ 1,031.09 | |
| ASSET-ME1073 | Warehouse rack | Warehouse rack | MACHIN & EQUIPMT | 1 | Warehouse rack | $ 24,337.03 | $ 24,337.03 | 10/28/20 | 5 | 60 | $ 405.62 | 10/27/25 | $ (405.62) | $ 24,742.65 | $ 405.62 | Compton | 0.00 | $ 405.62 | |
| ASSET-ME1074 | 2 USED FORKLIFTS | 2 USED FORKLIFTS | MACHIN & EQUIPMT | 1 | 2 USED FORKLIFTS | $ 48,381.00 | $ 48,381.00 | 08/01/2022 | 5 | 60 | $ 806.35 | 7/31/27 | $ 15,320.65 | $ 33,060.35 | $ 806.35 | Compton | 806.35 | $ 9,676.20 | |
| ASSET-ME1075 | WAREHOUSE RACKING | WAREHOUSE RACKING | MACHIN & EQUIPMT | 1 | WAREHOUSE RACKING | $ 7,468.00 | $ 7,468.00 | 08/01/2022 | 5 | 60 | $ 124.47 | 7/31/27 | $ 2,364.86 | $ 5,103.14 | $ 124.47 | Compton | 124.47 | $ 1,493.64 | |
| ASSET-ME1076 | Crawford Inland Compressor,Inc. | Crawford Inland Compressor,Inc. | MACHIN & EQUIPMT | 1 | Crawford Inland Compressor,Inc. | $ 4,122.00 | $ 4,122.00 | 08/24/22 | 5 | 60 | $ 68.70 | 8/23/27 | $ 1,305.30 | $ 2,816.70 | $ 68.70 | Compton | 68.70 | $ 824.40 | |
| ASSET-ME1077 | Jstolling,inc | Jstolling,inc | MACHIN & EQUIPMT | 1 | Jstolling,inc | $ 4,564.50 | $ 4,564.50 | 08/30/22 | 5 | 60 | $ 76.08 | 8/29/27 | $ 1,445.41 | $ 3,119.09 | $ 76.08 | Compton | 76.08 | $ 912.96 | |
| ASSET-ME1078 | Two Forklifits for Schertx | Two Forklifits for Schertx Serial#508FGCSU20-10703 | MACHIN & EQUIPMT | 1 | Two Forklifits for Schertx Serial#508FGCSU20- | $ 69,045.21 | $ 69,045.21 | 12/20/22 | 5 | 60 | $ 1,150.75 | 12/19/27 | $ 26,467.34 | $ 42,577.87 | $ 1,150.75 | Compton | 1,150.75 | $ 13,809.00 | |
| ASSET-ME1079 | Forklift Yr 2018 Serial#9A212441 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | MACHIN & EQUIPMT | 1 | Forklift Yr 2018 Serial#9A212441 | $ 4,002.39 | $ 4,002.39 | 02/22/23 | 5 | 60 | $ 66.71 | 2/21/28 | $ 1,667.65 | $ 2,334.74 | $ 66.71 | Compton | 66.71 | $ 800.52 | |
| ASSET-ME1080 | Forklift Yr 2012 Serial #9A189523 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | MACHIN & EQUIPMT | 1 | Forklift Yr 2012 Serial #9A189523 | $ 4,778.25 | $ 4,778.25 | 02/22/23 | 5 | 60 | $ 79.64 | 2/21/28 | $ 1,990.93 | $ 2,787.32 | $ 79.64 | Compton | 79.64 | $ 955.68 | |
| ASSET-ME1081 | Sewing Machine-Balboa Capital | Sewing Machine-Balboa Capital | MACHIN & EQUIPMT | 1 | Sewing Machine-Balboa Capital | $ 12,357.08 | $ 12,357.08 | 09/30/25 | 5 | 60 | $ 205.95 | 9/29/30 | $ 11,739.23 | $ 617.85 | $ - | Compton | $ 205.95 | $ 2,471.40 | |
| ASSET-ME1082 | KUBOTA TRACTOR RTVX1130WL-H | KUBOTA TRACTOR RTVX1130WL-H | MACHIN & EQUIPMT | 1 | KUBOTA TRACTOR RTVX1130WL-H | $ 28,299.52 | $ 28,299.52 | 12/31/25 | 5 | 60 | $ 471.66 | 12/30/30 | $ 28,299.52 | $ - | $ - | Compton | $ 471.66 | $ 4,244.94 | |
| **Total** | | | | | | **$ 907,576.14** | **$ 907,576.14** | | | | **$ 15,126.27** | | **$ 94,727.39** | **$ 812,848.75** | **$ 13,899.69** | **$ -** | **$ 4,252.69** | **$ 48,921.37** | **$ 4,076.78** |
| | | | | | | | | | | | | | | $ - | | | | | |

| Sum of 12/31/25 |
|---|
| 0 |
| $ 3,203.50 |
| $ 565.68 |
| $ - |
| $ 463.47 |
| **$ 4,232.65** |

| External ID | Name | Asset Description | Asset Type | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 02/28/26 | 2026 Depreciation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-SE1000 | Keyless internal security system | Keyless internal security system | Security Equipment | **$ 4,950.00** | **$ 4,950.00** | 03/09/20 | 10 | 120 | $ 41.25 | **3/8/30** | $ 2,103.75 | $ 2,846.25 | $ 41.25 | Compton | 41.25 | **$ 536.25** | |
| ASSET-SE1001 | Balco Holding, upgraded Alarm | Balco Holding, upgraded Alarm | Security Equipment | **$ 5,382.76** | **$ 5,382.76** | 05/06/20 | 10 | 120 | $ 44.86 | **5/5/30** | $ 2,549.45 | $ 2,833.31 | $ 44.86 | Compton | 44.86 | **$ 583.28** | |
| ASSET-SE1002 | Security Camera (Niteowl Surveillance)- Compton | | Security Equipment | **$ 3,331.00** | **$ 3,331.00** | 04/04/98 | 10 | 120 | $ 27.76 | 4/3/08 | $ - | $ 3,331.00 | $ 27.76 | Compton | 0.00 | **$ -** | |
| ASSET-SE1003 | Security Camera (Niteowl Surveillance)- Compton | | Security Equipment | **$ 2,527.64** | **$ 2,527.64** | 06/26/07 | 10 | 120 | $ 21.06 | 6/25/17 | $ - | $ 2,527.64 | $ 21.06 | Compton | 0.00 | **$ -** | |
| ASSET-SE1004 | Security Camera (Niteowl Surveillance)- Compton | | Security Equipment | **$ 21,420.69** | **$ 21,420.69** | 11/18/08 | 10 | 120 | $ 178.51 | 11/17/18 | $ - | $ 21,420.69 | $ 178.51 | Compton | 0.00 | **$ -** | |
| ASSET-SE1005 | Security Camera (Niteowl Surveillance)- Hayward | | Security Equipment | **$ 894.00** | **$ 894.00** | 04/22/10 | 10 | 120 | $ 7.45 | 4/21/20 | $ - | $ 894.00 | $ 7.45 | Hayward | 0.00 | **$ -** | |
| ASSET-SE1006 | Security Camera (Niteowl Surveillance)- Sacramento | | Security Equipment | **$ 3,255.00** | **$ 3,255.00** | 02/01/01 | 10 | 120 | $ 27.13 | 1/31/11 | $ - | $ 3,255.00 | $ 27.13 | Sacramento | 0.00 | **$ -** | |
| ASSET-SE1007 | Security Camera (Niteowl Surveillance)- Las Vegas | | Security Equipment | **$ 548.00** | **$ 548.00** | 09/04/98 | 10 | 120 | $ 4.57 | 9/3/08 | $ - | $ 548.00 | $ 4.57 | Las Vegas | 0.00 | **$ -** | |
| ASSET-SE1008 | Security Camera (Niteowl Surveillance)- Arlington | | Security Equipment | **$ 3,325.00** | **$ 3,325.00** | 12/15/00 | 10 | 120 | $ 27.71 | 12/14/10 | $ - | $ 3,325.00 | $ 27.71 | Arlington | 0.00 | **$ -** | |
| | | | | | | | | | | | | $ - | | | | | |
| **Total** | | | | **$ 45,634.09** | **$ 45,634.09** | | | | **$ 380.28** | | **$ 4,653.20** | **$ 40,980.89** | **$ 380.29** | **$ -** | **$ 86.11** | **$ 1,119.53** | **$ 93.29** |
| | | | | | | | | | | | | | | COMPTON | | | |

| External ID | Name | Asset Description | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 02/28/26 | 2026 Depreciation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-FF1040 | Desk HB/President | Desk HB/President | Furniture and Fixture | 1 | Desk HB/President | $ **767.00** | $ **767.00** | 02/01/19 | 7 | 84 | $ 9.13 | **1/31/26** | $ 620.50 | $ 9.13 | $ 757.87 | $ 9.13 | Compton | 0.00 | $ **36.52** | |
| ASSET-FF1041 | Polycom phone system for Compton | Polycom phone system for Compton | Furniture and Fixture | 1 | Polycom phone system for Compton | $ **6,256.90** | $ **6,256.90** | 04/01/20 | 7 | 84 | $ 74.49 | **3/31/27** | $ 4,021.07 | $ 1,117.29 | $ 5,139.61 | $ 74.49 | Compton | 74.49 | $ **893.88** | |
| ASSET-FF1042 | Ricoh Copier & Printer for Purchasing | Ricoh Copier & Printer for Purchasing | Furniture and Fixture | 1 | Ricoh Copier & Printer for Purchasing | $ **2,264.24** | $ **2,264.24** | 07/26/19 | 7 | 84 | $ 26.96 | **7/25/26** | $ 1,676.69 | $ 161.72 | $ 2,102.52 | $ 26.96 | Compton | 26.96 | $ **269.60** | |
| ASSET-FF1044 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | Furniture and Fixture | 1 | Security Camera (Niteowl Surveillance)- Compton | $ **11,696.76** | $ **11,696.76** | 06/15/21 | 7 | 84 | $ 139.25 | **6/14/28** | $ 5,430.64 | $ 4,038.16 | $ 7,658.60 | $ 69.62 | Compton | 139.25 | $ **1,671.00** | |
| ASSET-FF1045 | No Details Indicated (Sage JE 137 | No Details Indicated (Sage JE 137 | Furniture and Fixture | 1 | No Details Indicated (Sage JE 137 | $ **33,700.00** | $ **33,700.00** | 08/31/2021 | 7 | 84 | $ 401.19 | **8/30/28** | $ 19,257.14 | $ 12,436.91 | $ 21,263.09 | $ 401.19 | Compton | 401.19 | $ **4,814.28** | |
| ASSET-FF1055 | Polycom phone system for Hayward | Polycom phone system for Hayward | Furniture and Fixture | 1 | Polycom phone system for Hayward | $ **977.63** | $ **977.63** | 04/01/20 | 7 | 84 | $ 11.64 | **3/31/27** | $ 628.29 | $ 174.57 | $ 803.06 | $ 11.64 | Hayward | 11.64 | $ **139.68** | |
| ASSET-FF1061 | Polycom phone system for Sacramento | Polycom phone system for Sacramento | Furniture and Fixture | 1 | Polycom phone system for Sacramento | $ **977.63** | $ **977.63** | 04/01/20 | 7 | 84 | $ 11.64 | **3/31/27** | $ 628.29 | $ 174.57 | $ 803.06 | $ 11.64 | Sacramento | 11.64 | $ **139.68** | |
| ASSET-FF1066 | Paper Shredder | Paper Shredder | Furniture and Fixture | 1 | Paper Shredder | $ **644.00** | $ **644.00** | 01/11/19 | 7 | 84 | $ 7.67 | **1/10/26** | $ 526.29 | $ (0.01) | $ 644.01 | $ 7.67 | Las Vegas | 0.00 | $ **30.68** | |
| ASSET-FF1071 | Polycom phone system for Las Vegas | Polycom phone system for Las Vegas | Furniture and Fixture | 1 | Polycom phone system for Las Vegas | $ **488.81** | $ **488.81** | 04/01/20 | 7 | 84 | $ 5.82 | **3/31/27** | $ 314.14 | $ 87.29 | $ 401.53 | $ 5.82 | Las Vegas | 5.82 | $ **69.84** | |
| ASSET-FF1081 | Polycom phone system for Arlingont, Chicago | Polycom phone system for Arlingont, Chicago | Furniture and Fixture | 1 | Polycom phone system for Arlingont, Chicago | $ **1,075.40** | $ **1,075.40** | 04/01/20 | 7 | 84 | $ 12.80 | **3/31/27** | $ 691.12 | $ 192.04 | $ 883.36 | $ 12.80 | Arlington | 12.80 | $ **153.60** | |
| ASSET-FF1082 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | Furniture and Fixture | 1 | Security Camera (Niteowl Surveillance)- Compton | $ **6,050.00** | $ **6,050.00** | 06/15/21 | 7 | 84 | $ 72.02 | **6/14/28** | $ 2,808.93 | $ 2,088.70 | $ 3,961.30 | $ 36.01 | Compton | 72.02 | $ **864.24** | |
| ASSET-FF1083 | Furniture - San Antonio office | Furniture - San Antonio office | Furniture and Fixture | 1 | Furniture - San Antonio office | $ **1,998.49** | $ **1,998.49** | 11/01/20 | 7 | 84 | $ 23.79 | **10/31/27** | $ 1,118.20 | $ 523.42 | $ 1,475.07 | $ 23.79 | Compton | 23.79 | $ **285.48** | |
| ASSET-FF1084 | Furniture (Clear Design) - San Antonio office | Furniture (Clear Design) - San Antonio office | Furniture and Fixture | 1 | Furniture (Clear Design) - San Antonio office | $ **7,673.67** | $ **7,673.67** | 01/31/21 | 7 | 84 | $ 91.35 | **1/30/28** | $ 4,019.54 | $ 2,192.49 | $ 5,481.18 | $ 91.35 | Compton | 91.35 | $ **1,096.20** | |
| ASSET-FF1085 | Furniture 50% Deposit - San Antonio office | Furniture 50% Deposit - San Antonio office | Furniture and Fixture | 1 | Furniture 50% Deposit - San Antonio office | $ **7,384.49** | $ **7,384.49** | 10/28/20 | 7 | 84 | $ 87.91 | **10/27/27** | $ 4,131.80 | $ 1,846.12 | $ 5,538.37 | $ 87.91 | Compton | 87.91 | $ **1,054.92** | |
| ASSET-FF1086 | Color Copier MX-4141 | Color Copier MX-4141 | Furniture and Fixture | 1 | Color Copier MX-4141 | $ **1,500.00** | $ **1,500.00** | 12/02/20 | 7 | 84 | $ 17.86 | **12/1/27** | $ 821.43 | $ 410.71 | $ 1,089.29 | $ 17.86 | Compton | 17.86 | $ **214.32** | |
| ASSET-FF1087 | Color Copier MX-4110N | Color Copier MX-4110N | Furniture and Fixture | 1 | Color Copier MX-4110N | $ **1,000.00** | $ **1,000.00** | 12/02/20 | 7 | 84 | $ 11.90 | **12/1/27** | $ 547.62 | $ 273.82 | $ 726.18 | $ 11.90 | Compton | 11.90 | $ **142.80** | |
| ASSET-FF1088 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | Furniture and Fixture | 1 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | $ **3,410.00** | $ **3,410.00** | 12/02/20 | 7 | 84 | $ 40.60 | **12/1/27** | $ 1,867.38 | $ 933.68 | $ 2,476.32 | $ 40.60 | Compton | 40.60 | $ **487.20** | |
| ASSET-FF1089 | No Details Indicated JE 137 (Sage JE) | No Details Indicated JE 137 (Sage JE) | Furniture and Fixture | 1 | No Details Indicated JE 137 (Sage JE) | $ **8,900.00** | $ **8,900.00** | 08/31/2021 | 7 | 84 | $ 105.95 | **8/30/28** | $ 3,920.24 | $ 3,284.53 | $ 5,615.47 | $ 105.95 | Compton | 105.95 | $ **1,271.40** | |
| ASSET-FF1090 | No Details Indicated JE 138 (Sage JE) | No Details Indicated JE 138 (Sage JE) | Furniture and Fixture | 1 | No Details Indicated JE 138 (Sage JE) | $ **4,100.00** | $ **4,100.00** | 09/30/2021 | 7 | 84 | $ 48.81 | **9/29/28** | $ 1,757.14 | $ 1,561.90 | $ 2,538.10 | $ 48.81 | Compton | 48.81 | $ **585.72** | |
| ASSET-FF1091 | Office Desk for Richard Bruns | Office Desk for Richard Bruns | Furniture and Fixture | 1 | Office Desk for Richard Bruns | $ **3,612.98** | $ **3,612.98** | 11/01/2021 | 7 | 84 | $ 43.01 | **10/31/28** | $ 1,548.42 | $ 1,462.40 | $ 2,150.58 | $ 43.01 | Compton | 43.01 | $ **516.12** | |
| ASSET-FF1092 | Office Desks (2) for Richard Burns & Luther Ward | Office Desks (2) for Richard Burns & Luther Ward | Furniture and Fixture | 1 | Office Desks (2) for Richard Burns & Luther Ward | $ **2,460.16** | $ **2,460.16** | 10/10/2021 | 7 | 84 | $ 29.29 | **10/9/28** | $ 1,054.35 | $ 966.48 | $ 1,493.68 | $ 29.29 | Compton | 29.29 | $ **351.48** | |
| **Total** | | | | | | $ **327,890.25** | $ **327,890.25** | | | | $ **3,903.46** | | $ **277,990.65** | $ **33,935.93** | $ **293,954.32** | $ **3,766.17** | $ **-** | $ **1,256.28** | $ **15,088.64** | $ **1,257.39** |

| Sum of 03/31/26 |
|---|
| $ 12.80 |
| $ 1,214.38 |
| $ - |
| $ 11.64 |
| $ 5.82 |
| $ 11.64 |
| **$ 1,256.28** |

$ 1.00

| External ID | Name | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 02/28/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1000 | Maxon Liftgate | Commercial Vehicles | 1 | Maxon Liftgate | $ 13,082.45 | $ 13,082.45 | 06/01/16 | 7 | 84 | $ 155.74 | 5/31/23 | $ - | $ 13,082.45 | $ 155.74 | Compton | 0.00 | $ - |
| ASSET-CV1001 | Trailer w/liftgate 902 | Commercial Vehicles | 1 | Trailer w/liftgate 902 | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/23 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1002 | Trailer w/liftgate 903 | Commercial Vehicles | 1 | Trailer w/liftgate 903 | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/23 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1004 | Maxon Liftgates (2) | Commercial Vehicles | 1 | Maxon Liftgates (2) | $ 22,482.00 | $ 22,482.00 | 07/01/17 | 7 | 84 | $ 267.64 | 6/30/24 | $ - | $ 22,482.00 | $ 267.64 | Compton | 0.00 | $ - |
| ASSET-CV1005 | 2018 Land Rover - Al | Commercial Vehicles | 1 | 2018 Land Rover - Al | $ 89,136.94 | $ 89,136.94 | 06/21/18 | 7 | 84 | $ 1,061.15 | 6/20/25 | $ - | $ 89,136.94 | $ 1,061.15 | Compton | 0.00 | $ - |
| ASSET-CV1006 | Trailer #7904 | Commercial Vehicles | 1 | Trailer #7904 | $ 59,091.00 | $ 59,091.00 | 11/01/18 | 7 | 84 | $ 703.46 | 10/31/25 | $ 0.00 | $ 59,091.00 | $ 703.46 | Compton | 0.00 | $ 703.46 |
| ASSET-CV1007 | 2 Used Wabash Trailers | Commercial Vehicles | 1 | 2 Used Wabash Trailers | $ 3,282.00 | $ 3,282.00 | 02/28/19 | 7 | 84 | $ 39.07 | 2/27/26 | $ 39.08 | $ 3,242.92 | $ 39.07 | Compton | 39.07 | $ 195.35 |
| ASSET-CV1008 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | Commercial Vehicles | 1 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | $ 78,924.62 | $ 78,924.62 | 06/05/20 | 7 | 84 | $ 939.58 | 6/4/27 | $ 15,972.84 | $ 62,951.78 | $ 939.58 | Compton | 939.58 | $ 11,274.96 |
| ASSET-CV1013 | Capital Lease Inland-Paccar #685-242 | Commercial Vehicles | 1 | Capital Lease Inland-Paccar #685-242 | $ 136,813.19 | $ 136,813.19 | 02/17/20 | 7 | 84 | $ 1,628.73 | 2/16/27 | $ 21,173.47 | $ 115,639.72 | $ 1,628.73 | Compton | 1,628.73 | $ 19,544.76 |
| ASSET-CV1014 | Radio for Truck | Commercial Vehicles | 1 | Radio for Truck | $ 881.00 | $ 881.00 | 08/19/96 | 7 | 84 | $ 10.49 | 8/18/03 | $ - | $ 881.00 | $ 10.49 | Compton | 0.00 | $ - |
| ASSET-CV1015 | Paneltec Trailers (3)-Cmptn | Commercial Vehicles | 1 | Paneltec Trailers (3)-Cmptn | $ 81,431.00 | $ 81,431.00 | 08/01/05 | 7 | 84 | $ 969.42 | 7/31/12 | $ - | $ 81,431.00 | $ 969.42 | Compton | 0.00 | $ - |
| ASSET-CV1016 | Stencils, Trucks-Compton addl | Commercial Vehicles | 1 | Stencils, Trucks-Compton addl | $ 3,696.47 | $ 3,696.47 | 11/05/97 | 7 | 84 | $ 44.01 | 11/4/04 | $ - | $ 3,696.47 | $ 44.01 | Compton | 0.00 | $ - |
| ASSET-CV1017 | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/27 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1018 | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/27 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1019 | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | $ 115,869.26 | $ 115,869.26 | 07/01/20 | 7 | 84 | $ 1,379.40 | 6/30/27 | $ 24,829.12 | $ 91,040.15 | $ 1,379.40 | Compton | 1,379.40 | $ 16,552.80 |
| ASSET-CV1020 | Fleet GPS Equipment - Compton | Commercial Vehicles | 1 | Fleet GPS Equipment - Compton | $ 16,062.82 | $ 16,062.82 | 11/30/20 | 7 | 84 | $ 191.22 | 11/29/27 | $ 4,206.94 | $ 11,855.88 | $ 191.22 | Compton | 191.22 | $ 2,294.64 |
| ASSET-CV1022 | Box for Leased Bobtail | Commercial Vehicles | 1 | Box for Leased Bobtail | $ 28,888.00 | $ 28,888.00 | 12/21/15 | 7 | 84 | $ 343.90 | 12/20/22 | $ - | $ 28,888.00 | $ 343.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1023 | Maxon Liftgate | Commercial Vehicles | 1 | Maxon Liftgate | $ 12,252.69 | $ 12,252.69 | 03/01/16 | 7 | 84 | $ 145.87 | 2/28/23 | $ - | $ 12,252.69 | $ 145.87 | Compton | 0.00 | $ - |
| ASSET-CV1024 | Lift/Hay Trailer - Div 2 | Commercial Vehicles | 1 | Lift/Hay Trailer - Div 2 | $ 8,215.00 | $ 8,215.00 | 06/27/96 | 7 | 84 | $ 97.80 | 6/26/03 | $ - | $ 8,215.00 | $ 97.80 | Compton | 0.00 | $ - |
| ASSET-CV1026 | Fleet GPS Equipment - Hayward | Commercial Vehicles | 1 | Fleet GPS Equipment - Hayward | $ 6,866.83 | $ 6,866.83 | 11/30/20 | 7 | 84 | $ 81.75 | 11/29/27 | $ 1,798.45 | $ 5,068.38 | $ 81.75 | Hayward | 81.75 | $ 981.00 |
| ASSET-CV1027 | 2014 Kenworth T660 Truck (Sac) | Commercial Vehicles | 1 | 2014 Kenworth T660 Truck (Sac) | $ 147,075.54 | $ 147,075.54 | 10/03/13 | 7 | 84 | $ 1,750.90 | 10/2/20 | $ - | $ 147,075.54 | $ 1,750.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1028 | Trailer #7903 | Commercial Vehicles | 1 | Trailer #7903 | $ 62,877.00 | $ 62,877.00 | 11/01/18 | 7 | 84 | $ 748.54 | 10/31/25 | $ (0.00) | $ 62,877.00 | $ 748.54 | Sacramento | 0.00 | $ 748.54 |
| ASSET-CV1029 | Inland Kenworth #685-241 (Capital Lease) | Commercial Vehicles | 1 | Inland Kenworth #685-241 (Capital Lease) | $ 120,252.21 | $ 120,252.21 | 06/30/21 | 7 | 84 | $ 1,431.57 | 6/29/28 | $ 41,515.66 | $ 78,736.55 | $ 1,431.57 | Sacramento | 1,431.57 | $ 17,178.84 |
| ASSET-CV1031 | 2001 Utility Trailer | Commercial Vehicles | 1 | 2001 Utility Trailer | $ 6,623.00 | $ 6,623.00 | 09/12/12 | 7 | 84 | $ 78.85 | 9/11/19 | $ - | $ 6,623.00 | $ 78.85 | Las Vegas | 0.00 | $ - |
| ASSET-CV1032 | Lift Gate for 2001 Utility Trailer | Commercial Vehicles | 1 | Lift Gate for 2001 Utility Trailer | $ 5,271.25 | $ 5,271.25 | 10/19/12 | 7 | 84 | $ 62.75 | 10/18/19 | $ - | $ 5,271.25 | $ 62.75 | Las Vegas | 0.00 | $ - |
| ASSET-CV1033 | 2010 GM 14' Truck w/liftgate | Commercial Vehicles | 1 | 2010 GM 14' Truck w/liftgate | $ 18,734.00 | $ 18,734.00 | 09/04/14 | 7 | 84 | $ 223.02 | 9/3/21 | $ - | $ 18,734.00 | $ 223.02 | Las Vegas | 0.00 | $ - |
| ASSET-CV1035 | Trailer - LV | Commercial Vehicles | 1 | Trailer - LV | $ 28,145.00 | $ 28,145.00 | 06/01/01 | 7 | 84 | $ 335.06 | 5/31/08 | $ - | $ 28,145.00 | $ 335.06 | Las Vegas | 0.00 | $ - |
| ASSET-CV1036 | Fleet GPS Equipment - Las Vegas | Commercial Vehicles | 1 | Fleet GPS Equipment - Las Vegas | $ 6,671.21 | $ 6,671.21 | 11/30/20 | 7 | 84 | $ 79.42 | 11/29/27 | $ 1,747.22 | $ 4,923.99 | $ 79.42 | Las Vegas | 79.42 | $ 953.04 |
| ASSET-CV1037 | 2001 Utility Trailer | Commercial Vehicles | 1 | 2001 Utility Trailer | $ 16,691.75 | $ 16,691.75 | 12/04/12 | 7 | 84 | $ 198.71 | 12/3/19 | $ - | $ 16,691.75 | $ 198.71 | Arlington | 0.00 | $ - |
| ASSET-CV1038 | 2009 GM Tractor w/liftgate Arlington | Commercial Vehicles | 1 | 2009 GM Tractor w/liftgate Arlington | $ 19,892.00 | $ 19,892.00 | 04/11/14 | 7 | 84 | $ 236.81 | 4/10/21 | $ - | $ 19,892.00 | $ 236.81 | Arlington | 0.00 | $ - |
| ASSET-CV1039 | Box Unit 904 w/liftgate | Commercial Vehicles | 1 | Box Unit 904 w/liftgate | $ 12,641.00 | $ 12,641.00 | 07/22/16 | 7 | 84 | $ 150.49 | 7/21/23 | $ - | $ 12,641.00 | $ 150.49 | Arlington | 0.00 | $ - |
| ASSET-CV1040 | Trailer - Elk Grove | Commercial Vehicles | 1 | Trailer - Elk Grove | $ 28,145.00 | $ 28,145.00 | 06/01/01 | 7 | 84 | $ 335.06 | 5/31/08 | $ - | $ 28,145.00 | $ 335.06 | Arlington | 0.00 | $ - |
| ASSET-CV1043 | Fleet GPS Equipment - Arlington | Commercial Vehicles | 1 | Fleet GPS Equipment - Arlington | $ 6,780.98 | $ 6,780.98 | 11/30/20 | 7 | 84 | $ 80.73 | 11/29/27 | $ 1,775.96 | $ 5,005.02 | $ 80.73 | Arlington | 80.73 | $ 968.76 |
| ASSET-CV1047 | Samsara GPS equipment and license for the bobtail truck | Commercial Vehicles | 1 | Samsara GPS equipment and license for the bobtail truck | $ 2,204.85 | $ 2,204.85 | 05/31/20 | 7 | 84 | $ 26.25 | 5/30/27 | $ 419.97 | $ 1,784.88 | $ 26.25 | Compton | 26.25 | $ 315.00 |
| ASSET-CV1048 | Tractors EDL 3 year license (Truck GPS) | Commercial Vehicles | 1 | Tractors EDL 3 year license (Truck GPS) | $ 4,468.66 | $ 4,468.66 | 02/28/21 | 7 | 84 | $ 53.20 | 2/27/28 | $ 1,329.95 | $ 3,138.71 | $ 53.20 | Compton | 53.20 | $ 638.40 |
| ASSET-CV1049 | Fleet GPS Equipment - San Antonio | Commercial Vehicles | 1 | Fleet GPS Equipment - San Antonio | $ 6,742.46 | $ 6,742.46 | 11/30/20 | 7 | 84 | $ 80.27 | 11/29/27 | $ 1,765.87 | $ 4,976.59 | $ 80.27 | Compton | 80.27 | $ 963.24 |
| ASSET-CV1061 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | $ 11,633.06 |
| ASSET-CV1062 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | $ 11,633.06 |
| ASSET-CV1063 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Sacramento | 969.42 | $ 11,633.06 |
| ASSET-CV1064 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Sacramento | 969.42 | $ 11,633.06 |
| ASSET-CV1065 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | $ 57,144.30 | $ 57,144.30 | 09/12/21 | 5 | 60 | $ 952.41 | 9/11/26 | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | $ 11,428.86 |
| ASSET-CV1066 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | $ 57,144.30 | $ 57,144.30 | 09/12/21 | 5 | 60 | $ 952.41 | 9/11/26 | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | $ 11,428.86 |
| ASSET-CV1071 | Inland Kenworth #685-279 (Capital Lease) | Commercial Vehicles | 1 | Inland Kenworth #685-279 (Capital Lease) | $ 127,813.77 | $ 127,813.77 | 01/06/22 | 7 | 84 | $ 1,521.59 | 1/5/29 | $ 54,777.33 | $ 73,036.44 | $ 1,521.59 | Compton | 1,521.59 | $ 18,259.11 |
| ASSET-CV1072 | GRAPHICS SKIN FOR TRAILER | Commercial Vehicles | 1 | GRAPHICS SKIN FOR TRAILER | $ 7,723.20 | $ 7,723.20 | 11/11/2021 | 7 | 84 | $ 91.94 | 11/10/28 | $ 3,126.06 | $ 4,597.14 | $ 91.94 | Arlington | 91.94 | $ 1,103.31 |
| ASSET-CV1073 | TRAILER LIFTGATE ASSEMBLY | Commercial Vehicles | 1 | TRAILER LIFTGATE ASSEMBLY | $ 10,268.74 | $ 10,268.74 | 03/17/2022 | 7 | 84 | $ 122.25 | 3/16/29 | $ 4,645.38 | $ 5,623.36 | $ 122.25 | Compton | 122.25 | $ 1,466.96 |
| ASSET-CV1074 | 2014 FORD ESCORT - Car for Employee | Commercial Vehicles | 1 | 2014 FORD ESCORT | $ 2,750.00 | $ 2,750.00 | 10/01/2021 | 7 | 84 | $ 32.74 | 9/30/28 | $ 1,080.36 | $ 1,669.64 | $ 32.74 | Compton | 32.74 | $ 392.86 |
| ASSET-CV1075 | Empire Staple - EZ Truck Packs | Commercial Vehicles | 1 | Christopher Vogt | $ 4,428.34 | $ 4,428.34 | 07/22/22 | 5 | 60 | $ 73.81 | 7/21/27 | $ 1,328.50 | $ 3,099.84 | $ 73.81 | Las Vegas | 73.81 | $ 738.06 |
| ASSET-CV1077 | RUSH - TRUCK 8591899 | Commercial Vehicles | 1 | R8591899 | $ 160,109.15 | $ 160,109.15 | 11/30/22 | 7 | 84 | $ 1,906.06 | 11/29/29 | $ 87,678.82 | $ 72,430.33 | $ 1,906.06 | Las Vegas | 1,906.06 | $ 22,872.74 |
| ASSET-CV1078 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Compton | 450.02 | $ 5,400.29 |
| ASSET-CV1079 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Arlington | 450.02 | $ 5,400.29 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1080 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | $ 36,451.99 | $ 1,350.07 | $ - | Compton | 450.02 | **$ 5,400.29** | |
| ASSET-CV1081 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | **$ 5,400.29** | |
| ASSET-CV1082 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | **$ 5,400.29** | |
| ASSET-CV1083 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | $ 36,451.99 | $ 1,350.07 | $ - | Las Vegas | 450.02 | **$ 5,400.29** | |
| ASSET-CV1084 | 2018 International DayCab LT625 6X4 JL715291- Navistar | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL715291 - COMP | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | $ 58,049.71 | $ - | $ - | Compton | $ 691.07 | **$ 6,219.61** | |
| ASSET-CV1085 | 2018 International DayCab LT625 6X4 JL715289 - Navistar | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL715289 - LV | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | $ 58,049.71 | $ - | $ - | Las Vegas | $ 691.07 | **$ 6,219.61** | |
| ASSET-CV1086 | 2019 International DayCab LT625 6X4 KL202845 - Navistar | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL202845 - IL | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | $ 58,049.71 | $ - | $ - | Arlington | $ 691.07 | **$ 6,219.61** | |
| ASSET-CV1087 | 2019 International DayCab LT625 6X4 KL345793 - Navistar | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL345793- SAC | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | $ 58,049.71 | $ - | $ - | Sacramento | $ 691.07 | **$ 6,219.61** | |
| ASSET-CV1088 | 2019 International DayCab LT625 6X4 KL347079- Navistar | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL347079 - COMP | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | $ 58,049.71 | $ - | $ - | Compton | $ 691.07 | **$ 6,219.61** | |
| | | | | | | | | | | | | $ - | $ - | $ - | | | | |
| **Total** | | | | | **$ 2,662,057.66** | **$ 2,662,057.66** | | | | **$ 33,364.39** | | **$ 874,089.26** | **$ 1,787,968.40** | **$ 27,208.90** | **$ -** | **$ 24,456.34** | **$ 284,140.97** | **$ 23,678.41** |
| | | | | | | | | | | | | $ - | | | | **Sum of 03/31/26** | | |
| | | | | | | | | | | | | | | | | $ 3,218.58 | | |
| | | | | | | | | | | | | | | | | $ 12,955.04 | | |
| | | | | | | | | | | | | | | | | $ 1,051.17 | | |
| | | | | | | | | | | | | | | | | $ 3,200.38 | | |
| | | | | | | | | | | | | | | | | $ 3,992.11 | | |
| | | | | | | | | | | | | | | | | **$ 24,417.27** | | |

| External ID | Name | Asset Description | Asset Type | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 09/30/2025 | Last Depreciation Amount | Location | 02/28/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL01 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | Rental | $ 496.16 | $ 496.16 | 07/01/19 | 3 | 36 | $ 13.78 | 6/30/22 | $ - | $ 496.16 | $ 5.91 | Compton | | |
| ASSET-RENTAL02 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 551.03 | $ 551.03 | 07/01/19 | 3 | 36 | $ 15.31 | 6/30/22 | $ - | $ 551.03 | $ 6.56 | Compton | | |
| ASSET-RENTAL03 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 2,208.70 | $ 2,208.70 | 07/01/19 | 3 | 36 | $ 61.35 | 6/30/22 | $ - | $ 2,208.70 | $ 26.29 | Compton | | |
| ASSET-RENTAL04 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | Rental | $ 54,190.19 | $ 54,190.19 | 07/01/19 | 3 | 36 | $ 1,505.28 | 6/30/22 | $ - | $ 54,190.19 | $ 645.12 | Compton | | |
| ASSET-RENTAL05 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 36,314.32 | $ 36,314.32 | 07/01/19 | 3 | 36 | $ 1,008.73 | 6/30/22 | $ - | $ 36,314.32 | $ 432.31 | Compton | | |
| ASSET-RENTAL06 | BG-2717 DURACRATE BLUE/GREEN CRATE - R | BG-2717 DURACRATE BLUE/GREEN CRATE - R | Rental | $ 92,605.93 | $ 92,605.93 | 07/01/19 | 3 | 36 | $ 2,572.39 | 6/30/22 | $ - | $ 92,605.93 | $ 1,102.45 | Compton | | |
| ASSET-RENTAL07 | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | Rental | $ 60,815.77 | $ 60,815.77 | 07/01/19 | 3 | 36 | $ 1,689.33 | 6/30/22 | $ - | $ 60,815.77 | $ 724.00 | Compton | | |
| ASSET-RENTAL08 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 5,832.00 | $ 5,832.00 | 07/01/19 | 3 | 36 | $ 162.00 | 6/30/22 | $ - | $ 5,832.00 | $ 69.43 | Compton | | |
| ASSET-RENTAL09 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | Rental | $ 6,133.39 | $ 6,133.39 | 07/01/19 | 3 | 36 | $ 170.37 | 6/30/22 | $ - | $ 6,133.39 | $ 73.02 | Compton | | |
| ASSET-RENTAL10 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | Rental | $ 82,163.10 | $ 82,163.10 | 07/01/19 | 3 | 36 | $ 2,282.31 | 6/30/22 | $ - | $ 82,163.10 | $ 978.13 | Compton | | |
| ASSET-RENTAL11 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | Rental | $ 243.68 | $ 243.68 | 07/01/19 | 3 | 36 | $ 6.77 | 6/30/22 | $ - | $ 243.68 | $ 2.90 | Compton | | |
| ASSET-RENTAL12 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | Rental | $ 2,118.96 | $ 2,118.96 | 07/01/19 | 3 | 36 | $ 58.86 | 6/30/22 | $ - | $ 2,118.96 | $ 25.23 | Compton | | |
| ASSET-RENTAL13 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 4,305.60 | $ 4,305.60 | 07/01/19 | 3 | 36 | $ 119.60 | 6/30/22 | $ - | $ 4,305.60 | $ 51.26 | Compton | | |
| ASSET-RENTAL14 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 267.10 | $ 267.10 | 07/01/19 | 3 | 36 | $ 7.42 | 6/30/22 | $ - | $ 267.10 | $ 3.18 | Compton | | |
| ASSET-RENTAL15 | LBB-2718 *sell as rental from VERSYSS!! | LBB-2718 *sell as rental from VERSYSS!! | Rental | $ 7,137.00 | $ 7,137.00 | 07/01/19 | 3 | 36 | $ 198.25 | 6/30/22 | $ - | $ 7,137.00 | $ 84.96 | Compton | | |
| ASSET-RENTAL16 | LBBD-2818 *sell from VERSYYS* | LBBD-2818 *sell from VERSYYS* | Rental | $ 3,486.00 | $ 3,486.00 | 07/01/19 | 3 | 36 | $ 96.83 | 6/30/22 | $ - | $ 3,486.00 | $ 41.50 | Compton | | |
| ASSET-RENTAL17 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 46,903.83 | $ 46,903.83 | 07/01/19 | 3 | 36 | $ 1,302.88 | 6/30/22 | $ - | $ 46,903.83 | $ 558.38 | Compton | | |
| ASSET-RENTAL18 | LP96 48"X96" RENTAL LIFT PLATFORM ( | LP96 48"X96" RENTAL LIFT PLATFORM ( | Rental | $ 2,447.00 | $ 2,447.00 | 07/01/19 | 3 | 36 | $ 67.97 | 6/30/22 | $ - | $ 2,447.00 | $ 29.13 | Compton | | |
| ASSET-RENTAL19 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | Rental | $ 371.57 | $ 371.57 | 07/01/19 | 3 | 36 | $ 10.32 | 6/30/22 | $ - | $ 371.57 | $ 4.42 | Compton | | |
| ASSET-RENTAL20 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 35,454.94 | $ 35,454.94 | 07/01/19 | 3 | 36 | $ 984.86 | 6/30/22 | $ - | $ 35,454.94 | $ 422.08 | Compton | | |
| ASSET-RENTAL21 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | Rental | $ 2,174.19 | $ 2,174.19 | 07/01/19 | 3 | 36 | $ 60.39 | 6/30/22 | $ - | $ 2,174.19 | $ 25.88 | Compton | | |
| ASSET-RENTAL22 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 66,997.58 | $ 66,997.58 | 07/01/19 | 3 | 36 | $ 1,861.04 | 6/30/22 | $ - | $ 66,997.58 | $ 797.59 | Compton | | |
| ASSET-RENTAL23 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | Rental | $ 408.25 | $ 408.25 | 07/01/19 | 3 | 36 | $ 11.34 | 6/30/22 | $ - | $ 408.25 | $ 4.86 | Compton | | |
| ASSET-RENTAL24 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 1,940.08 | $ 1,940.08 | 07/01/19 | 3 | 36 | $ 53.89 | 6/30/22 | $ - | $ 1,940.08 | $ 23.10 | Compton | | |
| ASSET-RENTAL25 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | Rental | $ 86.46 | $ 86.46 | 07/01/19 | 3 | 36 | $ 2.40 | 6/30/22 | $ - | $ 86.46 | $ 1.03 | Compton | | |
| ASSET-RENTAL26 | SC SPIDER CRANE FILE CAB MOVER | SC SPIDER CRANE FILE CAB MOVER | Rental | $ 3,075.00 | $ 3,075.00 | 07/01/19 | 3 | 36 | $ 85.42 | 6/30/22 | $ - | $ 3,075.00 | $ 36.61 | Compton | | |
| ASSET-RENTAL27 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 1,334.99 | $ 1,334.99 | 07/01/19 | 3 | 36 | $ 37.08 | 6/30/22 | $ - | $ 1,334.99 | $ 15.89 | Compton | | |
| ASSET-RENTAL28 | SPR SPEED PACK (RENTAL) | SPR SPEED PACK (RENTAL) | Rental | $ 1,868.00 | $ 1,868.00 | 07/01/19 | 3 | 36 | $ 51.89 | 6/30/22 | $ - | $ 1,868.00 | $ 22.24 | Compton | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL29 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | Rental | $ 5,715.33 | $ 5,715.33 | 07/01/19 | 3 | 36 | $ 158.76 | 6/30/22 | $ - | $ 5,715.33 | $ 68.04 | Compton |
| ASSET-RENTAL30 | WR-10 10' WALKRAMP (RENTAL) | WR-10 10' WALKRAMP (RENTAL) | Rental | $ 430.00 | $ 430.00 | 07/01/19 | 3 | 36 | $ 11.94 | 6/30/22 | $ - | $ 430.00 | $ 5.12 | Compton |
| ASSET-RENTAL31 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | Rental | $ 466.00 | $ 466.00 | 07/01/19 | 3 | 36 | $ 12.94 | 6/30/22 | $ - | $ 466.00 | $ 5.55 | Compton |
| ASSET-RENTAL32 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 594.23 | $ 594.23 | 07/01/19 | 3 | 36 | $ 16.51 | 6/30/22 | $ - | $ 594.23 | $ 7.07 | Compton |
| ASSET-RENTAL33 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | Rental | $ 1,053.00 | $ 1,053.00 | 07/01/19 | 3 | 36 | $ 29.25 | 6/30/22 | $ - | $ 1,053.00 | $ 12.54 | Compton |
| ASSET-RENTAL34 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | Rental | $ 642.31 | $ 642.31 | 07/01/19 | 3 | 36 | $ 17.84 | 6/30/22 | $ - | $ 642.31 | $ 7.65 | Compton |
| ASSET-RENTAL35 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | Rental | $ 248.08 | $ 248.08 | 07/01/19 | 3 | 36 | $ 6.89 | 6/30/22 | $ - | $ 248.08 | $ 2.95 | Hayward |
| ASSET-RENTAL36 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | Rental | $ 124.37 | $ 124.37 | 07/01/19 | 3 | 36 | $ 3.45 | 6/30/22 | $ - | $ 124.37 | $ 1.48 | Hayward |
| ASSET-RENTAL37 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 788.75 | $ 788.75 | 07/01/19 | 3 | 36 | $ 21.91 | 6/30/22 | $ - | $ 788.75 | $ 9.39 | Hayward |
| ASSET-RENTAL38 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 2,039.23 | $ 2,039.23 | 07/01/19 | 3 | 36 | $ 56.65 | 6/30/22 | $ - | $ 2,039.23 | $ 24.28 | Hayward |
| ASSET-RENTAL39 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | Rental | $ 30,253.38 | $ 30,253.38 | 07/01/19 | 3 | 36 | $ 840.37 | 6/30/22 | $ - | $ 30,253.38 | $ 360.16 | Hayward |
| ASSET-RENTAL40 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 41,422.41 | $ 41,422.41 | 07/01/19 | 3 | 36 | $ 1,150.62 | 6/30/22 | $ - | $ 41,422.41 | $ 493.12 | Hayward |
| ASSET-RENTAL41 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 1,584.00 | $ 1,584.00 | 07/01/19 | 3 | 36 | $ 44.00 | 6/30/22 | $ - | $ 1,584.00 | $ 18.86 | Hayward |
| ASSET-RENTAL42 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | Rental | $ 5,664.18 | $ 5,664.18 | 07/01/19 | 3 | 36 | $ 157.34 | 6/30/22 | $ - | $ 5,664.18 | $ 67.43 | Hayward |
| ASSET-RENTAL43 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | Rental | $ 107,086.64 | $ 107,086.64 | 07/01/19 | 3 | 36 | $ 2,974.63 | 6/30/22 | $ - | $ 107,086.64 | $ 1,274.84 | Hayward |
| ASSET-RENTAL44 | DB 60"x60"x10M LB DOCKBOARD (RENT | DB 60"x60"x10M LB DOCKBOARD (RENT | Rental | $ 658.00 | $ 658.00 | 07/01/19 | 3 | 36 | $ 18.28 | 6/30/22 | $ - | $ 658.00 | $ 7.83 | Hayward |
| ASSET-RENTAL45 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | Rental | $ 149.24 | $ 149.24 | 07/01/19 | 3 | 36 | $ 4.15 | 6/30/22 | $ - | $ 149.24 | $ 1.78 | Hayward |
| ASSET-RENTAL46 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | Rental | $ 1,940.37 | $ 1,940.37 | 07/01/19 | 3 | 36 | $ 53.90 | 6/30/22 | $ - | $ 1,940.37 | $ 23.10 | Hayward |
| ASSET-RENTAL47 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 4,123.44 | $ 4,123.44 | 07/01/19 | 3 | 36 | $ 114.54 | 6/30/22 | $ - | $ 4,123.44 | $ 49.09 | Hayward |
| ASSET-RENTAL48 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 141.62 | $ 141.62 | 07/01/19 | 3 | 36 | $ 3.93 | 6/30/22 | $ - | $ 141.62 | $ 1.69 | Hayward |
| ASSET-RENTAL49 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 3,112.64 | $ 3,112.64 | 07/01/19 | 3 | 36 | $ 86.46 | 6/30/22 | $ - | $ 3,112.64 | $ 37.06 | Hayward |
| ASSET-RENTAL50 | LP LIFTING PLATFORM (RENTAL) | LP LIFTING PLATFORM (RENTAL) | Rental | $ 1,439.17 | $ 1,439.17 | 07/01/19 | 3 | 36 | $ 39.98 | 6/30/22 | $ - | $ 1,439.17 | $ 17.13 | Hayward |
| ASSET-RENTAL51 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | Rental | $ 241.69 | $ 241.69 | 07/01/19 | 3 | 36 | $ 6.71 | 6/30/22 | $ - | $ 241.69 | $ 2.88 | Hayward |
| ASSET-RENTAL52 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 35,398.64 | $ 35,398.64 | 07/01/19 | 3 | 36 | $ 983.30 | 6/30/22 | $ - | $ 35,398.64 | $ 421.41 | Hayward |
| ASSET-RENTAL53 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | Rental | $ 4,659.02 | $ 4,659.02 | 07/01/19 | 3 | 36 | $ 129.42 | 6/30/22 | $ - | $ 4,659.02 | $ 55.46 | Hayward |
| ASSET-RENTAL54 | NONINVREN NON INVENTORY RENTAL | NONINVREN NON INVENTORY RENTAL | Rental | $ 1,548.12 | $ 1,548.12 | 07/01/19 | 3 | 36 | $ 43.00 | 6/30/22 | $ - | $ 1,548.12 | $ 18.43 | Hayward |
| ASSET-RENTAL55 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 27,729.99 | $ 27,729.99 | 07/01/19 | 3 | 36 | $ 770.28 | 6/30/22 | $ - | $ 27,729.99 | $ 330.12 | Hayward |
| ASSET-RENTAL56 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 393.38 | $ 393.38 | 07/01/19 | 3 | 36 | $ 10.93 | 6/30/22 | $ - | $ 393.38 | $ 4.68 | Hayward |
| ASSET-RENTAL57 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | Rental | $ 525.63 | $ 525.63 | 07/01/19 | 3 | 36 | $ 14.60 | 6/30/22 | $ - | $ 525.63 | $ 6.26 | Hayward |
| ASSET-RENTAL58 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 4,694.54 | $ 4,694.54 | 07/01/19 | 3 | 36 | $ 130.40 | 6/30/22 | $ - | $ 4,694.54 | $ 55.89 | Hayward |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL59 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | Rental | $ 1,415.82 | $ 1,415.82 | 07/01/19 | 3 | 36 | $ 39.33 | 6/30/22 | $ - | $ 1,415.82 | $ 16.86 | Hayward |
| ASSET-RENTAL60 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | Rental | $ 950.50 | $ 950.50 | 07/01/19 | 3 | 36 | $ 26.40 | 6/30/22 | $ - | $ 950.50 | $ 11.32 | Hayward |
| ASSET-RENTAL61 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 2,201.72 | $ 2,201.72 | 07/01/19 | 3 | 36 | $ 61.16 | 6/30/22 | $ - | $ 2,201.72 | $ 26.21 | Hayward |
| ASSET-RENTAL62 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | Rental | $ 1,901.33 | $ 1,901.33 | 07/01/19 | 3 | 36 | $ 52.81 | 6/30/22 | $ - | $ 1,901.33 | $ 22.63 | Hayward |
| ASSET-RENTAL63 | WR-6 6' WALK RAMP (RENTAL) | WR-6 6' WALK RAMP (RENTAL) | Rental | $ 265.00 | $ 265.00 | 07/01/19 | 3 | 36 | $ 7.36 | 6/30/22 | $ - | $ 265.00 | $ 3.15 | Hayward |
| ASSET-RENTAL64 | WR-8 ***DISC***8' ALUMINUM RAMP (RE | WR-8 ***DISC***8' ALUMINUM RAMP (RE | Rental | $ 275.00 | $ 275.00 | 07/01/19 | 3 | 36 | $ 7.64 | 6/30/22 | $ - | $ 275.00 | $ 3.27 | Hayward |
| ASSET-RENTAL65 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | Rental | $ 1,576.58 | $ 1,576.58 | 07/01/19 | 3 | 36 | $ 43.79 | 6/30/22 | $ - | $ 1,576.58 | $ 18.77 | Hayward |
| ASSET-RENTAL66 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | Rental | $ 497.18 | $ 497.18 | 07/01/19 | 3 | 36 | $ 13.81 | 6/30/22 | $ - | $ 497.18 | $ 5.92 | Sacramento |
| ASSET-RENTAL67 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 239.94 | $ 239.94 | 07/01/19 | 3 | 36 | $ 6.67 | 6/30/22 | $ - | $ 239.94 | $ 2.86 | Sacramento |
| ASSET-RENTAL68 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 1,047.86 | $ 1,047.86 | 07/01/19 | 3 | 36 | $ 29.11 | 6/30/22 | $ - | $ 1,047.86 | $ 12.47 | Sacramento |
| ASSET-RENTAL69 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | Rental | $ 32,845.99 | $ 32,845.99 | 07/01/19 | 3 | 36 | $ 912.39 | 6/30/22 | $ - | $ 32,845.99 | $ 391.02 | Sacramento |
| ASSET-RENTAL70 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 39,625.45 | $ 39,625.45 | 07/01/19 | 3 | 36 | $ 1,100.71 | 6/30/22 | $ - | $ 39,625.45 | $ 471.73 | Sacramento |
| ASSET-RENTAL71 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 36.00 | $ 36.00 | 07/01/19 | 3 | 36 | $ 1.00 | 6/30/22 | $ - | $ 36.00 | $ 0.43 | Sacramento |
| ASSET-RENTAL72 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | Rental | $ 676.76 | $ 676.76 | 07/01/19 | 3 | 36 | $ 18.80 | 6/30/22 | $ - | $ 676.76 | $ 8.06 | Sacramento |
| ASSET-RENTAL73 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | Rental | $ 18,199.61 | $ 18,199.61 | 07/01/19 | 3 | 36 | $ 505.54 | 6/30/22 | $ - | $ 18,199.61 | $ 216.66 | Sacramento |
| ASSET-RENTAL74 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | Rental | $ 15.99 | $ 15.99 | 07/01/19 | 3 | 36 | $ 0.44 | 6/30/22 | $ - | $ 15.99 | $ 0.19 | Sacramento |
| ASSET-RENTAL75 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | Rental | $ 251.34 | $ 251.34 | 07/01/19 | 3 | 36 | $ 6.98 | 6/30/22 | $ - | $ 251.34 | $ 2.99 | Sacramento |
| ASSET-RENTAL76 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 1,374.48 | $ 1,374.48 | 07/01/19 | 3 | 36 | $ 38.18 | 6/30/22 | $ - | $ 1,374.48 | $ 16.36 | Sacramento |
| ASSET-RENTAL77 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 271.35 | $ 271.35 | 07/01/19 | 3 | 36 | $ 7.54 | 6/30/22 | $ - | $ 271.35 | $ 3.23 | Sacramento |
| ASSET-RENTAL78 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 13,324.72 | $ 13,324.72 | 07/01/19 | 3 | 36 | $ 370.13 | 6/30/22 | $ - | $ 13,324.72 | $ 158.63 | Sacramento |
| ASSET-RENTAL79 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | Rental | $ 811.82 | $ 811.82 | 07/01/19 | 3 | 36 | $ 22.55 | 6/30/22 | $ - | $ 811.82 | $ 9.66 | Sacramento |
| ASSET-RENTAL80 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 12,480.06 | $ 12,480.06 | 07/01/19 | 3 | 36 | $ 346.67 | 6/30/22 | $ - | $ 12,480.06 | $ 148.57 | Sacramento |
| ASSET-RENTAL81 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | Rental | $ 1,655.45 | $ 1,655.45 | 07/01/19 | 3 | 36 | $ 45.98 | 6/30/22 | $ - | $ 1,655.45 | $ 19.71 | Sacramento |
| ASSET-RENTAL82 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 15,007.61 | $ 15,007.61 | 07/01/19 | 3 | 36 | $ 416.88 | 6/30/22 | $ - | $ 15,007.61 | $ 178.66 | Sacramento |
| ASSET-RENTAL83 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 2,111.76 | $ 2,111.76 | 07/01/19 | 3 | 36 | $ 58.66 | 6/30/22 | $ - | $ 2,111.76 | $ 25.14 | Sacramento |
| ASSET-RENTAL84 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | Rental | $ 350.42 | $ 350.42 | 07/01/19 | 3 | 36 | $ 9.73 | 6/30/22 | $ - | $ 350.42 | $ 4.17 | Sacramento |
| ASSET-RENTAL85 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 678.06 | $ 678.06 | 07/01/19 | 3 | 36 | $ 18.84 | 6/30/22 | $ - | $ 678.06 | $ 8.07 | Sacramento |
| ASSET-RENTAL86 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | Rental | $ 648.90 | $ 648.90 | 07/01/19 | 3 | 36 | $ 18.03 | 6/30/22 | $ - | $ 648.90 | $ 7.73 | Sacramento |
| ASSET-RENTAL87 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 1,028.94 | $ 1,028.94 | 07/01/19 | 3 | 36 | $ 28.58 | 6/30/22 | $ - | $ 1,028.94 | $ 12.25 | Sacramento |
| ASSET-RENTAL88 | AF A-FRAME (RENTAL) | AF A-FRAME (RENTAL) | Rental | $ 23.35 | $ 23.35 | 07/01/19 | 3 | 36 | $ 0.65 | 6/30/22 | $ - | $ 23.35 | $ 0.28 | Las Vegas |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL89 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | Rental | $ 248.08 | $ 248.08 | 07/01/19 | 3 | 36 | $ 6.89 | 6/30/22 | $ - | $ 248.08 | $ 2.95 | Las Vegas |
| ASSET-RENTAL90 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | Rental | $ 98.63 | $ 98.63 | 07/01/19 | 3 | 36 | $ 2.74 | 6/30/22 | $ - | $ 98.63 | $ 1.17 | Las Vegas |
| ASSET-RENTAL91 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 551.04 | $ 551.04 | 07/01/19 | 3 | 36 | $ 15.31 | 6/30/22 | $ - | $ 551.04 | $ 6.56 | Las Vegas |
| ASSET-RENTAL92 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 1,104.35 | $ 1,104.35 | 07/01/19 | 3 | 36 | $ 30.68 | 6/30/22 | $ - | $ 1,104.35 | $ 13.15 | Las Vegas |
| ASSET-RENTAL93 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 18,466.53 | $ 18,466.53 | 07/01/19 | 3 | 36 | $ 512.96 | 6/30/22 | $ - | $ 18,466.53 | $ 219.84 | Las Vegas |
| ASSET-RENTAL94 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 16,991.20 | $ 16,991.20 | 07/01/19 | 3 | 36 | $ 471.98 | 6/30/22 | $ - | $ 16,991.20 | $ 202.28 | Las Vegas |
| ASSET-RENTAL95 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 540.00 | $ 540.00 | 07/01/19 | 3 | 36 | $ 15.00 | 6/30/22 | $ - | $ 540.00 | $ 6.43 | Las Vegas |
| ASSET-RENTAL96 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | Rental | $ 1,183.38 | $ 1,183.38 | 07/01/19 | 3 | 36 | $ 32.87 | 6/30/22 | $ - | $ 1,183.38 | $ 14.09 | Las Vegas |
| ASSET-RENTAL97 | CRCD CHICAGO STYLE RC DOLLY (RENTAL | CRCD CHICAGO STYLE RC DOLLY (RENTAL | Rental | $ 600.50 | $ 600.50 | 07/01/19 | 3 | 36 | $ 16.68 | 6/30/22 | $ - | $ 600.50 | $ 7.15 | Las Vegas |
| ASSET-RENTAL98 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | Rental | $ 13,825.94 | $ 13,825.94 | 07/01/19 | 3 | 36 | $ 384.05 | 6/30/22 | $ - | $ 13,825.94 | $ 164.59 | Las Vegas |
| ASSET-RENTAL99 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | Rental | $ 26.52 | $ 26.52 | 07/01/19 | 3 | 36 | $ 0.74 | 6/30/22 | $ - | $ 26.52 | $ 0.32 | Las Vegas |
| ASSET-RENTAL100 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 27,268.80 | $ 27,268.80 | 07/01/19 | 3 | 36 | $ 757.47 | 6/30/22 | $ - | $ 27,268.80 | $ 324.63 | Las Vegas |
| ASSET-RENTAL101 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 107.53 | $ 107.53 | 07/01/19 | 3 | 36 | $ 2.99 | 6/30/22 | $ - | $ 107.53 | $ 1.28 | Las Vegas |
| ASSET-RENTAL102 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 5,589.72 | $ 5,589.72 | 07/01/19 | 3 | 36 | $ 155.27 | 6/30/22 | $ - | $ 5,589.72 | $ 66.54 | Las Vegas |
| ASSET-RENTAL103 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 3,638.74 | $ 3,638.74 | 07/01/19 | 3 | 36 | $ 101.08 | 6/30/22 | $ - | $ 3,638.74 | $ 43.32 | Las Vegas |
| ASSET-RENTAL104 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 15,762.14 | $ 15,762.14 | 07/01/19 | 3 | 36 | $ 437.84 | 6/30/22 | $ - | $ 15,762.14 | $ 187.64 | Las Vegas |
| ASSET-RENTAL105 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | Rental | $ 414.13 | $ 414.13 | 07/01/19 | 3 | 36 | $ 11.50 | 6/30/22 | $ - | $ 414.13 | $ 4.93 | Las Vegas |
| ASSET-RENTAL106 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 2,029.01 | $ 2,029.01 | 07/01/19 | 3 | 36 | $ 56.36 | 6/30/22 | $ - | $ 2,029.01 | $ 24.15 | Las Vegas |
| ASSET-RENTAL107 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | Rental | $ 593.72 | $ 593.72 | 07/01/19 | 3 | 36 | $ 16.49 | 6/30/22 | $ - | $ 593.72 | $ 7.07 | Las Vegas |
| ASSET-RENTAL108 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | Rental | $ 415.40 | $ 415.40 | 07/01/19 | 3 | 36 | $ 11.54 | 6/30/22 | $ - | $ 415.40 | $ 4.95 | Las Vegas |
| ASSET-RENTAL109 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 594.32 | $ 594.32 | 07/01/19 | 3 | 36 | $ 16.51 | 6/30/22 | $ - | $ 594.32 | $ 7.08 | Las Vegas |
| ASSET-RENTAL110 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | Rental | $ 211.76 | $ 211.76 | 07/01/19 | 3 | 36 | $ 5.88 | 6/30/22 | $ - | $ 211.76 | $ 2.52 | Arlington |
| ASSET-RENTAL111 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | Rental | $ 2,579.20 | $ 2,579.20 | 07/01/19 | 3 | 36 | $ 71.64 | 6/30/22 | $ - | $ 2,579.20 | $ 30.70 | Arlington |
| ASSET-RENTAL112 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | Rental | $ 69,126.61 | $ 69,126.61 | 07/01/19 | 3 | 36 | $ 1,920.18 | 6/30/22 | $ - | $ 69,126.61 | $ 822.94 | Arlington |
| ASSET-RENTAL113 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | Rental | $ 78,762.44 | $ 78,762.44 | 07/01/19 | 3 | 36 | $ 2,187.85 | 6/30/22 | $ - | $ 78,762.44 | $ 937.65 | Arlington |
| ASSET-RENTAL114 | BD-31G *sell from VERSYYS* | BD-31G *sell from VERSYYS* | Rental | $ 502.48 | $ 502.48 | 07/01/19 | 3 | 36 | $ 13.96 | 6/30/22 | $ - | $ 502.48 | $ 5.98 | Arlington |
| ASSET-RENTAL115 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | Rental | $ 396.11 | $ 396.11 | 07/01/19 | 3 | 36 | $ 11.00 | 6/30/22 | $ - | $ 396.11 | $ 4.71 | Arlington |
| ASSET-RENTAL116 | CD CHICAGO RENTAL DOLLY (RENTAL) | CD CHICAGO RENTAL DOLLY (RENTAL) | Rental | $ 77,167.58 | $ 77,167.58 | 07/01/19 | 3 | 36 | $ 2,143.54 | 6/30/22 | $ - | $ 77,167.58 | $ 918.66 | Arlington |
| ASSET-RENTAL117 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | Rental | $ 175.54 | $ 175.54 | 07/01/19 | 3 | 36 | $ 4.88 | 6/30/22 | $ - | $ 175.54 | $ 2.09 | Arlington |
| ASSET-RENTAL118 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | Rental | $ 46,955.70 | $ 46,955.70 | 07/01/19 | 3 | 36 | $ 1,304.33 | 6/30/22 | $ - | $ 46,955.70 | $ 559.00 | Arlington |
| ASSET-RENTAL119 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | Rental | $ 24,595.85 | $ 24,595.85 | 07/01/19 | 3 | 36 | $ 683.22 | 6/30/22 | $ - | $ 24,595.85 | $ 292.81 | Arlington |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL120 | MCFR 12 COMPARTMENT RENTAL CART | MCFR 12 COMPARTMENT RENTAL CART | Rental | $ 406.93 | $ 406.93 | 07/01/19 | 3 | 36 | $ 11.30 | 6/30/22 | $ - | $ 406.93 | $ 4.84 | Arlington |
| ASSET-RENTAL121 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | Rental | $ 50,613.36 | $ 50,613.36 | 07/01/19 | 3 | 36 | $ 1,405.93 | 6/30/22 | $ - | $ 50,613.36 | $ 602.54 | Arlington |
| ASSET-RENTAL122 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | Rental | $ 537.36 | $ 537.36 | 07/01/19 | 3 | 36 | $ 14.93 | 6/30/22 | $ - | $ 537.36 | $ 6.40 | Arlington |
| ASSET-RENTAL123 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 831.34 | $ 831.34 | 07/01/19 | 3 | 36 | $ 23.09 | 6/30/22 | $ - | $ 831.34 | $ 9.90 | Arlington |
| ASSET-RENTAL124 | SP1 SPEED PACK - 38"X27"X30" T/W ( | SP1 SPEED PACK - 38"X27"X30" T/W ( | Rental | $ 3,398.37 | $ 3,398.37 | 07/01/19 | 3 | 36 | $ 94.40 | 6/30/22 | $ - | $ 3,398.37 | $ 40.46 | Arlington |
| ASSET-RENTAL125 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | Rental | $ 814.00 | $ 814.00 | 07/01/19 | 3 | 36 | $ 22.61 | 6/30/22 | $ - | $ 814.00 | $ 9.69 | Arlington |
| ASSET-RENTAL126 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | Rental | $ 2,202.27 | $ 2,202.27 | 03/11/2022 | 3 | 36 | $ 61.17 | 3/10/25 | $ - | $ 2,202.27 | $ 26.22 | Compton |
| ASSET-RENTAL127 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | Rental | $ 36,161.64 | $ 36,161.64 | 03/11/2022 | 3 | 36 | $ 1,004.49 | 3/10/25 | $ - | $ 36,161.64 | $ 430.50 | Compton |
| ASSET-RENTAL128 | *sell as rental from VERSYSS!! | *sell as rental from VERSYSS!! | Rental | $ 81.00 | $ 81.00 | 03/11/2022 | 3 | 36 | $ 2.25 | 3/10/25 | $ - | $ 81.00 | $ 0.96 | Compton |
| ASSET-RENTAL129 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 2,914.51 | $ 2,914.51 | 03/11/2022 | 3 | 36 | $ 80.96 | 3/10/25 | $ - | $ 2,914.51 | $ 34.70 | Compton |
| ASSET-RENTAL130 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | Rental | $ 2,510.43 | $ 2,510.43 | 03/11/2022 | 3 | 36 | $ 69.73 | 3/10/25 | $ - | $ 2,510.43 | $ 29.89 | Compton |
| ASSET-RENTAL131 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | Rental | $ 1,562.31 | $ 1,562.31 | 03/11/2022 | 3 | 36 | $ 43.40 | 3/10/25 | $ - | $ 1,562.31 | $ 18.60 | Compton |
| ASSET-RENTAL132 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | Rental | $ 1,165.81 | $ 1,165.81 | 03/11/2022 | 3 | 36 | $ 32.38 | 3/10/25 | $ - | $ 1,165.81 | $ 13.88 | Compton |
| ASSET-RENTAL133 | 16' H.D. RAMP (RENTAL) | 16' H.D. RAMP (RENTAL) | Rental | $ 515.73 | $ 515.73 | 03/11/2022 | 3 | 36 | $ 14.33 | 3/10/25 | $ - | $ 515.73 | $ 6.14 | Compton |
| ASSET-RENTAL134 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | Rental | $ 10,394.79 | $ 10,394.79 | 03/11/22 | 3 | 36 | $ 288.74 | 3/10/25 | $ - | $ 10,394.79 | $ 123.75 | Hayward |
| ASSET-RENTAL135 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | Rental | $ 4,463.54 | $ 4,463.54 | 03/11/22 | 3 | 36 | $ 123.99 | 3/10/25 | $ - | $ 4,463.54 | $ 53.14 | Hayward |
| ASSET-RENTAL136 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | Rental | $ 18,715.94 | $ 18,715.94 | 03/11/22 | 3 | 36 | $ 519.89 | 3/10/25 | $ - | $ 18,715.94 | $ 222.81 | Hayward |
| ASSET-RENTAL137 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | 3 | 36 | $ 39.87 | 3/10/25 | $ - | $ 1,435.20 | $ 17.09 | Hayward |
| ASSET-RENTAL138 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 42,861.45 | $ 42,861.45 | 03/11/22 | 3 | 36 | $ 1,190.60 | 3/10/25 | $ - | $ 42,861.45 | $ 510.26 | Hayward |
| ASSET-RENTAL139 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | Rental | $ 5,950.33 | $ 5,950.33 | 03/11/22 | 3 | 36 | $ 165.29 | 3/10/25 | $ - | $ 5,950.33 | $ 70.84 | Hayward |
| ASSET-RENTAL140 | PALLET JACKS (RENTAL) | PALLET JACKS (RENTAL) | Rental | $ 663.59 | $ 663.59 | 03/11/22 | 3 | 36 | $ 18.43 | 3/10/25 | $ - | $ 663.59 | $ 7.90 | Hayward |
| ASSET-RENTAL141 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | Rental | $ 7,044.64 | $ 7,044.64 | 03/11/22 | 3 | 36 | $ 195.68 | 3/10/25 | $ - | $ 7,044.64 | $ 83.86 | Sacramento |
| ASSET-RENTAL142 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | Rental | $ 3,188.47 | $ 3,188.47 | 03/11/22 | 3 | 36 | $ 88.57 | 3/10/25 | $ - | $ 3,188.47 | $ 37.96 | Sacramento |
| ASSET-RENTAL143 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | Rental | $ 6,792.54 | $ 6,792.54 | 03/11/22 | 3 | 36 | $ 188.68 | 3/10/25 | $ - | $ 6,792.54 | $ 80.86 | Sacramento |
| ASSET-RENTAL144 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | Rental | $ 829.06 | $ 829.06 | 03/11/22 | 3 | 36 | $ 23.03 | 3/10/25 | $ - | $ 829.06 | $ 9.87 | Sacramento |
| ASSET-RENTAL145 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | Rental | $ 6,800.83 | $ 6,800.83 | 03/11/22 | 3 | 36 | $ 188.91 | 3/10/25 | $ - | $ 6,800.83 | $ 80.96 | Sacramento |
| ASSET-RENTAL146 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 1,003.32 | $ 1,003.32 | 03/11/22 | 3 | 36 | $ 27.87 | 3/10/25 | $ - | $ 1,003.32 | $ 11.94 | Sacramento |
| ASSET-RENTAL147 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | Rental | $ 135.30 | $ 135.30 | 03/11/22 | 3 | 36 | $ 3.76 | 3/10/25 | $ - | $ 135.30 | $ 1.61 | Sacramento |
| ASSET-RENTAL148 | ROL-A-LIFT W/BAR 2 STRAPS (REN | ROL-A-LIFT W/BAR 2 STRAPS (REN | Rental | $ 938.91 | $ 938.91 | 03/11/22 | 3 | 36 | $ 26.08 | 3/10/25 | $ - | $ 938.91 | $ 11.18 | Sacramento |
| ASSET-RENTAL149 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | Rental | $ 5,925.42 | $ 5,925.42 | 03/11/22 | 3 | 36 | $ 164.60 | 3/10/25 | $ - | $ 5,925.42 | $ 70.54 | Las Vegas |
| ASSET-RENTAL150 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | Rental | $ 613.71 | $ 613.71 | 03/11/22 | 3 | 36 | $ 17.05 | 3/10/25 | $ - | $ 613.71 | $ 7.31 | Las Vegas |
| ASSET-RENTAL151 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | Rental | $ 408.90 | $ 408.90 | 03/11/22 | 3 | 36 | $ 11.36 | 3/10/25 | $ - | $ 408.90 | $ 4.87 | Las Vegas |
| ASSET-RENTAL152 | CRCD | CHICAGO STYLE RC DOLLY | Rental | $ 559.09 | $ 559.09 | 03/11/22 | 3 | 36 | $ 15.53 | 3/10/25 | $ - | $ 559.09 | $ 6.66 | Las Vegas |
| ASSET-RENTAL153 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | Rental | $ 3,708.03 | $ 3,708.03 | 03/11/22 | 3 | 36 | $ 103.00 | 3/10/25 | $ - | $ 3,708.03 | $ 44.14 | Las Vegas |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL154 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | Rental | $ 571.53 | $ 571.53 | 03/11/22 | 3 | 36 | $ 15.88 | 3/10/25 | $ - | $ 571.53 | $ 6.80 | Las Vegas | | |
| ASSET-RENTAL155 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | Rental | $ 11,420.46 | $ 11,420.46 | 03/11/22 | 3 | 36 | $ 317.24 | 3/10/25 | $ - | $ 11,420.46 | $ 135.96 | Las Vegas | | |
| ASSET-RENTAL156 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | Rental | $ 871.11 | $ 871.11 | 03/11/22 | 3 | 36 | $ 24.20 | 3/10/25 | $ - | $ 871.11 | $ 10.37 | Arlington | | |
| ASSET-RENTAL157 | CD | CHICAGO RENTAL DOLLY (RENTAL) | Rental | $ 16,840.03 | $ 16,840.03 | 03/11/22 | 3 | 36 | $ 467.78 | 3/10/25 | $ - | $ 16,840.03 | $ 200.48 | Arlington | | |
| ASSET-RENTAL158 | 12 COMPARTMENT RENTAL CART | 12 COMPARTMENT RENTAL CART | Rental | $ 406.93 | $ 406.93 | 03/11/22 | 3 | 36 | $ 11.30 | 3/10/25 | $ - | $ 406.93 | $ 4.84 | Arlington | | |
| ASSET-RENTAL159 | SPEED PACK - 38"X27"X30" T/W ( | SPEED PACK - 38"X27"X30" T/W ( | Rental | $ 3,305.46 | $ 3,305.46 | 03/11/22 | 3 | 36 | $ 91.82 | 3/10/25 | $ - | $ 3,305.46 | $ 39.35 | Arlington | | |
| ASSET-RENTAL160 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | 3 | 36 | $ 39.87 | 3/10/25 | $ - | $ 1,435.20 | $ 17.09 | San Antonio | | |
| ASSET-RENTAL161 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 6,947.61 | $ 6,947.61 | 03/11/22 | 3 | 36 | $ 192.99 | 3/10/25 | $ - | $ 6,947.61 | $ 82.71 | San Antonio | | |
| ASSET-RENTAL162 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | Rental | $ 371.57 | $ 371.57 | 03/11/22 | 3 | 36 | $ 10.32 | 3/10/25 | $ - | $ 371.57 | $ 4.42 | San Antonio | | |
| ASSET-RENTAL163 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | Rental | $ 2,912.81 | $ 2,912.81 | 03/11/22 | 3 | 36 | $ 80.91 | 3/10/25 | $ - | $ 2,912.81 | $ 34.68 | San Antonio | | |
| ASSET-RENTAL164 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | Rental | $ 4,482.24 | $ 4,482.24 | 03/11/22 | 3 | 36 | $ 124.51 | 3/10/25 | $ - | $ 4,482.24 | $ 53.36 | Dallas | | |
| ASSET-RENTAL165 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | Rental | $ 6,812.25 | $ 6,812.25 | 03/11/22 | 3 | 36 | $ 189.23 | 3/10/25 | $ - | $ 6,812.25 | $ 81.10 | Dallas | | |
| ASSET-RENTAL166 | HDS-35 | HDS-35 | Rental | $ 34,252.12 | $ 34,252.12 | 06/03/22 | 3 | 36 | $ 951.45 | 6/2/25 | $ - | $ 34,252.12 | $ 407.76 | Dallas | | |
| ASSET-RENTAL167 | 200 .QP Quick Packs | 200 .QP Quick Packs | Rental | $ 2,644.00 | $ 2,644.00 | 06/03/22 | 3 | 36 | $ 73.44 | 6/2/25 | $ - | $ 2,644.00 | $ 31.48 | Compton | | |
| ASSET-RENTAL168 | 142 PD-C40 Panel Dollies with 4" grey casters | 142 PD-C40 Panel Dollies with 4" grey casters | Rental | $ 21,294.32 | $ 21,294.32 | 06/03/22 | 3 | 36 | $ 591.51 | 6/2/25 | $ - | $ 21,294.32 | $ 253.50 | Compton | | |
| ASSET-RENTAL169 | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | Rental | $ 15,840.00 | $ 15,840.00 | 06/03/22 | 3 | 36 | $ 440.00 | 6/2/25 | $ - | $ 15,840.00 | $ 188.57 | Compton | | |
| ASSET-RENTAL170 | 190 CD-C35 Panel Dollies with 3.5" casters | 190 CD-C35 Panel Dollies with 3.5" casters | Rental | $ 6,089.50 | $ 6,089.50 | 06/03/22 | 3 | 36 | $ 169.15 | 6/2/25 | $ - | $ 6,089.50 | $ 72.49 | Compton | | |
| ASSET-RENTAL171 | 5 FP-90B Blue Furniture Pads (uom = dozens) | 5 FP-90B Blue Furniture Pads (uom = dozens) | Rental | $ 396.40 | $ 396.40 | 06/03/22 | 3 | 36 | $ 11.01 | 6/2/25 | $ - | $ 396.40 | $ 4.72 | Compton | | |
| ASSET-RENTAL172 | 80 .QP-1 Quick Packs | 80 .QP-1 Quick Packs | Rental | $ 1,057.60 | $ 1,057.60 | 06/03/22 | 3 | 36 | $ 29.38 | 6/2/25 | $ - | $ 1,057.60 | $ 12.59 | Compton | | |
| ASSET-RENTAL173 | 60 PD-C40 Panel Dollies with 4" grey casters | 60 PD-C40 Panel Dollies with 4" grey casters | Rental | $ 9,049.80 | $ 9,049.80 | 06/03/22 | 3 | 36 | $ 251.38 | 6/2/25 | $ - | $ 9,049.80 | $ 107.74 | Compton | | |
| ASSET-RENTAL174 | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | Rental | $ 149.96 | $ 149.96 | 06/03/22 | 3 | 36 | $ 4.17 | 6/2/25 | $ - | $ 149.96 | $ 1.79 | Compton | | |
| ASSET-RENTAL175 | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | Rental | $ 4,752.00 | $ 4,752.00 | 06/03/22 | 3 | 36 | $ 132.00 | 6/2/25 | $ - | $ 4,752.00 | $ 56.57 | Hayward | | |
| ASSET-RENTAL176 | CD-C40 Performa Office Dollies with 4.0" grey casters | CD-C40 Performa Office Dollies with 4.0" grey casters | Rental | $ 4,363.75 | $ 4,363.75 | 06/03/22 | 3 | 36 | $ 121.22 | 6/2/25 | $ - | $ 4,363.75 | $ 51.95 | Hayward | | |
| ASSET-RENTAL177 | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | Rental | $ 200.33 | $ 200.33 | 06/03/22 | 3 | 36 | $ 5.56 | 6/2/25 | $ - | $ 200.33 | $ 2.38 | Hayward | | |
| **Total** | | | | $ 1,751,725.27 | $ 1,751,725.27 | | | | $ 48,659.04 | | $ - | $ 1,751,725.27 | $ 20,853.87 | $ - | $ - | $ - | $ - |
| **CIP** | | | | | | | | | | | | | | | | | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/P Aging Summary-with 30,60,90 days**
**As of February 28, 2026**

| Vendor | Document Number | Date Created | Due Date | Current | 01/29/2026 - 02/27/2026 (30) | 12/30/2025 - 01/28/2026 (60) | 11/30/2025 - 12/29/2025 (90) | Before 11/30/2025 (>90) | Total |
|---|---|---|---|---|---|---|---|---|---|
| **4538818 GDR GROUP INC** | | | | | | | | | |
| | 201829 | 1/6/26 | 1/3/26 | $ - | $ - | $ 314.07 | $ - | $ - | $ 314.07 |
| | 202053 | 2/10/26 | 2/16/26 | $ - | $ 7,125.31 | $ - | $ - | $ - | $ 7,125.31 |
| | 201999 | 2/25/26 | 2/4/26 | $ - | $ 327.58 | $ - | $ - | $ - | $ 327.58 |
| | 201919 | 2/24/26 | 1/16/26 | $ - | $ - | $ 7,125.31 | $ - | $ - | $ 7,125.31 |
| **Total - 4538818 GDR GROUP INC** | | | | **$ -** | **$ 7,452.89** | **$ 7,439.38** | **$ -** | **$ -** | **$ 14,892.27** |
| 6020296 BOYER-ROSENE MOV & STRG INC. | SNOW0226 | 2/2/26 | 2/17/26 | $ - | $ 1,875.00 | $ - | $ - | $ - | $ 1,875.00 |
| **6032700 CALIFORNIA WATER SERVICE CO.** | | | | | | | | | |
| | 2616983473 ( | 2/9/26 | 2/1/26 | $ - | $ 187.74 | $ - | $ - | $ - | $ 187.74 |
| | 6116005729 ( | 2/9/26 | 2/3/26 | $ - | $ 727.30 | $ - | $ - | $ - | $ 727.30 |
| **Total - 6032700 CALIFORNIA WATER SERVICE CO.** | | | | **$ -** | **$ 915.04** | **$ -** | **$ -** | **$ -** | **$ 915.04** |
| **6034600 CUSTOM LABEL & DECAL, LLC.** | | | | | | | | | |
| | 143527 | 3/11/26 | 12/20/25 | $ - | $ - | $ - | $ 2,183.80 | $ - | $ 2,183.80 |
| | 143796 | 3/16/26 | 12/1/25 | $ - | $ - | $ - | $ 1,435.52 | $ - | $ 1,435.52 |
| **Total - 6034600 CUSTOM LABEL & DECAL, LLC.** | | | | **$ -** | **$ -** | **$ -** | **$ 3,619.32** | **$ -** | **$ 3,619.32** |
| 6035250 CITY OF NORTH LAS VEGAS (UTILITIES/trash) | 14416630453 | 3/16/26 | 2/23/26 | $ - | $ 430.69 | $ - | $ - | $ - | $ 430.69 |
| 6038903 CITY OF NO. LAS VEGAS | INV-0021305 | 1/5/26 | 1/2/26 | $ - | $ - | $ 665.00 | $ - | $ - | $ 665.00 |
| 6049890 DMV | VIN - WP1AB | 1/13/26 | 3/2/26 | $ 245.00 | $ - | $ - | $ - | $ - | $ 245.00 |
| 6061860 FIRECODE SAFETY EQUIPMENT, INC | N160228 | 2/10/26 | 1/5/26 | $ - | $ - | $ 284.48 | $ - | $ - | $ 284.48 |
| **6065550 FIRST CHOICE (SACRAMENTO)** | | | | | | | | | |
| | SA-1087231 | 3/3/26 | 3/27/26 | $ 53.80 | $ - | $ - | $ - | $ - | $ 53.80 |
| | SA1069325 | 2/25/26 | 3/18/26 | $ 76.31 | $ - | $ - | $ - | $ - | $ 76.31 |
| **Total - 6065550 FIRST CHOICE (SACRAMENTO)** | | | | **$ 130.11** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 130.11** |
| 6068880 FEDEX COMPTON (#1652-1068-9) | 970871822 | 12/16/25 | 12/20/25 | $ - | $ - | $ - | $ 11.56 | $ - | $ 11.56 |
| **6077397 GUARDIAN LIFE INS.** | | | | | | | | | |
| | FEBRUARY 2 | 1/20/26 | 2/1/26 | $ - | $ 2,155.26 | $ - | $ - | $ - | $ 2,155.26 |
| | MARCH 2026 | 3/2/26 | 3/1/26 | $ 2,100.59 | $ - | $ - | $ - | $ - | $ 2,100.59 |
| **Total - 6077397 GUARDIAN LIFE INS.** | | | | **$ 2,100.59** | **$ 2,155.26** | **$ -** | **$ -** | **$ -** | **$ 4,255.85** |
| 6081879 THE HARTFORD INSURANCE | 16300876 - F | 2/20/26 | 2/25/26 | $ - | $ 2,817.90 | $ - | $ - | $ - | $ 2,817.90 |
| 6088880 HINCKLEY SPRING WATER COMPANY | 7305604 012 | 1/30/26 | 2/27/26 | $ - | $ 201.39 | $ - | $ - | $ - | $ 201.39 |
| **6094100 INLAND LEASE & RENTAL INC.** | | | | | | | | | |
| | 30224770 | 2/17/26 | 3/2/26 | $ 430.10 | $ - | $ - | $ - | $ - | $ 430.10 |
| | 60116446 | 2/20/26 | 2/13/26 | $ - | $ 180.43 | $ - | $ - | $ - | $ 180.43 |
| **Total - 6094100 INLAND LEASE & RENTAL INC.** | | | | **$ 430.10** | **$ 180.43** | **$ -** | **$ -** | **$ -** | **$ 610.53** |
| 6095250 INTERNATIONAL PAPER - CARSON | 162292645 | 2/17/26 | 1/29/26 | $ - | $ 1,852.79 | $ - | $ - | $ - | $ 1,852.79 |
| 6098400 INTERNATIONAL PAPER - CHICAGO | 6948213825 | 3/4/26 | 2/28/26 | $ 4,172.60 | $ - | $ - | $ - | $ - | $ 4,172.60 |
| 6111616 PARACORP | 2050202701.. | 2/11/26 | 2/9/26 | $ - | $ 169.00 | $ - | $ - | $ - | $ 169.00 |
| 6111970 MANAGED MOBILE | 423238 | 1/21/26 | 1/15/26 | $ - | $ - | $ 1,426.25 | $ - | $ - | $ 1,426.25 |
| **6111990 KAISER FOUNDATION/FILE 5915** | | | | | | | | | |
| | 2608023169 | 2/26/26 | 2/1/26 | $ - | $ 15,124.56 | $ - | $ - | $ - | $ 15,124.56 |
| | 6755731680 | 2/25/26 | 3/1/26 | $ 16,702.69 | $ - | $ - | $ - | $ - | $ 16,702.69 |
| | 6755731302 | 2/25/26 | 2/1/26 | $ - | $ 18,532.91 | $ - | $ - | $ - | $ 18,532.91 |
| | 2608023584 | 2/26/26 | 3/1/26 | $ 12,994.34 | $ - | $ - | $ - | $ - | $ 12,994.34 |
| **Total - 6111990 KAISER FOUNDATION/FILE 5915** | | | | **$ 29,697.03** | **$ 33,657.47** | **$ -** | **$ -** | **$ -** | **$ 63,354.50** |
| 6120147 AT&T #8310009950945 (COMPTON internet) | 1018671114 ( | 1/15/26 | 1/11/26 | $ - | $ - | $ 991.41 | $ - | $ - | $ 991.41 |
| **6121177 RXO/Coyote** | | | | | | | | | |
| | 20453656 | 1/29/26 | 2/22/26 | $ - | $ 253.78 | $ - | $ - | $ - | $ 253.78 |
| | 20454020 | 1/21/26 | 1/30/26 | $ - | $ 446.25 | $ - | $ - | $ - | $ 446.25 |
| **Total - 6121177 RXO/Coyote** | | | | **$ -** | **$ 700.03** | **$ -** | **$ -** | **$ -** | **$ 700.03** |
| **6129693 RYDER TRUCK RENTAL INC** | | | | | | | | | |
| | T58229 | 2/20/26 | 2/19/26 | $ - | $ 39.00 | $ - | $ - | $ - | $ 39.00 |
| | T88102 | 2/20/26 | 2/26/26 | $ - | $ 2,502.50 | $ - | $ - | $ - | $ 2,502.50 |
| | T58230 | 2/20/26 | 2/19/26 | $ - | $ 2,417.50 | $ - | $ - | $ - | $ 2,417.50 |
| **Total - 6129693 RYDER TRUCK RENTAL INC** | | | | **$ -** | **$ 4,959.00** | **$ -** | **$ -** | **$ -** | **$ 4,959.00** |
| 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, | FEB 2026 RE | 3/2/26 | 2/1/26 | $ - | $ 18,155.81 | $ - | $ - | $ - | $ 18,155.81 |
| 6131552 SMUD ACCT 7220319 SAC - BC 2026 | 7220319 2.12 | 2/20/26 | 3/12/26 | $ 184.39 | $ - | $ - | $ - | $ - | $ 184.39 |
| **6132314 MCL ENTERPRISE INC** | | | | | | | | | |
| | EM6545 | 2/27/26 | 2/3/26 | $ - | $ 993.82 | $ - | $ - | $ - | $ 993.82 |
| | EM6554 | 2/27/26 | 2/2/26 | $ - | $ 1,006.96 | $ - | $ - | $ - | $ 1,006.96 |
| **Total - 6132314 MCL ENTERPRISE INC** | | | | **$ -** | **$ 2,000.78** | **$ -** | **$ -** | **$ -** | **$ 2,000.78** |
| 6140550 NV ENERGY | 4169652 2.24 | 3/20/26 | 3/11/26 | $ 54.71 | $ - | $ - | $ - | $ - | $ 54.71 |
| 6142019 ADT Security Corporation Acct #81578734 (ILL) E | 160525296 | 2/25/26 | 3/13/26 | $ 94.55 | $ - | $ - | $ - | $ - | $ 94.55 |
| 6146400 NICOR GAS | 997221-3545 | 3/18/26 | 2/28/26 | $ 1,013.12 | $ - | $ - | $ - | $ - | $ 1,013.12 |
| **6156016 REPUBLIC SERVICES/COMPTON Acount 30902-0221794 BC** | | | | | | | | | |
| | 0902013897 | 3/10/26 | 2/24/26 | $ - | $ 985.81 | $ - | $ - | $ - | $ 985.81 |
| | 30902-02217 | 3/16/26 | 3/17/26 | $ 985.81 | $ - | $ - | $ - | $ - | $ 985.81 |
| **Total - 6156016 REPUBLIC SERVICES/COMPTON Acount 30902-0221794 BC** | | | | **$ 985.81** | **$ 985.81** | **$ -** | **$ -** | **$ -** | **$ 1,971.62** |
| 6161220 PARR LUMBER | PL00000195 | 3/4/26 | 2/27/26 | $ - | $ 3,292.80 | $ - | $ - | $ - | $ 3,292.80 |
| **6161379 ORACLE AMERICA, INC** | | | | | | | | | |
| | 2382039 | 1/20/26 | 2/16/26 | $ - | $ 899.77 | $ - | $ - | $ - | $ 899.77 |
| | 2397533 | 2/20/26 | 3/11/26 | $ 2,397.00 | $ - | $ - | $ - | $ - | $ 2,397.00 |
| | 2382044 | 1/20/26 | 2/16/26 | $ - | $ 89.99 | $ - | $ - | $ - | $ 89.99 |
| **Total - 6161379 ORACLE AMERICA, INC** | | | | **$ 2,397.00** | **$ 989.76** | **$ -** | **$ -** | **$ -** | **$ 3,386.76** |
| 6164200 PRATT INDUSTRIES INC. | 2037666 | 1/29/26 | 1/29/26 | $ - | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| **6164505 RED WOLF LOGISTICS** | | | | | | | | | |
| | 1 | 2/20/26 | 2/18/26 | $ - | $ (624.00) | $ - | $ - | $ - | $ (624.00) |
| | 91 | 3/11/26 | 2/26/26 | $ - | $ (280.00) | $ - | $ - | $ - | $ (280.00) |
| **Total - 6164505 RED WOLF LOGISTICS** | | | | **$ -** | **$ (904.00)** | **$ -** | **$ -** | **$ -** | **$ (904.00)** |
| 6169207 PITNEY BOWES (CHICAGO & VEGAS) | 3321998660 | 1/28/26 | 1/24/26 | $ - | $ - | $ 35.00 | $ - | $ - | $ 35.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6169999 PG&E CORP /GAS & ELEC - 50414154117 Hayv | 6296735327- | 2/25/26 | 2/2/26 | $ - | $ 326.31 | $ - | $ - | $ - | $ 326.31 |
| 617215 QUENCH USA, INC | INV10042337 | 2/2/26 | 1/31/26 | $ - | $ 122.70 | $ - | $ - | $ - | $ 122.70 |
| 6186370 RANDY WILLIAMS | JAN 2026 ST( | 1/8/26 | 1/1/26 | $ - | $ - | $ 3,220.77 | $ - | $ - | $ 3,220.77 |
| **6192000 SOUTHERN CALIFORNIA EDISON - COMPTON** | | | | | | | | | |
| | 70020974506 | 1/22/26 | 3/3/26 | $ 3,692.94 | $ - | $ - | $ - | $ - | $ 3,692.94 |
| | PostPetition 7 | 2/9/26 | 2/17/26 | $ - | $ 2,413.61 | $ - | $ - | $ - | $ 2,413.61 |
| **Total - 6192000 SOUTHERN CALIFORNIA EDISON - COMPTON** | | | | **$ 3,692.94** | **$ 2,413.61** | **$ -** | **$ -** | **$ -** | **$ 6,106.55** |
| 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANAD | PostPetition 7 | 2/9/26 | 2/23/26 | $ - | $ 21.61 | $ - | $ - | $ - | $ 21.61 |
| 6196700 SIGMA STRETCH FILM INC. | INV00691881 | 3/4/26 | 2/26/26 | $ - | $ 27,569.64 | $ - | $ - | $ - | $ 27,569.64 |
| 6197004 SC FUELS - (NEW acct 0061667) | 1195071 | 3/10/26 | 2/28/26 | $ 928.64 | $ - | $ - | $ - | $ - | $ 928.64 |
| **6201230 THIEL'S TIRE SERVICE** | | | | | | | | | |
| | 34608 | 3/3/26 | 3/18/26 | $ 239.15 | $ - | $ - | $ - | $ - | $ 239.15 |
| | 34637 | 3/3/26 | 3/10/26 | $ 381.08 | $ - | $ - | $ - | $ - | $ 381.08 |
| **Total - 6201230 THIEL'S TIRE SERVICE** | | | | **$ 620.23** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 620.23** |
| 6204400 THOMAS PETROLEUM, LLC(PILOT THOMAS LC | 1505010 | 3/12/26 | 3/8/26 | $ 128.21 | $ - | $ - | $ - | $ - | $ 128.21 |
| 6208837 TERMINIX - 9747658 | 469003214 | 2/27/26 | 3/8/26 | $ 97.02 | $ - | $ - | $ - | $ - | $ 97.02 |
| 6210200 UPS #929569 (COMPTON) | 0000929569( | 3/6/26 | 1/31/26 | $ - | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| **6210210 UPS #2E3632 (VEGAS)** | | | | | | | | | |
| | 000000X7J17 | 2/11/26 | 1/31/26 | $ - | $ 44.49 | $ - | $ - | $ - | $ 44.49 |
| | 000000X7J17 | 2/11/26 | 2/7/26 | $ - | $ 1.50 | $ - | $ - | $ - | $ 1.50 |
| | 0000X7J1775 | 3/6/26 | 2/8/26 | $ - | $ 60.36 | $ - | $ - | $ - | $ 60.36 |
| **Total - 6210210 UPS #2E3632 (VEGAS)** | | | | **$ -** | **$ 106.35** | **$ -** | **$ -** | **$ -** | **$ 106.35** |
| **6214400 McKinley Packaging LA Company** | | | | | | | | | |
| | 1551002096 | 3/16/26 | 12/30/25 | $ - | $ - | $ 7,680.51 | $ - | $ - | $ 7,680.51 |
| | 1552000771 | 3/16/26 | 2/20/26 | $ - | $ 13,445.81 | $ - | $ - | $ - | $ 13,445.81 |
| **Total - 6214400 McKinley Packaging LA Company** | | | | **$ -** | **$ 13,445.81** | **$ 7,680.51** | **$ -** | **$ -** | **$ 21,126.32** |
| **6218413 UNITED HEALTHCARE OF CALIFORNIA** | | | | | | | | | |
| | 03240233758 | 1/20/26 | 2/1/26 | $ - | $ 34,315.52 | $ - | $ - | $ - | $ 34,315.52 |
| | 03240598679 | 2/26/26 | 3/1/26 | $ 31,638.58 | $ - | $ - | $ - | $ - | $ 31,638.58 |
| | 03240233758 | 3/2/26 | 2/1/26 | $ - | $ 34,315.52 | $ - | $ - | $ - | $ 34,315.52 |
| **Total - 6218413 UNITED HEALTHCARE OF CALIFORNIA** | | | | **$ 31,638.58** | **$ 68,631.04** | **$ -** | **$ -** | **$ -** | **$ 100,269.62** |
| 6218542 BRE DELTA INDUSTRIAL SACRAMENTO LP(SA | FEBRUARY 2 | 2/2/26 | 2/2/26 | $ - | $ 29,305.34 | $ - | $ - | $ - | $ 29,305.34 |
| 6257373 UPS WORLWIDE EXPRESS | 260222w015 | 2/27/26 | 3/7/26 | $ 190.86 | $ - | $ - | $ - | $ - | $ 190.86 |
| **6258282 PENSKE - 60704100-0071 (2026 BC)** | | | | | | | | | |
| | 0032414347 | 2/11/26 | 2/8/26 | $ - | $ 1,476.92 | $ - | $ - | $ - | $ 1,476.92 |
| | 0032518268 | 2/11/26 | 2/13/26 | $ - | $ 779.01 | $ - | $ - | $ - | $ 779.01 |
| **Total - 6258282 PENSKE - 60704100-0071 (2026 BC)** | | | | **$ -** | **$ 2,255.93** | **$ -** | **$ -** | **$ -** | **$ 2,255.93** |
| 6315250 COYOTE LOGISTICS, INC. | 20331466 | 1/26/26 | 2/18/26 | $ - | $ 398.53 | $ - | $ - | $ - | $ 398.53 |
| 6317777 COX AUTOMOTIVE MOBILITY | 11701144516 | 2/10/26 | 3/1/26 | $ 273.23 | $ - | $ - | $ - | $ - | $ 273.23 |
| **6321131 CUMMINS & WHITE, LLP** | | | | | | | | | |
| | 148612 | 1/15/26 | 1/13/26 | $ - | $ - | $ 208.00 | $ - | $ - | $ 208.00 |
| | 148613 | 1/15/26 | 1/13/26 | $ - | $ - | $ 1,262.48 | $ - | $ - | $ 1,262.48 |
| | 148614 | 1/15/26 | 1/13/26 | $ - | $ - | $ 232.00 | $ - | $ - | $ 232.00 |
| | 148762 | 1/15/26 | 1/15/26 | $ - | $ - | $ 441.00 | $ - | $ - | $ 441.00 |
| | 148763 | 1/15/26 | 1/15/26 | $ - | $ - | $ 348.00 | $ - | $ - | $ 348.00 |
| | 148836 | 1/20/26 | 1/20/26 | $ - | $ - | $ 1,471.00 | $ - | $ - | $ 1,471.00 |
| | 148837 | 1/21/26 | 1/20/26 | $ - | $ - | $ 473.61 | $ - | $ - | $ 473.61 |
| | 149782 | 2/27/26 | 2/20/26 | $ - | $ 145.70 | $ - | $ - | $ - | $ 145.70 |
| **Total - 6321131 CUMMINS & WHITE, LLP** | | | | **$ -** | **$ 145.70** | **$ 4,436.09** | **$ -** | **$ -** | **$ 4,581.79** |
| 6451216 DELPHI | FEB 2026 RE | 2/2/26 | 2/2/26 | $ - | $ 3,000.00 | $ - | $ - | $ - | $ 3,000.00 |
| **6612626 FASTRAK - Bay Area Toll** | | | | | | | | | |
| | I7125411697 | 3/6/26 | 2/23/26 | $ - | $ 8.50 | $ - | $ - | $ - | $ 8.50 |
| | I7126439264 | 2/20/26 | 3/7/26 | $ 30.50 | $ - | $ - | $ - | $ - | $ 30.50 |
| **Total - 6612626 FASTRAK - Bay Area Toll** | | | | **$ 30.50** | **$ 8.50** | **$ -** | **$ -** | **$ -** | **$ 39.00** |
| 6615182 FOR2FI, INC. | 77442 01.08. | 1/12/26 | 1/8/26 | $ - | $ - | $ 255.14 | $ - | $ - | $ 255.14 |
| **6618151 FRONTIER** | | | | | | | | | |
| | 31031697621 | 1/22/26 | 1/6/26 | $ - | $ - | $ 63.69 | $ - | $ - | $ 63.69 |
| | 31031697621 | 2/20/26 | 3/9/26 | $ 161.89 | $ - | $ - | $ - | $ - | $ 161.89 |
| **Total - 6618151 FRONTIER** | | | | **$ 161.89** | **$ -** | **$ 63.69** | **$ -** | **$ -** | **$ 225.58** |
| **MISC MISCELLANEOUS VENDORS** | | | | | | | | | |
| | 97192 DAVID | 3/4/26 | 2/27/26 | $ - | $ 1,074.46 | $ - | $ - | $ - | $ 1,074.46 |
| | 97193 DAVID | 3/4/26 | 2/27/26 | $ - | $ 1,074.46 | $ - | $ - | $ - | $ 1,074.46 |
| | 97194 DAVID | 3/4/26 | 2/27/26 | $ - | $ 4,162.89 | $ - | $ - | $ - | $ 4,162.89 |
| | 97195 DENIS | 3/4/26 | 2/27/26 | $ - | $ 868.09 | $ - | $ - | $ - | $ 868.09 |
| | 97196 DENIS | 3/4/26 | 2/27/26 | $ - | $ 868.09 | $ - | $ - | $ - | $ 868.09 |
| | 97197 DENIS | 3/4/26 | 2/27/26 | $ - | $ 2,446.84 | $ - | $ - | $ - | $ 2,446.84 |
| | 97198 RVICE | 3/4/26 | 2/27/26 | $ - | $ 733.76 | $ - | $ - | $ - | $ 733.76 |
| | 97199 RVICE | 3/4/26 | 2/27/26 | $ - | $ 733.76 | $ - | $ - | $ - | $ 733.76 |
| | 97200 RVICE | 3/4/26 | 2/27/26 | $ - | $ 174.24 | $ - | $ - | $ - | $ 174.24 |
| **Total - MISC MISCELLANEOUS VENDORS** | | | | **$ -** | **$ 12,136.59** | **$ -** | **$ -** | **$ -** | **$ 12,136.59** |
| **Total - Vendor** | | | | **$ 79,267.11** | **$ 241,869.51** | **$ 26,497.72** | **$ 3,630.88** | **$ -** | **$ 351,265.22** |
| **Total** | | | | **$ 79,267.11** | **$ 241,869.51** | **$ 26,497.72** | **$ 3,630.88** | **$ -** | **$ 351,265.22** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/R Aging Summary**
**As of February 28, 2026**

| Customer | Current | 01/29/2026 - 02/27/2026 (30) | 12/30/2025 - 01/28/2026 (60) | 11/30/2025 - 12/29/2025 (90) | Before 11/30/2025 (>90) | Total |
|---|---|---|---|---|---|---|
| 2023339 IDEAL FURNITURE LAS VEGAS LLC | $0.00 | $239.44 | $0.00 | $0.00 | $0.00 | $239.44 |
| 2084914 PADGETTS CLEANING AND RESTO | $2,911.83 | $0.00 | $0.00 | $0.00 | $0.00 | $2,911.83 |
| 2106558 WARD NORTH AMER - SAN ANTONIO PKG | $496.05 | $0.00 | $0.00 | $0.00 | $0.00 | $496.05 |
| 2134184 TREE HOUSE PAD & PAPER INC. | $670.00 | $11.92 | $13.15 | $2.47 | $1,500.00 | $2,197.54 |
| 2176863 VIP WATER MITIGATION LLC | $633.31 | $0.00 | $0.00 | $0.00 | $0.00 | $633.31 |
| 2263208 CRDN OF DETROIT | $52.34 | $0.00 | $0.00 | $3,238.20 | $0.00 | $3,290.54 |
| 2360505 AMERICAN BUSINESS INTERIORS | $3.11 | $1.50 | $0.00 | $190.08 | $0.00 | $194.69 |
| 2386003 TWO MEN & A TRUCK/ROCKFORD | $1,398.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1,398.14 |
| 2405841 OASIS MOVING | $0.00 | $0.00 | $398.60 | $0.00 | $0.00 | $398.60 |
| 2406177 COLD STAR ICE | $0.00 | $1,556.85 | $0.00 | $0.00 | $0.00 | $1,556.85 |
| 2435663 ABSOLUTE FLOOD RESPONSE dba: | $3.54 | $152.97 | $0.00 | $0.00 | $204.16 | $360.67 |
| 2442246 CHICAGO OFFICE MOVERS | $446.50 | $0.00 | $0.00 | $0.00 | $0.00 | $446.50 |
| 2460250 UNIVERSAL SERVICES, INC. | $3,075.25 | $0.00 | $0.00 | $0.00 | $0.00 | $3,075.25 |
| 2469908 SAVE THE DAY RESTORATION | $73.10 | $22.30 | $0.00 | $4,521.97 | $0.00 | $4,617.37 |
| 2560477 METROPOLITAN WHSE & DELIVERY | $432.42 | $0.00 | $0.00 | $0.00 | $0.00 | $432.42 |
| 2573914 REYNOLDS TRANSFER & STORAGE | $1,467.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,467.60 |
| 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $951.78 | $0.00 | $0.00 | $0.00 | $0.00 | $951.78 |
| 2648176 INTERSTATE STG LIVERMORE LLC | $427.54 | $0.00 | $0.00 | $0.00 | $0.00 | $427.54 |
| 2687496 QUALEX INC | $25.22 | $12.39 | $13.68 | $13.25 | $1,646.39 | $1,710.93 |
| 2718645 SHORE QUALITY OFFICE FURN. | $0.00 | $0.00 | $0.00 | $1.50 | $1.50 | $3.00 |
| 2779770 JEI CORPORATE SERVICES | $405.37 | $0.00 | $0.00 | $0.00 | $0.00 | $405.37 |
| 2787060 COAKLEY BROS. CO. | $4,903.50 | $0.00 | $0.00 | $0.00 | $0.00 | $4,903.50 |
| 2803278 IO ENVIRONMENTAL & | $49.81 | $24.48 | $27.02 | $26.17 | $3,105.92 | $3,233.40 |
| 2826277 EMPIRE PACKAGING | $0.00 | $0.00 | $0.00 | $0.00 | $593.40 | $593.40 |
| 2832890 PACIFIC LABOR GROUP | $2,349.22 | $0.00 | $0.00 | $0.00 | $0.00 | $2,349.22 |
| 2845999 SNYDER MINI STORAGE, INC | $678.72 | $0.00 | $0.00 | $0.00 | $0.00 | $678.72 |
| 2874090 DISCOUNT BOX & SHIPPING, INC | $0.00 | $0.00 | $0.00 | $0.00 | $13.67 | $13.67 |
| 2932417 TIER ONE RELOCATION, LLC | $0.00 | $385.10 | $0.00 | $0.00 | $66.08 | $451.18 |
| 2976400 CREW MODULAR INSTALLATIONS | $0.00 | $2,498.82 | $0.00 | $0.00 | $0.00 | $2,498.82 |
| 3005717 YOUR EXHIBIT SOLUTIONS | $0.00 | ($40.34) | $0.00 | $0.00 | $0.00 | ($40.34) |
| 3006335 YOLO TRANSFER, CORP | $2,935.11 | $1,154.91 | $0.00 | $0.00 | $0.00 | $4,090.02 |
| 3010960 ACE SELF STORAGE | $567.29 | $0.00 | $0.00 | $0.00 | $0.00 | $567.29 |
| 3012640 A BETTER WAY TO MOVE | $958.29 | $3.76 | $0.00 | $0.00 | $0.00 | $962.05 |
| 3013608 ACTION MOVERS/ CLOVIS | $36.90 | $13.02 | $10.68 | $984.10 | $1,298.89 | $2,343.59 |
| 3015080 ATLAS VAN LINES INC | $1,751.56 | $0.00 | $0.00 | $0.00 | $0.00 | $1,751.56 |
| 3016521 AMERICAN TECHNOLOGIES, INC. | $1,002.14 | $1,735.57 | $118.54 | $327.38 | $379.12 | $3,562.75 |
| 3018740 A NEIGHBORHOOD MGNT | $2,288.59 | $0.00 | $0.00 | $0.00 | $0.00 | $2,288.59 |
| 3019720 ANTHONY'S MOVING | $25.02 | $11.20 | $10.38 | $378.46 | $1,203.44 | $1,628.50 |
| 3022160 BERNA MOVING & STORAGE | $47.51 | $0.00 | $0.00 | $0.00 | $0.00 | $47.51 |
| 3026700 BREDA MOVING COMPANY | $910.34 | $1,948.62 | $889.36 | $0.00 | $0.00 | $3,748.32 |
| 3029470 BURKETTS OFFICE SUPPLIES INC | $147.50 | $0.00 | $0.00 | $0.00 | $0.00 | $147.50 |
| 3030170 TIP PROPERTIES | $75.90 | $0.00 | $0.00 | $0.00 | $0.00 | $75.90 |
| 3030188 CPM One Source, Inc. | $6,537.38 | $1,722.12 | $3,178.22 | $0.00 | $0.00 | $11,437.72 |
| 3030333 CLEANRITE INC. | $2,105.46 | $0.00 | $0.00 | $0.00 | $0.00 | $2,105.46 |
| 3030700 CAPITOL NORTH AMERICAN*PT/NA | $649.95 | $0.00 | $1.50 | $362.19 | $0.00 | $1,013.64 |
| 3030950 CHU'S PACKAGING SUPPLIES INC | $45.60 | $0.00 | $0.00 | $0.00 | $0.00 | $45.60 |
| 3033090 CHIPS EXPRESS, INC | $1,168.95 | $0.00 | $0.00 | $0.00 | $0.00 | $1,168.95 |
| 3034203 DESERT MOVING CO. & STORAGE | $2,448.98 | $0.00 | $0.00 | $0.00 | $0.00 | $2,448.98 |
| 3036240 CALIFORNIA SERVICE TOOL INC | $5,430.25 | $0.00 | $0.00 | $0.00 | $0.00 | $5,430.25 |
| 3040100 D.R. OFFICE WORKS | $355.81 | $0.00 | $0.00 | $0.00 | $0.00 | $355.81 |
| 3042510 DALY MOVERS INC. | $751.25 | $0.00 | $3,458.73 | $0.00 | $20,917.29 | $25,127.27 |
| 3043010 DFS FLOORING | $1,298.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,298.00 |
| 3053410 ECONOMY MOVERS/FRESNO | $1,082.90 | $0.00 | $0.00 | $0.00 | $0.00 | $1,082.90 |
| 3058900 ANM CONSTRUCTION & ENVIROMENTAL | $3,510.10 | $0.00 | $0.00 | $0.00 | $0.00 | $3,510.10 |
| 3066340 FIVE YEARS FROM NOW INC. | $1,805.74 | $0.00 | $0.00 | $0.00 | $0.00 | $1,805.74 |
| 3070123 G/M BUSINESS INTERIORS | $8,074.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,074.00 |
| 3070140 GENTLE GIANT ATLAS | $1,966.92 | $0.00 | $0.00 | $0.00 | $0.00 | $1,966.92 |
| 3070400 GES EXPOSITION SERVICES/VEGAS | $1,990.27 | $0.00 | $0.00 | $0.00 | $0.00 | $1,990.27 |
| 3074242 OAKLAND PAPER & SUPPLY, INC | $0.00 | $34.50 | $0.00 | $0.00 | $0.00 | $34.50 |
| 3081912 HOLLANDER STG. & M/ CHRIS | $0.00 | $137.31 | $0.00 | $0.00 | $0.00 | $137.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3089410 HALLIDAY MANAGEMENT CO*PT* | $1,614.20 | $833.40 | $0.00 | $0.00 | $0.00 | $2,447.60 |
| 3103254 T & B LOGISTICS INC dba TRI STAR MOVIN | $961.70 | $0.00 | $0.00 | $0.00 | $0.00 | $961.70 |
| 3110730 BOYER-ROSENE MOVING & STG | $7,208.00 | $11,658.68 | $6,922.22 | $0.00 | $0.00 | $25,788.90 |
| 3120640 LAS VEGAS EXPO | $3,821.96 | $2,099.56 | $0.00 | $0.00 | $0.00 | $5,921.52 |
| 3130880 McCARTHY TRANSFER & STORAGE | $3,927.69 | $0.00 | $1,315.50 | $0.00 | $0.00 | $5,243.19 |
| 3130980 MINI MOVES, INC. | $12,414.53 | $0.00 | $0.00 | $0.00 | $0.00 | $12,414.53 |
| 3130990 MOORES FURN. & PIANO MOVERS | $0.00 | $246.64 | $0.00 | $0.00 | $0.00 | $246.64 |
| 3131840 MIDWAY MOVING & STORAGE | $4,382.62 | $0.00 | $0.00 | $0.00 | $0.00 | $4,382.62 |
| 3132040 MBK VENTURES INC dba MBK OFFICE | $995.75 | $0.00 | $0.00 | $0.00 | $0.00 | $995.75 |
| 3134510 MEE MOVING & STORAGE INC | $369.79 | $4,104.75 | $10,157.71 | $126.60 | $7,791.25 | $22,550.10 |
| 3136950 MOVER SERVICES INC.**PT** | $0.00 | $5,741.30 | $0.00 | $0.00 | $0.00 | $5,741.30 |
| 3137770 MONTBLEAU & ASSOCIATES INC. | $51.72 | $0.00 | $0.00 | $0.00 | $0.00 | $51.72 |
| 3140070 NATIONAL RELOCATION SERVICE | $117.41 | $573.60 | $0.00 | $0.00 | $0.00 | $691.01 |
| 3140080 NIPPON EXPRESS U.S.A. INC | $285.18 | $0.00 | $0.00 | $0.00 | $0.00 | $285.18 |
| 3143250 NISSIN INTERNATIONAL TRANSPO | $3,592.54 | $0.00 | $0.00 | $0.00 | $0.00 | $3,592.54 |
| 3164280 PETALUMA SELF STORAGE | $453.56 | $0.00 | $0.00 | $0.00 | $0.00 | $453.56 |
| 3165840 PROFESSIONAL PACKERS & FORWARD | $19.56 | $21.42 | $20.38 | $6.96 | $1,210.12 | $1,278.44 |
| 3169840 PYRAMID LOGISTICS SERVICES | $28.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.00 |
| 3180200 REBEL VAN LINES | $520.00 | $20.00 | $0.00 | $0.00 | $0.00 | $540.00 |
| 3180750 RELIABLE CONCEPTS CORP | $0.00 | $138.83 | $0.00 | $0.00 | $0.00 | $138.83 |
| 3184210 RESTORATION MANAGEMENT CO. | $268.84 | $0.00 | $0.00 | $0.00 | $0.00 | $268.84 |
| 3185340 REEBIE MOVING & STORAGE | $342.24 | $0.00 | $0.00 | $0.00 | $0.00 | $342.24 |
| 3192800 SYSTEMS SOURCE, INC. | $585.24 | $0.00 | $0.00 | $0.00 | $0.00 | $585.24 |
| 3193560 SCHULTZ BROS. VAN & STORAGE | $20.36 | $1,226.30 | $25.52 | $0.00 | $16.42 | $1,288.60 |
| 3194760 SHO-LINK | $2,681.20 | $0.00 | $0.00 | $0.00 | $0.00 | $2,681.20 |
| 3195860 SIERRA VALLEY MOVING | $638.00 | $0.00 | $0.00 | $0.00 | $0.00 | $638.00 |
| 3196470 STATIONS | $58.43 | $0.00 | $0.00 | $0.00 | $0.00 | $58.43 |
| 3198000 SECURITY PUBLIC STORAGE*PT*!!!! | $1,214.55 | $1,694.00 | $292.24 | $0.00 | $0.00 | $3,200.79 |
| 3208374 ELITE ANYWHERE CORP. | $3.00 | $1.50 | $0.00 | $0.00 | $84.21 | $88.71 |
| 3225781 CLOVIS RECYCLING | $0.00 | $779.40 | $0.00 | $0.00 | $0.00 | $779.40 |
| 3235820 WHEATON WORLD WIDE MOVING | $19,649.26 | $0.00 | $0.00 | $0.00 | $0.00 | $19,649.26 |
| 3254174 MCCOLLISTERS/DBA A-MRAZEK MOVING | $4,847.62 | $0.00 | $0.00 | $0.00 | $0.00 | $4,847.62 |
| 3271360 CREATIVE MOVING AND PACKING | $29.85 | $894.46 | $1,569.53 | $0.00 | $0.00 | $2,493.84 |
| 3314880 H2I GROUP dba DOW DEVERSIFIED | $2,085.11 | $0.00 | $0.00 | $0.00 | $0.00 | $2,085.11 |
| 3331880 FRANOCK ENTERPRISES, INC | $951.28 | $0.00 | $0.00 | $0.00 | $0.00 | $951.28 |
| 3337060 FERN EXPOSITION SERVICES | $12,669.04 | $0.00 | $0.00 | $0.00 | $0.00 | $12,669.04 |
| 3343622 HASSLE FREE MOVERS | $0.00 | $0.00 | $573.27 | $0.00 | $0.00 | $573.27 |
| 3355220 STORAGE ONE/LAS VEGAS ACCT | $596.08 | $0.00 | $0.00 | $0.00 | $0.00 | $596.08 |
| 3440044 GLOBAL SYSTEMS LOGISTICS LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,362.43 | $1,362.43 |
| 3491119 ROSEVILLE VAN & STORAGE, INC | $186.56 | $2,156.82 | $13,311.35 | $0.00 | $0.00 | $15,654.73 |
| 3498894 STEAMATIC/NORTHRIDGE | $826.83 | $0.00 | $0.00 | $0.00 | $0.00 | $826.83 |
| 3542924 HI TEK TRANS | $129.70 | $0.00 | $0.00 | $0.00 | $0.00 | $129.70 |
| 3548089 MURDOCK'S MOVING & HAULING | $0.00 | $7,532.14 | $0.00 | $0.00 | $0.00 | $7,532.14 |
| 3556683 ANCHOR SOLUTIONS | $296.00 | $0.00 | $0.00 | $0.00 | $0.00 | $296.00 |
| 3583900 CARNEY'S FULL SERVICE MOVERS | $0.00 | $1,017.30 | $0.00 | $0.00 | $0.00 | $1,017.30 |
| 3617502 XIBIT SOLUTIONS,LLC | $0.00 | $808.03 | $0.00 | $650.36 | $0.00 | $1,458.39 |
| 3767595 EQUIP YOUR GYM | $217.62 | $0.00 | $0.00 | $0.00 | $0.00 | $217.62 |
| 3794490 BOX BROTHERS OF SOUTH BAY*PT* | $1,259.60 | $874.50 | $2.12 | $0.00 | $0.00 | $2,136.22 |
| **3795040 FREEMAN/LA GRANGE IL** | | | | | | |
| 3060860 FREEMAN DECORATING CO/ANAHEIM | $4,362.01 | $1,885.63 | $0.00 | $0.00 | $0.00 | $6,247.64 |
| 3060880 FREEMAN DECORATING CO/LV | $386.35 | $0.00 | $0.00 | $0.00 | $0.00 | $386.35 |
| **Total - 3795040 FREEMAN/LA GRANGE IL** | **$4,748.36** | **$1,885.63** | **$0.00** | **$0.00** | **$0.00** | **$6,633.99** |
| 3810324 PRESTIGE MOVERS | $10.20 | $5.01 | $5.53 | $1.50 | $630.68 | $652.92 |
| 3957100 SUDDATH - JACKSONVILLE | $2,465.88 | $0.00 | $0.00 | $0.00 | $0.00 | $2,465.88 |
| 3979233 K & R TRUCKING | $0.00 | $0.00 | $290.17 | $0.00 | $0.00 | $290.17 |
| 4010110 A & P MOVING INC. | $1,669.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1,669.12 |
| 4010250 A BETTER MOVING CO./CARMICHAEL | $218.46 | $0.00 | $0.00 | $0.00 | $0.00 | $218.46 |
| **4010320 ALEXANDERS MOBILITY** | | | | | | |
| 4010320 ALEXANDERS MOBILITY | $158.72 | $14.20 | $69.54 | $238.62 | $21.81 | $502.89 |
| 3011910 ALEXANDER'S MOBILITY SERV/S.D. | $4.47 | $0.00 | $0.00 | $276.88 | $0.00 | $281.35 |
| 4010320 ALEXANDER'S MOBILITY (HAYWARD) | $441.45 | $0.00 | $0.00 | $0.00 | $0.00 | $441.45 |
| **Total - 4010320 ALEXANDERS MOBILITY** | **$604.64** | **$14.20** | **$69.54** | **$515.50** | **$21.81** | **$1,225.69** |
| 4010620 ALL REASONS MOVING | $0.00 | $17,793.50 | $0.00 | $0.00 | $0.00 | $17,793.50 |
| 4010990 A-1 TRANSFER-CROWLEY | $1,152.73 | $0.00 | $0.00 | $0.00 | $0.00 | $1,152.73 |
| 4015840 MOL LOGISTICS (USA) INC | $677.98 | $0.00 | $0.00 | $0.00 | $0.00 | $677.98 |
| 4017386 TAPRO INDUSTRIES | $57.25 | $324.33 | $1,285.84 | $730.99 | $1,605.87 | $4,004.28 |
| 4030220 CARDINALE MOVING & STORAGE | $3,115.31 | $3,883.23 | $5.51 | $0.00 | $0.00 | $7,004.05 |
| 4030460 CALIFORNIA MOVING SYSTEMS | $79.17 | $28.79 | $32.96 | $0.00 | $3,393.13 | $3,534.05 |
| 4060290 FLEENOR PAPER COMPANY | $1,650.69 | $0.00 | $0.00 | $0.00 | $0.00 | $1,650.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4061200 AMERICAN FURNITURE RENTALS | $4,551.14 | $9.11 | $0.00 | $0.00 | $0.00 | $4,560.25 |
| 4070130 GREAT AMERICAN MOVERS | $13,013.19 | $4,049.84 | $6,553.87 | $4,367.12 | $82.17 | $28,066.19 |
| 4080240 HANSEN'S MOV & STG/WINDSOR | $1,459.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,459.60 |
| 4101443 UWAY PACKAGING SUPPLIES dba of | $1,789.20 | $592.40 | $0.00 | $0.00 | $0.00 | $2,381.60 |
| 4104290 ELITE SOLUTIONS RELO, LLC | $2,215.00 | $1,107.50 | $0.00 | $0.00 | $0.00 | $3,322.50 |
| 4130220 MILES TREASTER & ASSOCIATES | $246.84 | $0.00 | $0.00 | $0.00 | $0.00 | $246.84 |
| 4130300 MOTHER LODE VAN & STORAGE!!! | $4,637.70 | $3,634.54 | $0.00 | $0.00 | $0.00 | $8,272.24 |
| 4150050 O'BRIEN'S MOVING AND STORAGE | $4,750.20 | $114.05 | $3,832.38 | $57.41 | $7,336.38 | $16,090.42 |
| 4160950 PACIFIC STORAGE COMPANY | $329.71 | $0.00 | $7,645.70 | $0.00 | $0.00 | $7,975.41 |
| 4177534 TRIPLE 7 MOVERS | $1,792.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,792.72 |
| 4179617 GORILLA MOVERS OF WISCONSIN | $340.81 | $0.00 | $0.00 | $0.00 | $0.00 | $340.81 |
| 4190350 CASEY MOVING SYSTEMS | $665.44 | $2,333.04 | $2,327.29 | $1,158.51 | $2,107.94 | $8,592.22 |
| 4190990 MESA - S & M MOVING SERVICE | $14,144.27 | ($5,931.51) | $0.00 | $0.00 | $12,835.32 | $21,048.08 |
| 4222270 ALL STAR RENTS | $439.00 | $0.00 | $0.00 | $0.00 | $0.00 | $439.00 |
| 4226931 PETE'S MOVING SERVICES LLC | $0.00 | $0.00 | $3,342.51 | $0.00 | $0.00 | $3,342.51 |
| 4233277 CEDARS SINAI | $1,393.10 | $0.00 | $0.00 | $0.00 | $0.00 | $1,393.10 |
| 4240039 BRONCO VAN AND STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $23.69 | $23.69 |
| 4289363 WHITE GLOVE LOGISTICS | $3,175.62 | $0.00 | $0.00 | $0.00 | $0.00 | $3,175.62 |
| 4306102 ELEVATE RESTORE, LLC | $1,021.07 | $0.00 | $0.00 | $0.00 | $0.00 | $1,021.07 |
| 4349280 LAWTON CONSTRUCTION INC | $2,548.97 | $2,861.04 | $1,087.62 | $0.00 | $0.00 | $6,497.63 |
| 4392415 TOTAL BOX INC | $0.00 | $397.00 | $0.00 | $0.00 | $0.00 | $397.00 |
| 4520850 EL MONTE STORAGE | $734.20 | $3.37 | $3.72 | $0.00 | $0.00 | $741.29 |
| 4598070 ICAT Logistics INC. | $39.40 | $0.00 | $1.66 | $0.00 | $1,011.79 | $1,052.85 |
| 4600911 RAINBOW INTL REST/ALSIP | $1,496.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1,496.12 |
| 4623848 WEST COAST FIRE & WATER | $43.08 | $0.00 | $0.00 | $0.00 | $0.00 | $43.08 |
| 4629718 ASTOUND GROUP | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,200.00 |
| 4672897 CALIFORNIA ISO | $0.00 | $1,039.70 | $0.00 | $0.00 | $0.00 | $1,039.70 |
| 4741350 CORONADO DISTRIBUTION | $62.72 | $24.95 | $1,014.57 | $7.30 | $3,140.15 | $4,249.69 |
| 4752806 PIKES PEAK | $0.00 | $396.63 | $0.00 | $0.00 | $0.00 | $396.63 |
| 4758308 CONTENTS RECOVERY SOLUTIONS | $564.99 | $0.00 | $0.00 | $0.00 | $0.00 | $564.99 |
| 4853226 DEVON AND FRIENDS MOVING COMPANY | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | ($0.00) |
| 4880962 1-800 PACK RAT,LLC | $401.86 | $0.00 | $0.00 | $0.00 | $0.00 | $401.86 |
| 4888691 VESTA HOME dba SHOWROOM INTERIOR | $1,295.45 | $0.00 | $0.00 | $0.00 | $0.00 | $1,295.45 |
| 4898790 LOCAL JANITORIAL & VACUUM SUP. | $1,552.85 | $0.00 | $0.00 | $0.00 | $0.00 | $1,552.85 |
| 4901333 ISEC, INC. | $598.05 | $0.00 | $0.00 | $0.00 | $0.00 | $598.05 |
| 4904099 FRESH START MOVERS | $0.00 | $956.46 | $0.00 | $0.00 | $0.00 | $956.46 |
| 4909700 RENTACRATE ENTERPRISES, LLC. | $114.20 | $56.13 | $61.94 | $60.00 | $7,246.63 | $7,538.90 |
| 4922122 AHMED'S MOVING EXPRESS | $7,546.75 | $0.00 | $0.00 | $0.00 | $0.00 | $7,546.75 |
| 4936815 BIAGAS TRANSPORTATION INC | $0.00 | $0.00 | $712.54 | $0.00 | $0.00 | $712.54 |
| 4966457 HOUSE TO HOME MOVING | $0.00 | $1,811.71 | $0.00 | $0.00 | $0.00 | $1,811.71 |
| 5120075 CNYX-SF | $106.00 | $2,819.73 | $1,945.23 | $0.00 | $0.00 | $4,870.96 |
| 5160002 BOXES 4 U, INC. | $3,281.85 | $0.00 | $0.00 | $0.00 | $0.00 | $3,281.85 |
| 5198770 SOUTHBAY MOVING SYSTEMS | $113.51 | $55.80 | $61.57 | $59.64 | $9,709.88 | $10,000.40 |
| 5202020 RAIDERS FOOTBALL CLUB, LLC | $0.00 | $702.26 | $0.00 | $0.00 | $0.00 | $702.26 |
| 5225056 SERVICE MASTER RESTORE BY PRECISI | $0.00 | $0.00 | $0.00 | $0.00 | $67.55 | $67.55 |
| 5312200 CORT EVENTS / GROUP 97 | $789.09 | $0.00 | $0.00 | $0.00 | $0.00 | $789.09 |
| 5351911 BAY PARK MOVING | $771.45 | $0.00 | $0.00 | $0.00 | $0.00 | $771.45 |
| 5434758 VAV, INC | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 | $210.00 |
| 5468181 TROPE GROUP, INC. | $1,466.48 | $0.00 | $0.00 | $0.00 | $0.00 | $1,466.48 |
| 5494915 FASHION FURNITURE RENTAL | $0.00 | $206.22 | $0.00 | $0.00 | $0.00 | $206.22 |
| 5499620 ROMEXTERRA CONSTRUCTION | $1,542.34 | $0.00 | $0.00 | $0.00 | $0.00 | $1,542.34 |
| 5564422 SHAMROCK SUPPLY COMPANY | $148.26 | $342.69 | $1,291.06 | $1,394.68 | $7,612.36 | $10,789.05 |
| 5598000 A AND TM INC. *D.B.A*COURTESY MOVIN | $487.58 | $0.00 | $0.00 | $0.00 | $0.00 | $487.58 |
| 5609000 WATER DAMAGE PROFESSIONALS | $1,305.65 | $0.00 | $0.00 | $0.00 | $0.00 | $1,305.65 |
| 5616097 ADVANCE OFFICE SOLUTIONS LLC | $416.77 | $1,656.30 | $227.04 | $0.00 | $0.00 | $2,300.11 |
| 5694776 BKM OFFICE WORKS dba HYPHN | $3,823.03 | $0.00 | $0.00 | $0.00 | $0.00 | $3,823.03 |
| 5769100 BOX BROTHERS OF SAN DIEGO | $0.00 | $0.00 | $0.00 | $0.00 | $35.05 | $35.05 |
| 5839706 YAMATO TRANSPORT USA, INC.-COMPTC | $267.18 | $0.00 | $0.00 | $0.00 | $0.00 | $267.18 |
| 5858890 PRO FURNITURE INSTALLS | $1,367.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,367.60 |
| 5871121 QUALCOMM, INC. | $0.00 | $5,987.60 | $5,094.00 | $0.00 | $0.00 | $11,081.60 |
| 5937159 MIDWEST MOVING & STORAGE/ELK G | $86.20 | $0.00 | $0.00 | $0.00 | $0.00 | $86.20 |
| 5941144 BELFOR USA GROUP/ BIRM !!!!!! | $971.20 | $0.00 | $0.00 | $0.00 | $0.00 | $971.20 |
| 5993080 WORLD MARKET CENTER | $1,130.56 | $0.00 | $0.00 | $0.00 | $0.00 | $1,130.56 |
| 6103366 SASHA TRANSPORT (STI) | $1,076.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1,076.28 |
| 6201555 WALTEK, INC | $10,076.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,076.00 |
| 6227676 MOVING SERVICES, INC.- TUCSON | $80.49 | $0.00 | $0.00 | $4,979.15 | $0.00 | $5,059.64 |
| 6270601 BUDD VAN LINES - DRIVERS | $0.00 | $1,396.15 | $0.00 | $0.00 | $0.00 | $1,396.15 |
| 6311693 FIVE STAR RESTORATION | $3,388.30 | $2,154.06 | $0.00 | $0.00 | $0.00 | $5,542.36 |
| 6330383 STEAMATIC OF SOUTHERN NEVADA | $0.00 | ($214.58) | $0.00 | $0.00 | $0.00 | ($214.58) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6446503 CALIFORNIA PORTABLE STG, INC | $31.20 | $0.00 | $0.00 | $0.00 | $0.00 | $31.20 |
| 6446600 CRDN OF SOUTHERN NEVADA dba of AS( | $0.00 | $19.36 | $0.00 | $0.00 | $0.00 | $19.36 |
| 6449902 TLC PACKING & SHIPPING | $1,854.80 | $0.00 | $0.00 | $0.00 | $0.00 | $1,854.80 |
| 6485585 PRIORITY ONE LOGISTIC SERVICE | $296.00 | $4,644.22 | $0.00 | $0.00 | $0.00 | $4,940.22 |
| 6490892 AIR-SEA PACKING GROUP, INC. | $3,164.61 | $0.00 | $0.00 | $0.00 | $0.00 | $3,164.61 |
| 6497341 DHL SUPPLY CHAIN | $307.82 | $2,112.82 | $0.00 | $0.00 | $0.00 | $2,420.64 |
| 6500100 UOVO ART LLC | $2,316.89 | $0.00 | $0.00 | $0.00 | $0.00 | $2,316.89 |
| 6513355 NEVADA CUSTOM CABINETS | $143.89 | $0.00 | $67.80 | $0.00 | $0.00 | $211.69 |
| 6569061 SMT CLEANING & RESTORATION LLC | $446.00 | $0.00 | $0.00 | $0.00 | $0.00 | $446.00 |
| 6608975 SKYLINE MOVING SERVICE/LAS VEGAS | $187.96 | $0.00 | $0.00 | $0.00 | $0.00 | $187.96 |
| 6682331 POOL'S VAN & STORAGE | $0.00 | $0.00 | $7,199.03 | $0.00 | $0.00 | $7,199.03 |
| 6688180 PENN CORP. RELOCATION | $0.00 | $583.78 | $0.00 | $0.00 | $0.00 | $583.78 |
| 6710563 AA SELF STORAGE | $1,524.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,524.50 |
| 6744705 MC CRATING PACKING & SHIPPING | $413.24 | $186.32 | $0.00 | $0.00 | $453.27 | $1,052.83 |
| 6781657 NUNEZ OFFICE INSTALLATIONS | $821.52 | $1,676.42 | $623.92 | $514.67 | $931.01 | $4,567.54 |
| 6859955 CORONA BROS. INSTALLATION, LLC | $1,370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,370.00 |
| 6868491 G & G TRUCKING/HOOPER | $730.07 | $0.00 | $0.00 | $0.00 | $0.00 | $730.07 |
| 6881334 ELITE RELOCATION SERVICES | $1.50 | $47.45 | $24.20 | $0.00 | $0.00 | $73.15 |
| 6973132 VERITAS PACKAGING SOLUTIONS | $483.75 | $0.00 | $0.00 | $0.00 | $0.00 | $483.75 |
| 6983397 T3 EXPO LLC | $32,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,480.00 |
| 6983400 CONTINENTAL MANAGEMENT CORP | $741.50 | $0.00 | $0.00 | $0.00 | $0.00 | $741.50 |
| 7043795 CRDN OF SAN DIEGO | $345.02 | $1,413.36 | $0.00 | $7.61 | $1,388.20 | $3,154.19 |
| 7177152 ABS FACILITY SERVICES | $6,497.22 | $670.79 | $1,914.25 | $0.00 | $0.00 | $9,082.26 |
| 7220456 NICOLOSI MOVING & STORAGE, INC | $6.17 | $0.00 | $0.00 | $0.00 | $803.97 | $810.14 |
| 7249444 INTERIOR OFFICE SOLUTIONS | $2,311.76 | $0.00 | $0.00 | $0.00 | $0.00 | $2,311.76 |
| 7336577 UTE CONSTRUCTION | $841.48 | $0.00 | $0.00 | $0.00 | $0.00 | $841.48 |
| 7336907 ELITE MOVING & STORAGE/SKOKIE | $2,630.80 | $0.00 | $0.00 | $0.00 | $0.00 | $2,630.80 |
| 7360007 TAHOEHOLDINGS, INC | $922.05 | $0.00 | $0.00 | $0.00 | $0.00 | $922.05 |
| 7365733 75 AND SUNNY | $1,325.16 | $557.60 | $0.00 | $0.00 | $0.00 | $1,882.76 |
| 7392161 OFFICE INTERIOR TECHNICIANS | $0.00 | $167.99 | $0.00 | $0.00 | $0.00 | $167.99 |
| 7411992 PLUMAS LAKE SELF STORAGE, LLC. | $899.55 | $0.00 | $0.00 | $0.00 | $0.00 | $899.55 |
| 7459425 DARYL FLOOD COPPELL | $34.51 | $16.96 | $18.71 | $18.13 | $2,222.93 | $2,311.24 |
| **7526363 ARMSTRONG RELOCATION** | | | | | | |
| 7588800 ARMSTRONG RELOCATION/CHICAGO | $1,978.39 | $10,827.03 | $6,644.30 | $12,636.87 | $528.06 | $32,614.65 |
| **Total - 7526363 ARMSTRONG RELOCATION** | **$1,978.39** | **$10,827.03** | **$6,644.30** | **$12,636.87** | **$528.06** | **$32,614.65** |
| 7526638 SIMMONS REAL ESTATE, INC. | $2,170.88 | $0.00 | $0.00 | $0.00 | $0.00 | $2,170.88 |
| 7609352 AZ HT RESTORATION, LLC | $10,481.06 | $0.00 | $0.00 | $0.00 | $0.00 | $10,481.06 |
| 7644695 THE M.S. ROUSE CO. INC. | $0.00 | $846.57 | $0.00 | $0.00 | $0.00 | $846.57 |
| 7693114 OFFICE MOVERS LAS VEGAS INC | $3.00 | $0.00 | $137.37 | $0.00 | $0.00 | $140.37 |
| 7695477 KEEP IT SELF STORAGE, INC. | $1,695.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,695.50 |
| 7736699 JC RESTORATION, INC. | $1,137.45 | $0.00 | $0.00 | $0.00 | $0.00 | $1,137.45 |
| 7763030 ORANGECREST SELF STORAGE | $510.25 | $0.00 | $434.60 | $0.00 | $0.00 | $944.85 |
| 7841717 SCHROEDER MOVING SYSTEMS | $4,496.01 | $0.00 | $0.00 | $0.00 | $0.00 | $4,496.01 |
| 7908394 A SMART MOVE LLC | $54.19 | $26.64 | $29.39 | $28.47 | $3,581.49 | $3,720.18 |
| 7918692 AMERICAN FIRE RECOVERY | $2.19 | $893.18 | $0.00 | $0.00 | $0.00 | $895.37 |
| 8004727 PRECISION FACILITY GROUP LLC | $3.55 | $0.00 | $0.00 | $191.41 | $42.42 | $237.38 |
| 8038888 COLEMAN WORLDWIDE MOVING LLC | $1,167.58 | $0.00 | $0.00 | $0.00 | $0.00 | $1,167.58 |
| 8072473 PRO-CARE RESTORATION, INC | $450.73 | $0.00 | $0.00 | $0.00 | $0.00 | $450.73 |
| 8080222 GLOBAL FITNESS INC. | $141.10 | $0.00 | $0.00 | $0.00 | $0.00 | $141.10 |
| 8096457 BLVD MOVING | $1,895.52 | $0.00 | $0.00 | $0.00 | $0.00 | $1,895.52 |
| 8125549 SLT DESIGN GROUP LLC | $155.53 | $0.00 | $0.00 | $0.00 | $0.00 | $155.53 |
| 8244282 UNITED MOVING SOLUTIONS | $130.05 | $0.00 | $0.00 | $0.00 | $0.00 | $130.05 |
| 8277474 METRO LOADING SERVICE | $543.46 | $97.41 | $0.00 | $0.00 | $0.00 | $640.87 |
| 8315949 PODs Las Vegas DBA Cactus Portable Stor: | $1,066.17 | $0.00 | $0.00 | $0.00 | $0.00 | $1,066.17 |
| 8370075 CONTRACT INSTALLATIONS LLC | $468.00 | $0.00 | $0.00 | $0.00 | $0.00 | $468.00 |
| 8386390 INTERSTATE HOME SERVICE CORP. | $0.00 | $0.00 | $2,691.23 | $0.00 | $0.00 | $2,691.23 |
| 8394683 ESCONDIDO LIBRARY | $33.87 | $1,839.01 | $3,251.76 | $0.00 | $0.00 | $5,124.64 |
| 8443787 JAMES H. HILL ENTERPRISES, INC | $412.06 | $0.00 | $0.00 | $0.00 | $0.00 | $412.06 |
| 8485001 FIRE HELP SERVICES, INC. | $354.40 | $0.00 | $0.00 | $0.00 | $0.00 | $354.40 |
| 8674673 MOVING WITH GRACE LLC | $2,348.19 | $0.00 | $0.00 | $0.00 | $0.00 | $2,348.19 |
| 8690924 SILVER STAR MOVERS, INC. | $1,666.35 | $705.48 | $0.00 | $0.00 | $0.00 | $2,371.83 |
| 8751000 GLEN ELLYN/MAYFLOWER | $1,630.68 | $1,812.00 | $0.00 | $0.00 | $0.00 | $3,442.68 |
| 8762343 CHAMPION MOVERS | $0.00 | $0.00 | $0.00 | $1,025.48 | $11,000.90 | $12,026.38 |
| 8917533 MAC RELOCATIONS | $980.30 | $145.00 | $0.00 | $145.00 | $0.00 | $1,270.30 |
| 8947100 LRG Builder Services | $73.77 | $36.26 | $40.01 | $38.76 | $4,894.87 | $5,083.67 |
| 8955152 GOLDEN WEST MOVING (DBA OF LR REL( | $62.97 | $69.72 | $65.22 | $49.63 | $8,261.66 | $8,509.20 |
| 8981313 NOVATO SLF STORAGE/SCHMITT&CO | $307.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.00 |
| 8998024 POSH MOVING AND STORAGE | $0.00 | $0.00 | $34.11 | $33.05 | $4,451.67 | $4,518.83 |
| 9200110 MANAGED FACILITIES SOL., LLC | $1,474.57 | $0.00 | $0.00 | $0.00 | $0.00 | $1,474.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9207520 RED CARPET MOVERS | $34.14 | $0.00 | $0.00 | $0.00 | $0.00 | $34.14 |
| 9219555 ROYAL MOVING AND STORAGE/LAS VEG/ | $4,020.79 | $0.00 | $0.00 | $0.00 | $0.00 | $4,020.79 |
| 9220594 WATER BROOKS LLC D.B.A SERVPRO OF | $692.97 | $0.00 | $0.00 | $0.00 | $0.00 | $692.97 |
| 9237929 THE MOVERS, INC. | $17.74 | $8.72 | $9.62 | $9.32 | $1,151.12 | $1,196.52 |
| **9300000 JOHNSON** | | | | | | |
| 4443751 JOHNSON S & M - SAN DIEGO | $0.00 | $0.00 | $0.00 | $0.00 | $9,349.57 | $9,349.57 |
| **Total - 9300000 JOHNSON** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9,349.57** | **$9,349.57** |
| **9300002 MESA M & S** | | | | | | |
| 5234656 MESA SYSTEMS-SLC | $1,690.42 | $0.00 | $0.00 | $0.00 | $0.00 | $1,690.42 |
| **Total - 9300002 MESA M & S** | **$1,690.42** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,690.42** |
| **9300004 NOR-CAL** | | | | | | |
| 4141120 NOR-CAL MOVING/HAYWARD | $13,545.97 | $97.20 | $0.00 | $0.00 | $0.00 | $13,643.17 |
| 4141150 NOR-CAL MOVING / SAN JOSE | $6,629.06 | $0.00 | $0.00 | $0.00 | $0.00 | $6,629.06 |
| **Total - 9300004 NOR-CAL** | **$20,175.03** | **$97.20** | **$0.00** | **$0.00** | **$0.00** | **$20,272.23** |
| **9305116 A STORAGE PLACE** | | | | | | |
| 5972288 A STORAGE PLACE-DEL SOL | $0.00 | $240.64 | $0.00 | $0.00 | $0.00 | $240.64 |
| 8242709 A STORAGE PLACE/GRAND TERRACE | $572.90 | $0.00 | $0.00 | $0.00 | $0.00 | $572.90 |
| **Total - 9305116 A STORAGE PLACE** | **$572.90** | **$240.64** | **$0.00** | **$0.00** | **$0.00** | **$813.54** |
| **9305119 ACE RELOCATION** | | | | | | |
| 3011200 ACE RELOCATION PT/SAN DIEGO | $5,603.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,603.00 |
| 3011201 ACE RELOCATION/LONG BEACH | $0.00 | $0.00 | $0.00 | $0.00 | $479.77 | $479.77 |
| 3011250 ACE RELOCATION/SAN JOSE | $1,063.02 | $0.00 | $0.00 | $0.00 | $0.00 | $1,063.02 |
| 8559922 ACE RELOCATION/FLORIDA | $1,329.86 | $0.00 | $0.00 | $0.00 | $0.00 | $1,329.86 |
| **Total - 9305119 ACE RELOCATION** | **$7,995.88** | **$0.00** | **$0.00** | **$0.00** | **$479.77** | **$8,475.65** |
| **9305120 ACE WORLDWIDE** | | | | | | |
| 3015380 ACE WORLDWIDE/CUDAHY #24 | $3,397.60 | $0.00 | $0.00 | $0.00 | $0.00 | $3,397.60 |
| **Total - 9305120 ACE WORLDWIDE** | **$3,397.60** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,397.60** |
| **9305127 AUTOMATIC DATA PROCESSING** | | | | | | |
| 3016970 AUTOMATIC DATA PROCESSING/LA P | $0.00 | $0.00 | $1,141.26 | $0.00 | $0.00 | $1,141.26 |
| **Total - 9305127 AUTOMATIC DATA PROCESSING** | **$0.00** | **$0.00** | **$1,141.26** | **$0.00** | **$0.00** | **$1,141.26** |
| **9305128 BEKINS** | | | | | | |
| 4020590 BEKINS FRESNO | $15.11 | $12.73 | $16.72 | $50.53 | $93.17 | $188.26 |
| 4432850 BEKINS MOVING SOL/PHOENIX | $0.00 | $0.00 | $0.00 | $0.00 | $72.27 | $72.27 |
| 6021601 BEKINS MOV SOL/EL CAJON | $0.00 | $0.00 | $0.00 | $0.00 | $150.74 | $150.74 |
| 9305125 BEKINS MOV SOL/SANTA FE SPRING | $0.00 | $0.00 | $0.00 | $0.00 | $6.87 | $6.87 |
| **Total - 9305128 BEKINS** | **$15.11** | **$12.73** | **$16.72** | **$50.53** | **$323.05** | **$418.14** |
| **9305129 BELTMANN** | | | | | | |
| 3022050 BELTMANN MOVING & STORAGE | $4,370.43 | $1,104.55 | $45.71 | $744.82 | $0.00 | $6,265.51 |
| 7698880 BELTMANN NORTH AMERICAN/MN | $0.00 | $0.00 | $0.00 | $0.00 | $13.99 | $13.99 |
| **Total - 9305129 BELTMANN** | **$4,370.43** | **$1,104.55** | **$45.71** | **$744.82** | **$13.99** | **$6,279.50** |
| **9305130 BERGER TRANSFER** | | | | | | |
| 3999913 BERGER TRANSFER/LAS VEGAS | $125.25 | $0.00 | $0.00 | $0.00 | $0.00 | $125.25 |
| 6201311 BERGER TRANSFER /IL | $198.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198.00 |
| **Total - 9305130 BERGER TRANSFER** | **$323.25** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$323.25** |
| **9305132 BOX BROTHERS** | | | | | | |
| 3028510 BOX BROTHERS *PT*/LOS FELIZ | $331.31 | $576.99 | $0.00 | $0.00 | $0.00 | $908.30 |
| 3134022 BOX BROTHERS/SACRAMENTO | $576.39 | $0.00 | $0.00 | $0.00 | $0.00 | $576.39 |
| 5549363 BOX BROTHERS *PT*/R4 | $1,315.09 | $308.61 | $0.00 | $0.00 | $0.00 | $1,623.70 |
| **Total - 9305132 BOX BROTHERS** | **$2,222.79** | **$885.60** | **$0.00** | **$0.00** | **$0.00** | **$3,108.39** |
| **9305133 CHIPMAN CORP** | | | | | | |
| 3003592 CHIPMAN/SAN DIEGO | $7,841.75 | $0.00 | $0.00 | $0.00 | $0.00 | $7,841.75 |
| 3030290 CHIPMAN CORP/GARDEN GROVE | $353.97 | $229.43 | $0.00 | $0.00 | $0.00 | $583.40 |
| 4030280 CHIPMAN CORP | $887.60 | $2,131.94 | $0.00 | $0.00 | $0.00 | $3,019.54 |
| 9281071 CHIPMAN CORP/SACRAMENTO | $418.37 | $0.00 | $0.00 | $0.00 | $0.00 | $418.37 |
| **Total - 9305133 CHIPMAN CORP** | **$9,501.69** | **$2,361.37** | **$0.00** | **$0.00** | **$0.00** | **$11,863.06** |
| **9305135 CORODATA** | | | | | | |
| 3033232 CORODATA/POWAY-RECORD STORAGE | $13,064.90 | $0.00 | $0.00 | $0.00 | $0.00 | $13,064.90 |
| 3033242 CORODATA/CORONA | $7,847.68 | $0.00 | $0.00 | $0.00 | $0.00 | $7,847.68 |
| 3033522 CORODATA/SAN JOSE -RECORD STRG | $420.98 | $0.00 | $0.00 | $0.00 | $0.00 | $420.98 |
| 8298221 CORODATA/RICHMOND-RECORD STRG | $4,313.60 | $0.00 | $0.00 | $0.00 | $0.00 | $4,313.60 |
| **Total - 9305135 CORODATA** | **$25,647.16** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$25,647.16** |
| **9305136 COROVAN** | | | | | | |
| 3033230 COROVAN/POWAY-EQUIPMENT | $431.00 | $0.00 | $0.00 | $0.00 | $0.00 | $431.00 |
| 3033240 COROVAN/FULLERTON-EQUIPMENT | $443.00 | $0.00 | $0.00 | $0.00 | $0.00 | $443.00 |
| 3033241 COROVAN/FULLERTON-PACK MAT | $263.17 | $1,078.00 | $0.00 | $0.00 | $0.00 | $1,341.17 |
| 3033520 COROVAN/SAN JOSE-EQUIPMENT | $3,227.11 | $2,612.97 | $0.00 | $0.00 | $0.00 | $5,840.08 |
| 4030361 COROVAN/S. L .PACK MATERIAL | $250.00 | $287.50 | $0.00 | $0.00 | $8,343.70 | $8,881.20 |
| **Total - 9305136 COROVAN** | **$4,614.28** | **$3,978.47** | **$0.00** | **$0.00** | **$8,343.70** | **$16,936.45** |
| **9305137 CORRIGAN** | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5433350 CORRIGAN MOVING SYSTEMS | $1,605.97 | $0.00 | $0.00 | $0.00 | $0.00 | $1,605.97 |
| **Total - 9305137 CORRIGAN** | **$1,605.97** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,605.97** |
| **9305140 CROWN MOVING AND STORAGE** | | | | | | |
| 4032350 CROWN M & S CO/UNION CITY | $1,868.17 | $3,693.31 | $0.00 | $0.00 | $0.00 | $5,561.48 |
| 4032351 CROWN M & S/MIRA LOMA | $3,095.73 | $1,384.38 | $680.27 | $276.52 | $37,024.92 | $42,461.82 |
| 4032352 CROWN M & S/WEST SACRAMENTO | $13,881.16 | $0.00 | $0.00 | $0.00 | $0.00 | $13,881.16 |
| **Total - 9305140 CROWN MOVING AND STORAGE** | **$18,845.06** | **$5,077.69** | **$680.27** | **$276.52** | **$37,024.92** | **$61,904.46** |
| **9305142 DISNEY** | | | | | | |
| 5374344 WALT DISNEY IMAGINEERING | $21.14 | $41.92 | $0.00 | $0.00 | $1,307.80 | $1,370.86 |
| **Total - 9305142 DISNEY** | **$21.14** | **$41.92** | **$0.00** | **$0.00** | **$1,307.80** | **$1,370.86** |
| **9305153 MC2** | | | | | | |
| 3124890 MC2 KINGMAN | $4,835.58 | $0.00 | $0.00 | $0.00 | $0.00 | $4,835.58 |
| **Total - 9305153 MC2** | **$4,835.58** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,835.58** |
| **9305154 MCCOLLISTERS** | | | | | | |
| 3130780 MCCOLLISTERS MOV & STG/FONTANA | $18.39 | $8.92 | $7.85 | $38.48 | $1,101.90 | $1,175.54 |
| **Total - 9305154 MCCOLLISTERS** | **$18.39** | **$8.92** | **$7.85** | **$38.48** | **$1,101.90** | **$1,175.54** |
| 9305159 PAUL DAVIS/LAS VEGAS | $2,716.37 | $0.00 | $0.00 | $0.00 | $0.00 | $2,716.37 |
| **9305161 PLANES MOVING & STORAGE** | | | | | | |
| 5434977 PLANES MOVING & STORAGE/W CHES | $1,048.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,048.08 |
| 8513700 PLANES MOVING & STORAGE/AURORA | $0.00 | $0.00 | $0.00 | $0.00 | $810.00 | $810.00 |
| **Total - 9305161 PLANES MOVING & STORAGE** | **$1,048.08** | **$0.00** | **$0.00** | **$0.00** | **$810.00** | **$1,858.08** |
| **9305169 SERVICE MASTER** | | | | | | |
| 3002990 SERVICE MASTER/CONCORD | $0.00 | $0.00 | $0.00 | $2.89 | $0.00 | $2.89 |
| 3253303 PROPERTY RESTORATION SPECIALIST, | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.89 | $1,040.89 |
| 5321700 SERVICE MASTER SIERRAS | $0.00 | $673.97 | $0.00 | $0.00 | $0.00 | $673.97 |
| 6192127 SERVICE MASTER ON CALL/BF | $0.00 | $2,475.91 | $0.00 | $0.00 | $0.00 | $2,475.91 |
| 8241444 SERVICE MASTER/LOOMIS | $5,232.11 | $0.00 | $0.00 | $0.00 | $0.00 | $5,232.11 |
| 8964197 SERVICE MASTER/HENDERSON | $0.00 | $84.82 | $0.00 | $0.00 | $0.00 | $84.82 |
| **Total - 9305169 SERVICE MASTER** | **$5,232.11** | **$3,234.70** | **$0.00** | **$2.89** | **$1,040.89** | **$9,510.59** |
| **9305170 SERVPRO** | | | | | | |
| 3202112 SERVPRO/TORRANCE | $0.00 | $0.00 | $605.62 | $0.00 | $0.00 | $605.62 |
| 5542280 SERVPRO/KENDALL COUNTY | $1,065.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,065.72 |
| 9662601 SERVPRO*PT*/CITRUS HEIGHTS | $245.17 | $0.00 | $0.00 | $0.00 | $0.00 | $245.17 |
| **Total - 9305170 SERVPRO** | **$1,310.89** | **$0.00** | **$605.62** | **$0.00** | **$0.00** | **$1,916.51** |
| **9305175 SULLIVAN MOVING AND STORAGE** | | | | | | |
| 3195550 SULLIVAN MOVING & STORAGE/S.D. | $0.00 | $626.13 | $0.00 | $0.00 | $0.00 | $626.13 |
| **Total - 9305175 SULLIVAN MOVING AND STORAGE** | **$0.00** | **$626.13** | **$0.00** | **$0.00** | **$0.00** | **$626.13** |
| **9305178 TNT MANAGEMENT** | | | | | | |
| 2661460 MY SELF STORAGE SPACE | $564.87 | $0.00 | $0.00 | $0.00 | $0.00 | $564.87 |
| 7840102 TRI-CITY SELF STORAGE, LTD. | $310.80 | $0.00 | $0.00 | $0.00 | $0.00 | $310.80 |
| **Total - 9305178 TNT MANAGEMENT** | **$875.67** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$875.67** |
| 9310193 ONE BIG MAN & ONE BIG TRUCK | $651.31 | $0.00 | $0.00 | $0.00 | $0.00 | $651.31 |
| 9353895 VETERAN PACKAGING TECH., INC | $0.00 | $969.75 | $0.00 | $0.00 | $0.00 | $969.75 |
| 9373205 CROZIER FINE ARTS DBA OF IRON MOUN | $703.89 | $0.00 | $0.00 | $0.00 | $0.00 | $703.89 |
| 9385439 OFFISAVVY | $4,597.65 | $2,155.00 | $0.00 | $0.00 | $0.00 | $6,752.65 |
| 9440200 GLOBAL FACILITY SERVICES | $276.88 | $448.41 | $0.00 | $0.00 | $0.00 | $725.29 |
| 9561137 NAVIS PACK & SHIP CTR/GLENDALE | $0.00 | $0.00 | $0.00 | $730.00 | $0.00 | $730.00 |
| 9631204 LOOKOUT MOVING COMPANY | $0.00 | $0.00 | $531.57 | $0.00 | $260.48 | $792.05 |
| 9632701 TURNER MOVING AND STORAGE | $121.22 | $34.93 | $31.36 | $7,499.20 | $0.00 | $7,686.71 |
| 9694292 EASTERN VAN LINES | $0.00 | $258.00 | $0.00 | $0.00 | $0.00 | $258.00 |
| 9720400 CONTRACT OFFICE INST(SITELINE) | $1,590.45 | $0.00 | $0.00 | $0.00 | $0.00 | $1,590.45 |
| 9721000 BOERMAN MOVING & STORAGE | $1,724.19 | $0.00 | $0.00 | $0.00 | $0.00 | $1,724.19 |
| 9722997 ULTRAPAK PACKAGING INC. | $3,547.92 | $0.00 | $0.00 | $0.00 | $0.00 | $3,547.92 |
| 9737736 WORLDS BEST MOVERS INC | $60.35 | $29.67 | $32.73 | $31.71 | $3,748.10 | $3,902.56 |
| 9809347 VECTURA BROTHERS LLC | $4.91 | $2.87 | $472.90 | $168.35 | $0.00 | $649.03 |
| 9987303 COLLEGE HUNKS/DES PLAINES | $1,114.81 | $2,499.65 | $0.00 | $0.00 | $0.00 | $3,614.46 |
| **Total** | **$522,270.30** | **$160,018.24** | **$105,953.46** | **$48,402.39** | **$201,980.43** | **$1,038,624.82** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**AR Aging**
**As of February 28, 2026**

| Customer | Transaction Type | Date | Document Number | P.O. No. | Due Date | Age | | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **2023339 IDEAL FURNITURE LAS VEGAS LLC** | | | | | | | | |
| | Invoice | 1/23/26 | INV90300 | | 2/22/26 | 6 | $ | 239.44 |
| **Total - 2023339 IDEAL FURNITURE LAS VEGAS LLC** | | | | | | | **$** | **239.44** |
| **2084914 PADGETTS CLEANING AND RESTO** | | | | | | | | |
| | Invoice | 2/18/26 | INV90890 | | 3/20/26 | -20 | $ | 2,911.83 |
| **Total - 2084914 PADGETTS CLEANING AND RESTO** | | | | | | | **$** | **2,911.83** |
| **2106558 WARD NORTH AMER - SAN ANTONIO PKG MTRL** | | | | | | | | |
| | Invoice | 2/11/26 | INV90745 | | 3/28/26 | -28 | $ | 420.62 |
| | Invoice | 2/12/26 | INV90772 | | 3/29/26 | -29 | $ | 75.43 |
| **Total - 2106558 WARD NORTH AMER - SAN ANTONIO PKG MTRL** | | | | | | | **$** | **496.05** |
| **2134184 TREE HOUSE PAD & PAPER INC.** | | | | | | | | |
| | Invoice | 9/25/25 | INV86743 | | 10/25/25 | 126 | $ | 1,500.00 |
| | Invoice | 10/31/25 | INV88049 | | 11/30/25 | 90 | $ | 2.47 |
| | Invoice | 12/2/25 | INV89020 | | 1/1/26 | 58 | $ | 13.15 |
| | Invoice | 12/31/25 | INV89699 | | 1/30/26 | 29 | $ | 11.92 |
| | Invoice | 2/5/26 | INV90603 | | 3/7/26 | -7 | $ | 670.00 |
| **Total - 2134184 TREE HOUSE PAD & PAPER INC.** | | | | | | | **$** | **2,197.54** |
| **2176863 VIP WATER MITIGATION LLC** | | | | | | | | |
| | Invoice | 1/31/26 | INV90436 | | 3/2/26 | -2 | $ | 4.01 |
| | Invoice | 2/6/26 | INV90650 | | 3/8/26 | -8 | $ | 246.99 |
| | Invoice | 2/13/26 | INV90816 | | 3/15/26 | -15 | $ | 382.31 |
| **Total - 2176863 VIP WATER MITIGATION LLC** | | | | | | | **$** | **633.31** |
| **2263208 CRDN OF DETROIT** | | | | | | | | |
| | Invoice | 10/31/25 | INV88006 | | 11/30/25 | 90 | $ | 3,238.20 |
| | Invoice | 1/31/26 | INV90438 | | 3/2/26 | -2 | $ | 27.50 |
| | Invoice | 2/28/26 | INV91068 | | 3/30/26 | -30 | $ | 24.84 |
| **Total - 2263208 CRDN OF DETROIT** | | | | | | | **$** | **3,290.54** |
| **2360505 AMERICAN BUSINESS INTERIORS** | | | | | | | | |
| | Invoice | 11/5/25 | INV88245 | | 12/5/25 | 85 | $ | 190.08 |
| | Invoice | 12/31/25 | INV89703 | | 1/30/26 | 29 | $ | 1.50 |
| | Invoice | 1/31/26 | INV90439 | | 3/2/26 | -2 | $ | 1.61 |
| | Invoice | 2/28/26 | INV91069 | | 3/30/26 | -30 | $ | 1.50 |
| **Total - 2360505 AMERICAN BUSINESS INTERIORS** | | | | | | | **$** | **194.69** |
| **2386003 TWO MEN & A TRUCK/ROCKFORD** | | | | | | | | |
| | Invoice | 2/24/26 | INV90984 | | 3/26/26 | -26 | $ | 1,398.14 |
| **Total - 2386003 TWO MEN & A TRUCK/ROCKFORD** | | | | | | | **$** | **1,398.14** |
| **2405841 OASIS MOVING** | | | | | | | | |
| | Invoice | 1/9/26 | INV90023 | | 1/9/26 | 50 | $ | 398.60 |
| **Total - 2405841 OASIS MOVING** | | | | | | | **$** | **398.60** |
| **2406177 COLD STAR ICE** | | | | | | | | |
| | Invoice | 2/20/26 | INV90935 | | 2/20/26 | 8 | $ | 1,556.85 |
| **Total - 2406177 COLD STAR ICE** | | | | | | | **$** | **1,556.85** |
| **2435663 ABSOLUTE FLOOD RESPONSE dba:** | | | | | | | | |
| | Invoice | 10/28/25 | INV87887 | | 11/27/25 | 93 | $ | 204.16 |
| | Invoice | 12/31/25 | INV89704 | | 1/30/26 | 29 | $ | 1.90 |
| | Invoice | 1/23/26 | INV90317 | | 2/22/26 | 6 | $ | 151.07 |
| | Invoice | 1/31/26 | INV90440 | | 3/2/26 | -2 | $ | 1.73 |
| | Invoice | 2/28/26 | INV91070 | | 3/30/26 | -30 | $ | 1.81 |
| **Total - 2435663 ABSOLUTE FLOOD RESPONSE dba:** | | | | | | | **$** | **360.67** |
| **2442246 CHICAGO OFFICE MOVERS** | | | | | | | | |
| | Invoice | 1/30/26 | INV90390 | | 3/1/26 | -1 | $ | 85.00 |
| | Invoice | 1/31/26 | INV90441 | | 3/2/26 | -2 | $ | 1.50 |
| | Invoice | 2/10/26 | INV90703 | | 3/12/26 | -12 | $ | 360.00 |
| **Total - 2442246 CHICAGO OFFICE MOVERS** | | | | | | | **$** | **446.50** |
| **2460250 UNIVERSAL SERVICES, INC.** | | | | | | | | |
| | Invoice | 2/25/26 | INV90998 | | 3/27/26 | -27 | $ | 3,075.25 |
| **Total - 2460250 UNIVERSAL SERVICES, INC.** | | | | | | | **$** | **3,075.25** |
| **2469908 SAVE THE DAY RESTORATION** | | | | | | | | |
| | Invoice | 11/13/25 | INV88489 | | 12/13/25 | 77 | $ | 4,521.97 |
| | Invoice | 12/31/25 | INV89706 | | 1/30/26 | 29 | $ | 22.30 |
| | Invoice | 1/31/26 | INV90442 | | 3/2/26 | -2 | $ | 38.41 |
| | Invoice | 2/28/26 | INV91071 | | 3/30/26 | -30 | $ | 34.69 |
| **Total - 2469908 SAVE THE DAY RESTORATION** | | | | | | | **$** | **4,617.37** |
| **2560477 METROPOLITAN WHSE & DELIVERY** | | | | | | | | |
| | Invoice | 2/5/26 | INV90608 | | 3/7/26 | -7 | $ | 112.63 |
| | Invoice | 2/9/26 | INV90687 | | 3/11/26 | -11 | $ | 319.79 |
| **Total - 2560477 METROPOLITAN WHSE & DELIVERY** | | | | | | | **$** | **432.42** |
| **2573914 REYNOLDS TRANSFER & STORAGE** | | | | | | | | |
| | Invoice | 2/10/26 | INV90702 | | 3/12/26 | -12 | $ | 1,467.60 |
| **Total - 2573914 REYNOLDS TRANSFER & STORAGE** | | | | | | | **$** | **1,467.60** |
| **2580005 AMERICAN VAN LINES, INC.- CHICAGO** | | | | | | | | |
| | Invoice | 2/24/26 | INV90989 | | 3/26/26 | -26 | $ | 951.78 |
| **Total - 2580005 AMERICAN VAN LINES, INC.- CHICAGO** | | | | | | | **$** | **951.78** |
| **2648176 INTERSTATE STG LIVERMORE LLC** | | | | | | | | |
| | Invoice | 2/23/26 | INV90955 | | 3/25/26 | -25 | $ | 427.54 |
| **Total - 2648176 INTERSTATE STG LIVERMORE LLC** | | | | | | | **$** | **427.54** |
| **2687496 QUALEX INC** | | | | | | | | |
| | Invoice | 2/10/25 | INV77710 | | 3/12/25 | 353 | $ | 1,560.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Invoice | 3/31/25 | INV79628 | 4/30/25 | 304 | $ 8.12 |
| | Invoice | 4/30/25 | INV80864 | 5/30/25 | 274 | $ 12.82 |
| | Invoice | 5/30/25 | INV82112 | 6/29/25 | 244 | $ 12.82 |
| | Invoice | 7/31/25 | INV84632 | 8/30/25 | 182 | $ 26.50 |
| | Invoice | 8/31/25 | INV85882 | 9/30/25 | 151 | $ 13.68 |
| | Invoice | 9/30/25 | INV86826 | 10/30/25 | 121 | $ 12.39 |
| | Invoice | 10/31/25 | INV88052 | 11/30/25 | 90 | $ 13.25 |
| | Invoice | 12/2/25 | INV89024 | 1/1/26 | 58 | $ 13.68 |
| | Invoice | 12/31/25 | INV89708 | 1/30/26 | 29 | $ 12.39 |
| | Invoice | 1/31/26 | INV90444 | 3/2/26 | -2 | $ 13.25 |
| | Invoice | 2/28/26 | INV91072 | 3/30/26 | -30 | $ 11.97 |
| **Total - 2687496 QUALEX INC** | | | | | | **$ 1,710.93** |
| **2718645 SHORE QUALITY OFFICE FURN.** | | | | | | |
| | Invoice | 8/31/25 | INV85883 | 9/30/25 | 151 | $ 1.50 |
| | Invoice | 10/31/25 | INV88053 | 11/30/25 | 90 | $ 1.50 |
| **Total - 2718645 SHORE QUALITY OFFICE FURN.** | | | | | | **$ 3.00** |
| **2779770 JEI CORPORATE SERVICES** | | | | | | |
| | Invoice | 2/4/26 | INV90595 | 3/6/26 | -6 | $ 82.34 |
| | Invoice | 2/6/26 | INV90664 | 3/8/26 | -8 | $ 323.03 |
| **Total - 2779770 JEI CORPORATE SERVICES** | | | | | | **$ 405.37** |
| **2787060 COAKLEY BROS. CO.** | | | | | | |
| | Invoice | 1/30/26 | INV90393 | 3/1/26 | -1 | $ 567.50 |
| | Invoice | 1/30/26 | INV90394 | 3/1/26 | -1 | $ 2,363.00 |
| | Invoice | 2/12/26 | INV90763 | 3/14/26 | -14 | $ 1,406.00 |
| | Invoice | 2/19/26 | INV90893 | 3/21/26 | -21 | $ 387.00 |
| | Invoice | 2/26/26 | INV91015 | 3/28/26 | -28 | $ 180.00 |
| **Total - 2787060 COAKLEY BROS. CO.** | | | | | | **$ 4,903.50** |
| **2803278 IO ENVIRONMENTAL &** | | | | | | |
| | Invoice | 12/5/24 | INV75141 | 1/4/25 | 420 | $ 14.67 |
| | Invoice | 4/25/25 | INV80690 | 5/25/25 | 279 | $ 1,527.79 |
| | Invoice | 4/25/25 | INV80691 | 5/25/25 | 279 | $ 1,538.98 |
| | Invoice | 9/30/25 | INV86827 | 10/30/25 | 121 | $ 24.48 |
| | Invoice | 10/31/25 | INV88054 | 11/30/25 | 90 | $ 26.17 |
| | Invoice | 12/2/25 | INV89026 | 1/1/26 | 58 | $ 27.02 |
| | Invoice | 12/31/25 | INV89709 | 1/30/26 | 29 | $ 24.48 |
| | Invoice | 1/31/26 | INV90445 | 3/2/26 | -2 | $ 26.17 |
| | Invoice | 2/28/26 | INV91073 | 3/30/26 | -30 | $ 23.64 |
| **Total - 2803278 IO ENVIRONMENTAL &** | | | | | | **$ 3,233.40** |
| **2826277 EMPIRE PACKAGING** | | | | | | |
| | Invoice | 4/25/25 | INV80685 | 5/25/25 | 279 | $ 593.40 |
| **Total - 2826277 EMPIRE PACKAGING** | | | | | | **$ 593.40** |
| **2832890 PACIFIC LABOR GROUP** | | | | | | |
| | Invoice | 2/12/26 | INV90766 | 3/14/26 | -14 | $ 1,522.69 |
| | Invoice | 2/25/26 | INV91010 | 3/27/26 | -27 | $ 826.53 |
| **Total - 2832890 PACIFIC LABOR GROUP** | | | | | | **$ 2,349.22** |
| **2845999 SNYDER MINI STORAGE, INC** | | | | | | |
| | Invoice | 2/27/26 | INV91032 | 3/29/26 | -29 | $ 678.72 |
| **Total - 2845999 SNYDER MINI STORAGE, INC** | | | | | | **$ 678.72** |
| **2874090 DISCOUNT BOX & SHIPPING, INC** | | | | | | |
| | Invoice | 8/31/25 | INV85888 | 10/1/25 | 150 | $ 13.67 |
| **Total - 2874090 DISCOUNT BOX & SHIPPING, INC** | | | | | | **$ 13.67** |
| **2932417 TIER ONE RELOCATION, LLC** | | | | | | |
| | Invoice | 7/31/25 | INV84639 | 8/30/25 | 182 | $ 43.55 |
| | Invoice | 8/31/25 | INV85890 | 9/30/25 | 151 | $ 22.53 |
| | Invoice | 1/22/26 | INV90282 | 2/21/26 | 7 | $ 385.10 |
| **Total - 2932417 TIER ONE RELOCATION, LLC** | | | | | | **$ 451.18** |
| **2976400 CREW MODULAR INSTALLATIONS** | | | | | | |
| | Invoice | 2/27/26 | INV91027 | 2/27/26 | 1 | $ 2,498.82 |
| **Total - 2976400 CREW MODULAR INSTALLATIONS** | | | | | | **$ 2,498.82** |
| **3005717 YOUR EXHIBIT SOLUTIONS** | | | | | | |
| | Journal | 2/20/26 | JE5138 | 2/20/26 | 8 | $ (40.34) |
| **Total - 3005717 YOUR EXHIBIT SOLUTIONS** | | | | | | **$ (40.34)** |
| **3006335 YOLO TRANSFER, CORP** | | | | | | |
| | Invoice | 12/12/25 | INV89363 | 2/10/26 | 18 | $ 1,154.91 |
| | Invoice | 2/20/26 | INV90933 | 4/21/26 | -52 | $ 2,935.11 |
| **Total - 3006335 YOLO TRANSFER, CORP** | | | | | | **$ 4,090.02** |
| **3010960 ACE SELF STORAGE** | | | | | | |
| | Invoice | 2/12/26 | INV90779 | 3/14/26 | -14 | $ 567.29 |
| **Total - 3010960 ACE SELF STORAGE** | | | | | | **$ 567.29** |
| **3012640 A BETTER WAY TO MOVE** | | | | | | |
| | Invoice | 12/31/25 | INV89717 | 1/30/26 | 29 | $ 3.76 |
| | Invoice | 1/31/26 | INV90447 | 3/2/26 | -2 | $ 22.31 |
| | Invoice | 2/6/26 | INV90678 | 3/8/26 | -8 | $ 935.98 |
| **Total - 3012640 A BETTER WAY TO MOVE** | | | | | | **$ 962.05** |
| **3013608 ACTION MOVERS/ CLOVIS** | | | | | | |
| | Invoice | 10/3/25 | INV87172 | 11/2/25 | 118 | $ 1,298.89 |
| | Invoice | 11/21/25 | INV88746 | 12/21/25 | 69 | $ 984.10 |
| | Invoice | 12/2/25 | INV89027 | 1/1/26 | 58 | $ 10.68 |
| | Invoice | 12/31/25 | INV89718 | 1/30/26 | 29 | $ 13.02 |
| | Invoice | 1/31/26 | INV90448 | 3/2/26 | -2 | $ 19.39 |
| | Invoice | 2/28/26 | INV91075 | 3/30/26 | -30 | $ 17.51 |
| **Total - 3013608 ACTION MOVERS/ CLOVIS** | | | | | | **$ 2,343.59** |
| **3015080 ATLAS VAN LINES INC** | | | | | | |
| | Invoice | 2/16/26 | INV90838 | 3/18/26 | -18 | $ 975.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 2/27/26 | INV91041 | 3/29/26 | -29 | $ | 775.80 |
| **Total - 3015080 ATLAS VAN LINES INC** | | | | | | **$** | **1,751.56** |
| **3016521 AMERICAN TECHNOLOGIES, INC.** | | | | | | | |
| | Invoice | 7/31/25 | INV84643 | 8/30/25 | 182 | $ | 127.16 |
| | Invoice | 8/31/25 | INV85894 | 9/30/25 | 151 | $ | 92.94 |
| | Invoice | 9/30/25 | INV86833 | 10/30/25 | 121 | $ | 159.02 |
| | Invoice | 10/31/25 | INV88057 | 11/30/25 | 90 | $ | 327.38 |
| | Invoice | 12/2/25 | INV89029 | 1/1/26 | 58 | $ | 118.54 |
| | Invoice | 12/31/25 | INV89720 | 1/30/26 | 29 | $ | 135.86 |
| | Invoice | 1/12/26 | INV90029 | 2/11/26 | 17 | $ | 451.39 |
| | Invoice | 1/14/26 | INV90081 | 2/13/26 | 15 | $ | 1,148.32 |
| | Invoice | 1/31/26 | INV90449 | 3/2/26 | -2 | $ | 16.22 |
| | Invoice | 2/6/26 | INV90638 | 3/8/26 | -8 | $ | 979.10 |
| | Invoice | 2/28/26 | INV91076 | 3/30/26 | -30 | $ | 6.82 |
| **Total - 3016521 AMERICAN TECHNOLOGIES, INC.** | | | | | | **$** | **3,562.75** |
| **3018740 A NEIGHBORHOOD MGNT** | | | | | | | |
| | Invoice | 2/5/26 | INV90618 | 3/7/26 | -7 | $ | 1,015.30 |
| | Invoice | 2/12/26 | INV90778 | 3/14/26 | -14 | $ | 472.33 |
| | Invoice | 2/17/26 | INV90859 | 3/19/26 | -19 | $ | 190.10 |
| | Invoice | 2/25/26 | INV91002 | 3/27/26 | -27 | $ | 610.86 |
| **Total - 3018740 A NEIGHBORHOOD MGNT** | | | | | | **$** | **2,288.59** |
| **3019720 ANTHONY'S MOVING** | | | | | | | |
| | Invoice | 7/29/25 | INV84525 | 8/28/25 | 184 | $ | 1,015.02 |
| | Invoice | 7/31/25 | INV84646 | 8/30/25 | 182 | $ | 3.07 |
| | Invoice | 8/18/25 | INV85365 | 9/17/25 | 164 | $ | 168.56 |
| | Invoice | 8/31/25 | INV85895 | 9/30/25 | 151 | $ | 4.26 |
| | Invoice | 9/30/25 | INV86834 | 10/30/25 | 121 | $ | 12.53 |
| | Invoice | 10/31/25 | INV88058 | 11/30/25 | 90 | $ | 14.18 |
| | Invoice | 11/13/25 | INV88510 | 12/13/25 | 77 | $ | 364.28 |
| | Invoice | 12/2/25 | INV89030 | 1/1/26 | 58 | $ | 10.38 |
| | Invoice | 12/31/25 | INV89721 | 1/30/26 | 29 | $ | 11.20 |
| | Invoice | 1/31/26 | INV90450 | 3/2/26 | -2 | $ | 13.15 |
| | Invoice | 2/28/26 | INV91077 | 3/30/26 | -30 | $ | 11.87 |
| **Total - 3019720 ANTHONY'S MOVING** | | | | | | **$** | **1,628.50** |
| **3022160 BERNA MOVING & STORAGE** | | | | | | | |
| | Invoice | 2/6/26 | INV90643 | 3/8/26 | -8 | $ | 47.51 |
| **Total - 3022160 BERNA MOVING & STORAGE** | | | | | | **$** | **47.51** |
| **3026700 BREDA MOVING COMPANY** | | | | | | | |
| | Invoice | 12/2/25 | INV89032 | 1/1/26 | 58 | $ | 16.18 |
| | Invoice | 12/3/25 | INV88950 | 1/2/26 | 57 | $ | 873.18 |
| | Invoice | 12/31/25 | INV89723 | 1/30/26 | 29 | $ | 37.90 |
| | Invoice | 1/9/26 | INV90009 | 2/8/26 | 20 | $ | 471.35 |
| | Invoice | 1/21/26 | INV90228 | 2/20/26 | 8 | $ | 1,439.37 |
| | Invoice | 1/31/26 | INV90453 | 3/2/26 | -2 | $ | 6.94 |
| | Invoice | 2/2/26 | INV90535 | 3/4/26 | -4 | $ | 890.96 |
| | Invoice | 2/28/26 | INV91079 | 3/30/26 | -30 | $ | 12.44 |
| **Total - 3026700 BREDA MOVING COMPANY** | | | | | | **$** | **3,748.32** |
| **3029470 BURKETTS OFFICE SUPPLIES INC** | | | | | | | |
| | Invoice | 1/30/26 | INV90418 | 3/1/26 | -1 | $ | 147.50 |
| **Total - 3029470 BURKETTS OFFICE SUPPLIES INC** | | | | | | **$** | **147.50** |
| **3030170 TIP PROPERTIES** | | | | | | | |
| | Invoice | 2/27/26 | INV91053 | 3/29/26 | -29 | $ | 75.90 |
| **Total - 3030170 TIP PROPERTIES** | | | | | | **$** | **75.90** |
| **3030188 CPM One Source, Inc.** | | | | | | | |
| | Invoice | 12/2/25 | INV88918 | 1/1/26 | 58 | $ | 1,041.05 |
| | Invoice | 12/2/25 | INV89033 | 1/1/26 | 58 | $ | 82.52 |
| | Invoice | 12/3/25 | INV88982 | 1/2/26 | 57 | $ | 1,013.60 |
| | Invoice | 12/29/25 | INV89647 | 1/28/26 | 31 | $ | 1,041.05 |
| | Invoice | 12/30/25 | INV89664 | 1/29/26 | 30 | $ | 177.20 |
| | Invoice | 12/31/25 | INV89724 | 1/30/26 | 29 | $ | 89.57 |
| | Invoice | 1/14/26 | INV90112 | 2/13/26 | 15 | $ | 237.10 |
| | Invoice | 1/21/26 | INV90233 | 2/20/26 | 8 | $ | 177.20 |
| | Invoice | 1/28/26 | INV90356 | 2/27/26 | 1 | $ | 1,041.05 |
| | Invoice | 1/30/26 | INV90427 | 3/1/26 | -1 | $ | 2,459.19 |
| | Invoice | 1/31/26 | INV90454 | 3/2/26 | -2 | $ | 45.70 |
| | Invoice | 2/11/26 | INV90748 | 3/13/26 | -13 | $ | 416.65 |
| | Invoice | 2/17/26 | INV90856 | 3/19/26 | -19 | $ | 332.84 |
| | Invoice | 2/19/26 | INV90904 | 3/21/26 | -21 | $ | 177.20 |
| | Invoice | 2/19/26 | INV90911 | 3/21/26 | -21 | $ | 1,761.40 |
| | Invoice | 2/20/26 | INV90949 | 3/22/26 | -22 | $ | 1,041.05 |
| | Invoice | 2/23/26 | INV90972 | 3/25/26 | -25 | $ | 155.05 |
| | Invoice | 2/23/26 | INV90973 | 3/25/26 | -25 | $ | 99.68 |
| | Invoice | 2/23/26 | INV90974 | 3/25/26 | -25 | $ | 22.15 |
| | Invoice | 2/28/26 | INV91080 | 3/30/26 | -30 | $ | 26.47 |
| **Total - 3030188 CPM One Source, Inc.** | | | | | | **$** | **11,437.72** |
| **3030333 CLEANRITE INC.** | | | | | | | |
| | Invoice | 2/6/26 | INV90665 | 3/8/26 | -8 | $ | 1,077.72 |
| | Invoice | 2/27/26 | INV91045 | 3/29/26 | -29 | $ | 524.13 |
| | Invoice | 2/27/26 | INV91046 | 3/29/26 | -29 | $ | 503.61 |
| **Total - 3030333 CLEANRITE INC.** | | | | | | **$** | **2,105.46** |
| **3030700 CAPITOL NORTH AMERICAN*PT/NA** | | | | | | | |
| | Invoice | 11/13/25 | INV88495 | 12/28/25 | 62 | $ | 362.19 |
| | Invoice | 12/2/25 | INV89034 | 1/16/26 | 43 | $ | 1.50 |
| | Invoice | 1/31/26 | INV90455 | 3/17/26 | -17 | $ | 3.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 2/23/26 | INV90969 | 4/9/26 | -40 | $ | 643.80 |
| | Invoice | 2/28/26 | INV91081 | 4/14/26 | -45 | $ | 2.78 |
| **Total - 3030700 CAPITOL NORTH AMERICAN*PT/NA** | | | | | | **$** | **1,013.64** |
| **3030950 CHU'S PACKAGING SUPPLIES INC** | | | | | | | |
| | Invoice | 2/24/26 | INV90993 | 3/26/26 | -26 | $ | 45.60 |
| **Total - 3030950 CHU'S PACKAGING SUPPLIES INC** | | | | | | **$** | **45.60** |
| **3033090 CHIPS EXPRESS, INC** | | | | | | | |
| | Invoice | 2/18/26 | INV90878 | 3/20/26 | -20 | $ | 1,168.95 |
| **Total - 3033090 CHIPS EXPRESS, INC** | | | | | | **$** | **1,168.95** |
| **3034203 DESERT MOVING CO. & STORAGE** | | | | | | | |
| | Invoice | 2/11/26 | INV90744 | 3/13/26 | -13 | $ | 2,448.98 |
| **Total - 3034203 DESERT MOVING CO. & STORAGE** | | | | | | **$** | **2,448.98** |
| **3036240 CALIFORNIA SERVICE TOOL INC** | | | | | | | |
| | Invoice | 2/4/26 | INV90594 | 3/6/26 | -6 | $ | 1,522.50 |
| | Invoice | 2/17/26 | INV90862 | 3/19/26 | -19 | $ | 3,907.75 |
| **Total - 3036240 CALIFORNIA SERVICE TOOL INC** | | | | | | **$** | **5,430.25** |
| **3040100 D.R. OFFICE WORKS** | | | | | | | |
| | Invoice | 2/17/26 | INV90848 | 3/19/26 | -19 | $ | 79.56 |
| | Invoice | 2/20/26 | INV90947 | 3/22/26 | -22 | $ | 276.25 |
| **Total - 3040100 D.R. OFFICE WORKS** | | | | | | **$** | **355.81** |
| **3042510 DALY MOVERS INC.** | | | | | | | |
| | Invoice | 8/28/25 | INV85778 | 9/27/25 | 154 | $ | 5,662.18 |
| | Invoice | 9/10/25 | INV86272 | 10/10/25 | 141 | $ | 1,599.92 |
| | Invoice | 9/17/25 | INV86460 | 10/17/25 | 134 | $ | 356.70 |
| | Invoice | 9/26/25 | INV86787 | 10/26/25 | 125 | $ | 5,821.83 |
| | Invoice | 10/3/25 | INV87184 | 11/2/25 | 118 | $ | 3,197.50 |
| | Invoice | 10/15/25 | INV87536 | 11/14/25 | 106 | $ | 495.00 |
| | Invoice | 10/16/25 | INV87580 | 11/15/25 | 105 | $ | 3,784.16 |
| | Invoice | 12/18/25 | INV89507 | 1/17/26 | 42 | $ | 751.94 |
| | Invoice | 12/29/25 | INV89650 | 1/28/26 | 31 | $ | 2,706.79 |
| | Invoice | 2/27/26 | INV91137 | 3/29/26 | -29 | $ | 751.25 |
| **Total - 3042510 DALY MOVERS INC.** | | | | | | **$** | **25,127.27** |
| **3043010 DFS FLOORING** | | | | | | | |
| | Invoice | 1/30/26 | INV90430 | 3/1/26 | -1 | $ | 1,298.00 |
| **Total - 3043010 DFS FLOORING** | | | | | | **$** | **1,298.00** |
| **3053410 ECONOMY MOVERS/FRESNO** | | | | | | | |
| | Invoice | 2/27/26 | INV91029 | 3/29/26 | -29 | $ | 1,082.90 |
| **Total - 3053410 ECONOMY MOVERS/FRESNO** | | | | | | **$** | **1,082.90** |
| **3058900 ANM CONSTRUCTION & ENVIROMENTAL SVCS** | | | | | | | |
| | Invoice | 2/3/26 | INV90545 | 3/5/26 | -5 | $ | 657.18 |
| | Invoice | 2/13/26 | INV90823 | 3/15/26 | -15 | $ | 770.81 |
| | Invoice | 2/26/26 | INV91021 | 3/28/26 | -28 | $ | 2,082.11 |
| **Total - 3058900 ANM CONSTRUCTION & ENVIROMENTAL SVCS** | | | | | | **$** | **3,510.10** |
| **3066340 FIVE YEARS FROM NOW INC.** | | | | | | | |
| | Invoice | 2/20/26 | INV90938 | 3/22/26 | -22 | $ | 1,805.74 |
| **Total - 3066340 FIVE YEARS FROM NOW INC.** | | | | | | **$** | **1,805.74** |
| **3070123 G/M BUSINESS INTERIORS** | | | | | | | |
| | Invoice | 2/10/26 | INV90719 | 3/12/26 | -12 | $ | 100.00 |
| | Invoice | 2/23/26 | INV90966 | 3/25/26 | -25 | $ | 5,454.00 |
| | Invoice | 2/24/26 | INV90982 | 3/26/26 | -26 | $ | 1,800.00 |
| | Invoice | 2/25/26 | INV91004 | 3/27/26 | -27 | $ | 504.00 |
| | Invoice | 2/25/26 | INV91006 | 3/27/26 | -27 | $ | 216.00 |
| **Total - 3070123 G/M BUSINESS INTERIORS** | | | | | | **$** | **8,074.00** |
| **3070140 GENTLE GIANT ATLAS** | | | | | | | |
| | Invoice | 2/5/26 | INV90602 | 3/8/26 | -8 | $ | 411.60 |
| | Invoice | 2/11/26 | INV90749 | 3/14/26 | -14 | $ | 430.32 |
| | Invoice | 2/13/26 | INV90828 | 3/16/26 | -16 | $ | 145.36 |
| | Invoice | 2/20/26 | INV90942 | 3/23/26 | -23 | $ | 979.64 |
| **Total - 3070140 GENTLE GIANT ATLAS** | | | | | | **$** | **1,966.92** |
| **3070400 GES EXPOSITION SERVICES/VEGAS** | | | | | | | |
| | Invoice | 2/5/26 | INV90617 | 4/6/26 | -37 | $ | 1,678.27 |
| | Invoice | 2/6/26 | INV90641 | 4/7/26 | -38 | $ | 312.00 |
| **Total - 3070400 GES EXPOSITION SERVICES/VEGAS** | | | | | | **$** | **1,990.27** |
| **3074242 OAKLAND PAPER & SUPPLY, INC** | | | | | | | |
| | Invoice | 1/9/26 | INV90022 | 2/8/26 | 20 | $ | 34.50 |
| **Total - 3074242 OAKLAND PAPER & SUPPLY, INC** | | | | | | **$** | **34.50** |
| **3081912 HOLLANDER STG. & M/ CHRIS** | | | | | | | |
| | Invoice | 2/27/26 | INV91052 | 2/27/26 | 1 | $ | 137.31 |
| **Total - 3081912 HOLLANDER STG. & M/ CHRIS** | | | | | | **$** | **137.31** |
| **3089410 HALLIDAY MANAGEMENT CO*PT*** | | | | | | | |
| | Invoice | 1/16/26 | INV90162 | 2/15/26 | 13 | $ | 469.40 |
| | Invoice | 1/16/26 | INV90164 | 2/15/26 | 13 | $ | 364.00 |
| | Invoice | 2/5/26 | INV90629 | 3/7/26 | -7 | $ | 533.30 |
| | Invoice | 2/26/26 | INV91133 | 3/28/26 | -28 | $ | 473.60 |
| | Invoice | 2/26/26 | INV91134 | 3/28/26 | -28 | $ | 607.30 |
| **Total - 3089410 HALLIDAY MANAGEMENT CO*PT*** | | | | | | **$** | **2,447.60** |
| **3103254 T & B LOGISTICS INC dba TRI STAR MOVING** | | | | | | | |
| | Invoice | 2/6/26 | INV90673 | 3/8/26 | -8 | $ | 961.70 |
| **Total - 3103254 T & B LOGISTICS INC dba TRI STAR MOVING** | | | | | | **$** | **961.70** |
| **3110730 BOYER-ROSENE MOVING & STG** | | | | | | | |
| | Invoice | 11/5/25 | INV88253 | 1/4/26 | 55 | $ | 400.00 |
| | Invoice | 11/12/25 | INV88451 | 1/11/26 | 48 | $ | 704.07 |
| | Invoice | 11/14/25 | INV88547 | 1/13/26 | 46 | $ | 1,594.15 |
| | Invoice | 11/17/25 | INV88586 | 1/16/26 | 43 | $ | 2,414.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Invoice | 11/26/25 | INV88847 | | 1/25/26 | 34 | $ | 1,810.00 |
| | Invoice | 12/1/25 | INV88877 | | 1/30/26 | 29 | $ | 2,715.00 |
| | Invoice | 12/3/25 | INV88958 | | 2/1/26 | 27 | $ | 801.20 |
| | Invoice | 12/4/25 | INV88995 | | 2/2/26 | 26 | $ | 198.75 |
| | Invoice | 12/11/25 | INV89315 | | 2/9/26 | 19 | $ | 801.20 |
| | Invoice | 12/12/25 | INV89339 | | 2/10/26 | 18 | $ | 3,763.55 |
| | Invoice | 12/16/25 | INV89407 | | 2/14/26 | 14 | $ | 340.28 |
| | Invoice | 12/17/25 | INV89438 | | 2/15/26 | 13 | $ | 2,611.20 |
| | Invoice | 12/29/25 | INV89621 | | 2/27/26 | 1 | $ | 427.50 |
| | Invoice | 12/31/25 | INV89833 | | 3/1/26 | -1 | $ | 394.58 |
| | Invoice | 1/8/26 | INV89973 | | 3/9/26 | -9 | $ | 340.28 |
| | Invoice | 1/16/26 | INV90146 | | 3/17/26 | -17 | $ | 438.64 |
| | Invoice | 2/13/26 | INV90786 | | 4/14/26 | -45 | $ | 6,034.50 |
| **Total - 3110730 BOYER-ROSENE MOVING & STG** | | | | | | | **$** | **25,788.90** |
| **3120640 LAS VEGAS EXPO** | | | | | | | | |
| | Invoice | 12/30/25 | INV89684 | | 1/29/26 | 30 | $ | 1.08 |
| | Invoice | 1/14/26 | INV90095 | PO 16498 | 2/13/26 | 15 | $ | 1,664.98 |
| | Invoice | 1/15/26 | INV90121 | | 2/14/26 | 14 | $ | 433.50 |
| | Invoice | 1/31/26 | INV90458 | | 3/2/26 | -2 | $ | 67.14 |
| | Invoice | 2/5/26 | INV90627 | PO 16700 | 3/7/26 | -7 | $ | 312.99 |
| | Invoice | 2/17/26 | INV90841 | | 3/19/26 | -19 | $ | 3,433.32 |
| | Invoice | 2/28/26 | INV91082 | | 3/30/26 | -30 | $ | 8.51 |
| **Total - 3120640 LAS VEGAS EXPO** | | | | | | | **$** | **5,921.52** |
| **3130880 McCARTHY TRANSFER & STORAGE** | | | | | | | | |
| | Invoice | 12/22/25 | INV89575 | | 1/21/26 | 38 | $ | 1,315.50 |
| | Invoice | 1/30/26 | INV90396 | | 3/1/26 | -1 | $ | 1,776.00 |
| | Invoice | 1/31/26 | INV90460 | | 3/2/26 | -2 | $ | 3.60 |
| | Invoice | 2/11/26 | INV90731 | | 3/13/26 | -13 | $ | 1,107.00 |
| | Invoice | 2/26/26 | INV91136 | | 3/28/26 | -28 | $ | 1,031.00 |
| | Invoice | 2/28/26 | INV91084 | | 3/30/26 | -30 | $ | 10.09 |
| **Total - 3130880 McCARTHY TRANSFER & STORAGE** | | | | | | | **$** | **5,243.19** |
| **3130980 MINI MOVES, INC.** | | | | | | | | |
| | Invoice | 2/26/26 | INV91016 | | 3/28/26 | -28 | $ | 12,414.53 |
| **Total - 3130980 MINI MOVES, INC.** | | | | | | | **$** | **12,414.53** |
| **3130990 MOORES FURN. & PIANO MOVERS** | | | | | | | | |
| | Invoice | 1/26/26 | INV90327 | | 2/25/26 | 3 | $ | 246.64 |
| **Total - 3130990 MOORES FURN. & PIANO MOVERS** | | | | | | | **$** | **246.64** |
| **3131840 MIDWAY MOVING & STORAGE** | | | | | | | | |
| | Invoice | 2/17/26 | INV90845 | | 3/19/26 | -19 | $ | 4,382.62 |
| **Total - 3131840 MIDWAY MOVING & STORAGE** | | | | | | | **$** | **4,382.62** |
| **3132040 MBK VENTURES INC dba MBK OFFICE** | | | | | | | | |
| | Invoice | 2/10/26 | INV90720 | | 3/12/26 | -12 | $ | 995.75 |
| **Total - 3132040 MBK VENTURES INC dba MBK OFFICE** | | | | | | | **$** | **995.75** |
| **3134510 MEE MOVING & STORAGE INC** | | | | | | | | |
| | Invoice | 7/8/25 | INV83696 | | 10/6/25 | 145 | $ | 332.72 |
| | Invoice | 7/14/25 | INV83901 | | 10/12/25 | 139 | $ | 383.32 |
| | Invoice | 7/24/25 | INV84282 | | 10/22/25 | 129 | $ | 511.54 |
| | Invoice | 7/31/25 | INV84667 | | 10/29/25 | 122 | $ | 75.68 |
| | Invoice | 8/11/25 | INV85136 | | 11/9/25 | 111 | $ | 4,783.20 |
| | Invoice | 8/20/25 | INV85452 | | 11/18/25 | 102 | $ | 372.12 |
| | Invoice | 8/26/25 | INV85632 | | 11/24/25 | 96 | $ | 270.16 |
| | Invoice | 8/28/25 | INV85766 | | 11/26/25 | 94 | $ | 639.20 |
| | Invoice | 8/29/25 | INV85794 | | 11/27/25 | 93 | $ | 319.30 |
| | Invoice | 8/31/25 | INV85920 | | 11/29/25 | 91 | $ | 104.01 |
| | Invoice | 9/30/25 | INV86850 | | 12/29/25 | 61 | $ | 126.60 |
| | Invoice | 10/10/25 | INV87387 | | 1/8/26 | 51 | $ | 978.85 |
| | Invoice | 10/10/25 | INV87395 | | 1/8/26 | 51 | $ | 151.80 |
| | Invoice | 10/10/25 | INV87401 | | 1/8/26 | 51 | $ | 3,392.81 |
| | Invoice | 10/10/25 | INV87402 | | 1/8/26 | 51 | $ | 911.40 |
| | Invoice | 10/17/25 | INV87641 | | 1/15/26 | 44 | $ | 1,049.96 |
| | Invoice | 10/21/25 | INV87711 | | 1/19/26 | 40 | $ | 807.04 |
| | Invoice | 10/24/25 | INV87830 | | 1/22/26 | 37 | $ | 727.55 |
| | Invoice | 10/30/25 | INV87976 | | 1/28/26 | 31 | $ | 1,593.10 |
| | Invoice | 10/30/25 | INV87978 | | 1/28/26 | 31 | $ | 545.20 |
| | Invoice | 10/31/25 | INV88072 | | 1/29/26 | 30 | $ | 113.71 |
| | Invoice | 11/6/25 | INV88295 | | 2/4/26 | 24 | $ | 388.20 |
| | Invoice | 11/6/25 | INV88303 | | 2/4/26 | 24 | $ | 468.20 |
| | Invoice | 11/12/25 | INV88460 | | 2/10/26 | 18 | $ | 3,134.64 |
| | Invoice | 12/2/25 | INV89042 | | 3/2/26 | -2 | $ | 43.97 |
| | Invoice | 12/31/25 | INV89733 | | 3/31/26 | -31 | $ | 60.48 |
| | Invoice | 1/31/26 | INV90463 | | 5/1/26 | -62 | $ | 107.94 |
| | Invoice | 2/28/26 | INV91085 | | 5/29/26 | -90 | $ | 157.40 |
| **Total - 3134510 MEE MOVING & STORAGE INC** | | | | | | | **$** | **22,550.10** |
| **3136950 MOVER SERVICES INC.**PT**** | | | | | | | | |
| | Invoice | 12/30/25 | INV89694 | | 1/29/26 | 30 | $ | 5,741.30 |
| **Total - 3136950 MOVER SERVICES INC.**PT**** | | | | | | | **$** | **5,741.30** |
| **3137770 MONTBLEAU & ASSOCIATES INC.** | | | | | | | | |
| | Invoice | 2/6/26 | INV90670 | | 3/8/26 | -8 | $ | 51.72 |
| **Total - 3137770 MONTBLEAU & ASSOCIATES INC.** | | | | | | | **$** | **51.72** |
| **3140070 NATIONAL RELOCATION SERVICE** | | | | | | | | |
| | Invoice | 1/28/26 | INV90364 | | 2/27/26 | 1 | $ | 573.60 |
| | Invoice | 2/13/26 | INV90808 | | 3/15/26 | -15 | $ | 89.72 |
| | Invoice | 2/24/26 | INV90985 | | 3/26/26 | -26 | $ | 27.69 |
| **Total - 3140070 NATIONAL RELOCATION SERVICE** | | | | | | | **$** | **691.01** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3140080 NIPPON EXPRESS U.S.A. INC** | | | | | | | |
| | Invoice | 2/5/26 | INV90599 | 3/7/26 | -7 | $ | 142.59 |
| | Invoice | 2/5/26 | INV90620 | 3/7/26 | -7 | $ | 142.59 |
| **Total - 3140080 NIPPON EXPRESS U.S.A. INC** | | | | | | **$** | **285.18** |
| **3143250 NISSIN INTERNATIONAL TRANSPO** | | | | | | | |
| | Invoice | 2/9/26 | INV90689 | 3/11/26 | -11 | $ | 301.40 |
| | Invoice | 2/13/26 | INV90827 | 3/15/26 | -15 | $ | 1,595.80 |
| | Invoice | 2/26/26 | INV91022 | 3/28/26 | -28 | $ | 1,695.34 |
| **Total - 3143250 NISSIN INTERNATIONAL TRANSPO** | | | | | | **$** | **3,592.54** |
| **3164280 PETALUMA SELF STORAGE** | | | | | | | |
| | Invoice | 2/23/26 | INV90953 | 3/25/26 | -25 | $ | 453.56 |
| **Total - 3164280 PETALUMA SELF STORAGE** | | | | | | **$** | **453.56** |
| **3165840 PROFESSIONAL PACKERS & FORWARD** | | | | | | | |
| | Invoice | 9/9/25 | INV86233 | 10/10/25 | 141 | $ | 1,210.12 |
| | Invoice | 10/31/25 | INV88076 | 12/1/25 | 89 | $ | 6.96 |
| | Invoice | 12/2/25 | INV89046 | 1/2/26 | 57 | $ | 20.38 |
| | Invoice | 12/31/25 | INV89735 | 1/31/26 | 28 | $ | 21.42 |
| | Invoice | 1/31/26 | INV90465 | 3/3/26 | -3 | $ | 10.28 |
| | Invoice | 2/28/26 | INV91086 | 3/31/26 | -31 | $ | 9.28 |
| **Total - 3165840 PROFESSIONAL PACKERS & FORWARD** | | | | | | **$** | **1,278.44** |
| **3169840 PYRAMID LOGISTICS SERVICES** | | | | | | | |
| | Invoice | 2/11/26 | INV90740 | 3/13/26 | -13 | $ | 28.00 |
| **Total - 3169840 PYRAMID LOGISTICS SERVICES** | | | | | | **$** | **28.00** |
| **3180200 REBEL VAN LINES** | | | | | | | |
| | Invoice | 1/9/26 | INV89999 | 2/8/26 | 20 | $ | 20.00 |
| | Invoice | 2/6/26 | INV90671 | 3/8/26 | -8 | $ | 20.00 |
| | Invoice | 2/10/26 | INV90710 | 3/12/26 | -12 | $ | 500.00 |
| **Total - 3180200 REBEL VAN LINES** | | | | | | **$** | **540.00** |
| **3180750 RELIABLE CONCEPTS CORP** | | | | | | | |
| | Invoice | 12/31/25 | INV89736 | 1/30/26 | 29 | $ | 1.50 |
| | Invoice | 1/15/26 | INV90116 | 2/14/26 | 14 | $ | 137.33 |
| **Total - 3180750 RELIABLE CONCEPTS CORP** | | | | | | **$** | **138.83** |
| **3184210 RESTORATION MANAGEMENT CO.** | | | | | | | |
| | Invoice | 2/6/26 | INV90672 | 3/8/26 | -8 | $ | 268.84 |
| **Total - 3184210 RESTORATION MANAGEMENT CO.** | | | | | | **$** | **268.84** |
| **3185340 REEBIE MOVING & STORAGE** | | | | | | | |
| | Invoice | 2/20/26 | INV90920 | 3/22/26 | -22 | $ | 174.24 |
| | Invoice | 2/26/26 | INV91011 | 3/28/26 | -28 | $ | 168.00 |
| **Total - 3185340 REEBIE MOVING & STORAGE** | | | | | | **$** | **342.24** |
| **3192800 SYSTEMS SOURCE, INC.** | | | | | | | |
| | Invoice | 2/20/26 | INV90939 | 3/22/26 | -22 | $ | 585.24 |
| **Total - 3192800 SYSTEMS SOURCE, INC.** | | | | | | **$** | **585.24** |
| **3193560 SCHULTZ BROS. VAN & STORAGE** | | | | | | | |
| | Invoice | 9/30/25 | INV86853 | 11/29/25 | 91 | $ | 16.42 |
| | Invoice | 10/31/25 | INV88077 | 12/30/25 | 60 | $ | 25.52 |
| | Invoice | 12/2/25 | INV89047 | 1/31/26 | 28 | $ | 39.83 |
| | Invoice | 12/19/25 | INV89526 | 2/17/26 | 11 | $ | 1,186.47 |
| | Invoice | 12/31/25 | INV89737 | 3/1/26 | -1 | $ | 20.36 |
| **Total - 3193560 SCHULTZ BROS. VAN & STORAGE** | | | | | | **$** | **1,288.60** |
| **3194760 SHO-LINK** | | | | | | | |
| | Invoice | 2/16/26 | INV90836 | 3/18/26 | -18 | $ | 1,300.50 |
| | Invoice | 2/23/26 | INV90961 | 3/25/26 | -25 | $ | 1,380.70 |
| **Total - 3194760 SHO-LINK** | | | | | | **$** | **2,681.20** |
| **3195860 SIERRA VALLEY MOVING** | | | | | | | |
| | Invoice | 2/27/26 | INV91040 | 3/29/26 | -29 | $ | 638.00 |
| **Total - 3195860 SIERRA VALLEY MOVING** | | | | | | **$** | **638.00** |
| **3196470 STATIONS** | | | | | | | |
| | Invoice | 2/13/26 | INV90806 | 3/15/26 | -15 | $ | 58.43 |
| **Total - 3196470 STATIONS** | | | | | | **$** | **58.43** |
| **3198000 SECURITY PUBLIC STORAGE*PT*!!!!** | | | | | | | |
| | Invoice | 12/5/25 | INV89158 | 1/4/26 | 55 | $ | 292.24 |
| | Invoice | 1/14/26 | INV90086 | 2/13/26 | 15 | $ | 648.60 |
| | Invoice | 1/14/26 | INV90100 | 2/13/26 | 15 | $ | 433.40 |
| | Invoice | 1/23/26 | INV90304 | 2/22/26 | 6 | $ | 612.00 |
| | Invoice | 1/31/26 | INV90466 | 3/2/26 | -2 | $ | 2.16 |
| | Invoice | 2/27/26 | INV91031 | 3/29/26 | -29 | $ | 238.40 |
| | Invoice | 2/27/26 | INV91047 | 3/29/26 | -29 | $ | 532.80 |
| | Invoice | 2/27/26 | INV91058 | 3/29/26 | -29 | $ | 433.50 |
| | Invoice | 2/28/26 | INV91087 | 3/30/26 | -30 | $ | 7.69 |
| **Total - 3198000 SECURITY PUBLIC STORAGE*PT*!!!!** | | | | | | **$** | **3,200.79** |
| **3208374 ELITE ANYWHERE CORP.** | | | | | | | |
| | Invoice | 10/14/25 | INV87465 | 11/13/25 | 107 | $ | 84.21 |
| | Invoice | 12/31/25 | INV89738 | 1/30/26 | 29 | $ | 1.50 |
| | Invoice | 1/31/26 | INV90467 | 3/2/26 | -2 | $ | 1.50 |
| | Invoice | 2/28/26 | INV91088 | 3/30/26 | -30 | $ | 1.50 |
| **Total - 3208374 ELITE ANYWHERE CORP.** | | | | | | **$** | **88.71** |
| **3225781 CLOVIS RECYCLING** | | | | | | | |
| | Invoice | 2/27/26 | INV91028 | 2/27/26 | 1 | $ | 779.40 |
| **Total - 3225781 CLOVIS RECYCLING** | | | | | | **$** | **779.40** |
| **3235820 WHEATON WORLD WIDE MOVING** | | | | | | | |
| | Invoice | 2/20/26 | INV90914 | 3/22/26 | -22 | $ | 5,370.26 |
| | Invoice | 2/26/26 | INV91020 | 3/28/26 | -28 | $ | 14,279.00 |
| **Total - 3235820 WHEATON WORLD WIDE MOVING** | | | | | | **$** | **19,649.26** |
| **3254174 MCCOLLISTERS/DBA A-MRAZEK MOVING SYSTEMS** | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Invoice | 2/3/26 | INV90551 | | 3/5/26 | -5 | $ | 2,025.58 |
| | Invoice | 2/18/26 | INV90886 | | 3/20/26 | -20 | $ | 1,613.65 |
| | Invoice | 2/18/26 | INV90887 | | 3/20/26 | -20 | $ | 1,208.39 |
| **Total - 3254174 MCCOLLISTERS/DBA A-MRAZEK MOVING SYSTEMS** | | | | | | | **$** | **4,847.62** |
| **3271360 CREATIVE MOVING AND PACKING** | | | | | | | | |
| | Invoice | 12/19/25 | INV89529 | | 1/18/26 | 41 | $ | 1,569.53 |
| | Invoice | 12/31/25 | INV89739 | | 1/30/26 | 29 | $ | 7.57 |
| | Invoice | 1/16/26 | INV90173 | | 2/15/26 | 13 | $ | 886.89 |
| | Invoice | 1/31/26 | INV90468 | | 3/2/26 | -2 | $ | 14.65 |
| | Invoice | 2/28/26 | INV91089 | | 3/30/26 | -30 | $ | 15.20 |
| **Total - 3271360 CREATIVE MOVING AND PACKING** | | | | | | | **$** | **2,493.84** |
| **3314880 H2I GROUP dba DOW DEVERSIFIED** | | | | | | | | |
| | Invoice | 2/12/26 | INV90781 | | 3/14/26 | -14 | $ | 712.37 |
| | Invoice | 2/12/26 | INV90782 | | 3/14/26 | -14 | $ | 686.37 |
| | Invoice | 2/13/26 | INV90819 | | 3/15/26 | -15 | $ | 686.37 |
| **Total - 3314880 H2I GROUP dba DOW DEVERSIFIED** | | | | | | | **$** | **2,085.11** |
| **3331880 FRANOCK ENTERPRISES, INC** | | | | | | | | |
| | Invoice | 2/17/26 | INV90867 | | 3/19/26 | -19 | $ | 951.28 |
| **Total - 3331880 FRANOCK ENTERPRISES, INC** | | | | | | | **$** | **951.28** |
| **3337060 FERN EXPOSITION SERVICES** | | | | | | | | |
| | Invoice | 2/23/26 | INV90960 | 30-11909-26 | 3/25/26 | -25 | $ | 12,669.04 |
| **Total - 3337060 FERN EXPOSITION SERVICES** | | | | | | | **$** | **12,669.04** |
| **3343622 HASSLE FREE MOVERS** | | | | | | | | |
| | Invoice | 1/8/26 | INV89985 | | 1/8/26 | 51 | $ | 573.27 |
| **Total - 3343622 HASSLE FREE MOVERS** | | | | | | | **$** | **573.27** |
| **3355220 STORAGE ONE/LAS VEGAS ACCT** | | | | | | | | |
| | Invoice | 2/4/26 | INV90598 | | 3/6/26 | -6 | $ | 201.80 |
| | Invoice | 2/5/26 | INV90616 | | 3/7/26 | -7 | $ | 22.40 |
| | Invoice | 2/9/26 | INV90695 | | 3/11/26 | -11 | $ | 74.80 |
| | Invoice | 2/10/26 | INV90708 | | 3/12/26 | -12 | $ | 262.88 |
| | Invoice | 2/24/26 | INV90988 | | 3/26/26 | -26 | $ | 34.20 |
| **Total - 3355220 STORAGE ONE/LAS VEGAS ACCT** | | | | | | | **$** | **596.08** |
| **3440044 GLOBAL SYSTEMS LOGISTICS LLC** | | | | | | | | |
| | Invoice | 3/3/25 | INV78572 | | 4/2/25 | 332 | $ | 1,298.06 |
| | Invoice | 4/30/25 | INV80908 | | 5/30/25 | 274 | $ | 9.96 |
| | Invoice | 5/30/25 | INV82158 | | 6/29/25 | 244 | $ | 10.67 |
| | Invoice | 7/31/25 | INV84682 | | 8/30/25 | 182 | $ | 22.05 |
| | Invoice | 8/31/25 | INV85932 | | 9/30/25 | 151 | $ | 11.38 |
| | Invoice | 9/30/25 | INV86866 | | 10/30/25 | 121 | $ | 10.31 |
| **Total - 3440044 GLOBAL SYSTEMS LOGISTICS LLC** | | | | | | | **$** | **1,362.43** |
| **3491119 ROSEVILLE VAN & STORAGE, INC** | | | | | | | | |
| | Invoice | 12/10/25 | INV89299 | | 1/9/26 | 50 | $ | 3,043.81 |
| | Invoice | 12/10/25 | INV89300 | | 1/9/26 | 50 | $ | 2,622.36 |
| | Invoice | 12/10/25 | INV89301 | | 1/9/26 | 50 | $ | 1,728.41 |
| | Invoice | 12/12/25 | INV89344 | | 1/11/26 | 48 | $ | 2,304.21 |
| | Invoice | 12/17/25 | INV89451 | | 1/16/26 | 43 | $ | 3,612.56 |
| | Invoice | 1/8/26 | INV89975 | | 2/7/26 | 21 | $ | 2,156.82 |
| | Invoice | 1/31/26 | INV90469 | | 3/2/26 | -2 | $ | 72.04 |
| | Invoice | 2/28/26 | INV91090 | | 3/30/26 | -30 | $ | 114.52 |
| **Total - 3491119 ROSEVILLE VAN & STORAGE, INC** | | | | | | | **$** | **15,654.73** |
| **3498894 STEAMATIC/NORTHRIDGE** | | | | | | | | |
| | Invoice | 2/10/26 | INV90723 | | 3/12/26 | -12 | $ | 826.83 |
| **Total - 3498894 STEAMATIC/NORTHRIDGE** | | | | | | | **$** | **826.83** |
| **3542924 HI TEK TRANS** | | | | | | | | |
| | Invoice | 2/19/26 | INV90913 | | 3/21/26 | -21 | $ | 129.70 |
| **Total - 3542924 HI TEK TRANS** | | | | | | | **$** | **129.70** |
| **3548089 MURDOCK'S MOVING & HAULING** | | | | | | | | |
| | Invoice | 2/4/26 | INV90596 | | 2/4/26 | 24 | $ | 5,240.36 |
| | Invoice | 2/6/26 | INV90669 | | 2/6/26 | 22 | $ | 2,291.78 |
| **Total - 3548089 MURDOCK'S MOVING & HAULING** | | | | | | | **$** | **7,532.14** |
| **3556683 ANCHOR SOLUTIONS** | | | | | | | | |
| | Invoice | 2/12/26 | INV90755 | | 3/14/26 | -14 | $ | 296.00 |
| **Total - 3556683 ANCHOR SOLUTIONS** | | | | | | | **$** | **296.00** |
| **3583900 CARNEY'S FULL SERVICE MOVERS** | | | | | | | | |
| | Invoice | 2/27/26 | INV91044 | | 2/27/26 | 1 | $ | 1,017.30 |
| **Total - 3583900 CARNEY'S FULL SERVICE MOVERS** | | | | | | | **$** | **1,017.30** |
| **3617502 XIBIT SOLUTIONS,LLC** | | | | | | | | |
| | Invoice | 11/26/25 | INV88868 | | 12/26/25 | 64 | $ | 650.36 |
| | Invoice | 1/7/26 | INV89951 | | 2/6/26 | 22 | $ | 463.30 |
| | Invoice | 1/14/26 | INV90102 | | 2/13/26 | 15 | $ | 344.73 |
| **Total - 3617502 XIBIT SOLUTIONS,LLC** | | | | | | | **$** | **1,458.39** |
| **3767595 EQUIP YOUR GYM** | | | | | | | | |
| | Invoice | 2/6/26 | INV90674 | | 3/8/26 | -8 | $ | 217.62 |
| **Total - 3767595 EQUIP YOUR GYM** | | | | | | | **$** | **217.62** |
| **3794490 BOX BROTHERS OF SOUTH BAY*PT*** | | | | | | | | |
| | Invoice | 12/2/25 | INV89057 | | 1/1/26 | 58 | $ | 2.12 |
| | Invoice | 12/31/25 | INV89746 | | 1/30/26 | 29 | $ | 8.91 |
| | Invoice | 1/12/26 | INV90030 | | 2/11/26 | 17 | $ | 434.62 |
| | Invoice | 1/21/26 | INV90256 | | 2/20/26 | 8 | $ | 430.97 |
| | Invoice | 1/30/26 | INV90428 | | 3/1/26 | -1 | $ | 515.58 |
| | Invoice | 1/31/26 | INV90470 | | 3/2/26 | -2 | $ | 3.52 |
| | Invoice | 2/20/26 | INV90936 | | 3/22/26 | -22 | $ | 737.53 |
| | Invoice | 2/28/26 | INV91091 | | 3/30/26 | -30 | $ | 2.97 |
| **Total - 3794490 BOX BROTHERS OF SOUTH BAY*PT*** | | | | | | | **$** | **2,136.22** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3795040 FREEMAN/LA GRANGE IL** | | | | | | | |
| **3060860 FREEMAN DECORATING CO/ANAHEIM** | | | | | | | |
| | Invoice | 1/12/26 | INV90035 | 2/11/26 | 17 | $ | 1,346.88 |
| | Invoice | 1/15/26 | INV90131 | 2/14/26 | 14 | $ | 538.75 |
| | Invoice | 2/6/26 | INV90656 | 3/8/26 | -8 | $ | 1,346.88 |
| | Invoice | 2/12/26 | INV90767 | 3/14/26 | -14 | $ | 538.75 |
| | Invoice | 2/12/26 | INV90773 | 3/14/26 | -14 | $ | 161.63 |
| | Invoice | 2/19/26 | INV90905 | 3/21/26 | -21 | $ | 1,642.25 |
| | Invoice | 2/20/26 | INV90946 | 3/22/26 | -22 | $ | 672.50 |
| **Total - 3060860 FREEMAN DECORATING CO/ANAHEIM** | | | | | | **$** | **6,247.64** |
| **3060880 FREEMAN DECORATING CO/LV** | | | | | | | |
| | Invoice | 2/6/26 | INV90644 | 4/7/26 | -38 | $ | 386.35 |
| **Total - 3060880 FREEMAN DECORATING CO/LV** | | | | | | **$** | **386.35** |
| **Total - 3795040 FREEMAN/LA GRANGE IL** | | | | | | **$** | **6,633.99** |
| **3810324 PRESTIGE MOVERS** | | | | | | | |
| | Invoice | 9/23/25 | INV86648 | 10/23/25 | 128 | $ | 630.68 |
| | Invoice | 10/31/25 | INV88092 | 11/30/25 | 90 | $ | 1.50 |
| | Invoice | 12/2/25 | INV89059 | 1/1/26 | 58 | $ | 5.53 |
| | Invoice | 12/31/25 | INV89747 | 1/30/26 | 29 | $ | 5.01 |
| | Invoice | 1/31/26 | INV90471 | 3/2/26 | -2 | $ | 5.36 |
| | Invoice | 2/28/26 | INV91092 | 3/30/26 | -30 | $ | 4.84 |
| **Total - 3810324 PRESTIGE MOVERS** | | | | | | **$** | **652.92** |
| **3957100 SUDDATH - JACKSONVILLE** | | | | | | | |
| | Invoice | 1/29/26 | INV90378 | 3/30/26 | -30 | $ | 120.61 |
| | Invoice | 1/29/26 | INV90379 | 3/30/26 | -30 | $ | 1,264.64 |
| | Invoice | 2/6/26 | INV90676 | 4/7/26 | -38 | $ | 650.09 |
| | Invoice | 2/27/26 | INV91037 | 4/28/26 | -59 | $ | 430.54 |
| **Total - 3957100 SUDDATH - JACKSONVILLE** | | | | | | **$** | **2,465.88** |
| **3979233 K & R TRUCKING** | | | | | | | |
| | Invoice | 12/2/25 | INV88937 | 1/1/26 | 58 | $ | 290.17 |
| **Total - 3979233 K & R TRUCKING** | | | | | | **$** | **290.17** |
| **4010110 A & P MOVING INC.** | | | | | | | |
| | Invoice | 2/13/26 | INV90800 | 3/16/26 | -16 | $ | 1,669.12 |
| **Total - 4010110 A & P MOVING INC.** | | | | | | **$** | **1,669.12** |
| **4010250 A BETTER MOVING CO./CARMICHAEL** | | | | | | | |
| | Invoice | 2/19/26 | INV90902 | 3/22/26 | -22 | $ | 218.46 |
| **Total - 4010250 A BETTER MOVING CO./CARMICHAEL** | | | | | | **$** | **218.46** |
| **4010320 ALEXANDERS MOBILITY** | | | | | | | |
| | Invoice | 8/31/25 | INV85941 | 9/30/25 | 151 | $ | 6.77 |
| | Invoice | 9/30/25 | INV86875 | 10/30/25 | 121 | $ | 15.04 |
| | Invoice | 10/31/25 | INV88095 | 11/30/25 | 90 | $ | 19.33 |
| | Invoice | 11/24/25 | INV88776 | 12/24/25 | 66 | $ | 219.29 |
| | Invoice | 12/1/25 | INV88885 | 12/31/25 | 59 | $ | 55.38 |
| | Invoice | 12/2/25 | INV89065 | 1/1/26 | 58 | $ | 14.16 |
| | Invoice | 12/31/25 | INV89749 | 1/30/26 | 29 | $ | 14.20 |
| | Invoice | 1/31/26 | INV90473 | 3/2/26 | -2 | $ | 17.06 |
| | Invoice | 2/10/26 | INV90698 | 3/12/26 | -12 | $ | 139.55 |
| | Invoice | 2/28/26 | INV91093 | 3/30/26 | -30 | $ | 2.11 |
| **3011910 ALEXANDER'S MOBILITY SERV/S.D.** | | | | | | | |
| | Invoice | 11/18/25 | INV88629 | 12/18/25 | 72 | $ | 276.88 |
| | Invoice | 1/31/26 | INV90446 | 3/2/26 | -2 | $ | 2.35 |
| | Invoice | 2/28/26 | INV91074 | 3/30/26 | -30 | $ | 2.12 |
| **Total - 3011910 ALEXANDER'S MOBILITY SERV/S.D.** | | | | | | **$** | **281.35** |
| **4010320 ALEXANDER'S MOBILITY (HAYWARD)** | | | | | | | |
| | Invoice | 1/6/26 | INV89886 | 3/7/26 | -7 | $ | 77.53 |
| | Invoice | 1/8/26 | INV89967 | 3/9/26 | -9 | $ | 19.38 |
| | Invoice | 1/8/26 | INV89968 | 3/9/26 | -9 | $ | 193.81 |
| | Invoice | 1/27/26 | INV90333 | 3/28/26 | -28 | $ | 143.81 |
| | Invoice | 1/31/26 | INV90472 | 4/1/26 | -32 | $ | 6.92 |
| **Total - 4010320 ALEXANDER'S MOBILITY (HAYWARD)** | | | | | | **$** | **441.45** |
| **Total - 4010320 ALEXANDERS MOBILITY** | | | | | | **$** | **1,225.69** |
| **4010620 ALL REASONS MOVING** | | | | | | | |
| | Invoice | 1/9/26 | INV90016 | 2/8/26 | 20 | $ | 16,882.00 |
| | Invoice | 1/15/26 | INV90124 | 2/14/26 | 14 | $ | 911.50 |
| **Total - 4010620 ALL REASONS MOVING** | | | | | | **$** | **17,793.50** |
| **4010990 A-1 TRANSFER-CROWLEY** | | | | | | | |
| | Invoice | 2/9/26 | INV90683 | 3/11/26 | -11 | $ | 1,152.73 |
| **Total - 4010990 A-1 TRANSFER-CROWLEY** | | | | | | **$** | **1,152.73** |
| **4015840 MOL LOGISTICS (USA) INC** | | | | | | | |
| | Invoice | 1/30/26 | INV90417 | 3/1/26 | -1 | $ | 202.23 |
| | Invoice | 2/4/26 | INV90591 | 3/6/26 | -6 | $ | 475.75 |
| **Total - 4015840 MOL LOGISTICS (USA) INC** | | | | | | **$** | **677.98** |
| **4017386 TAPRO INDUSTRIES** | | | | | | | |
| | Invoice | 7/31/25 | INV84695 | 8/30/25 | 182 | $ | 17.99 |
| | Invoice | 8/14/25 | INV85300 | 9/13/25 | 168 | $ | 694.95 |
| | Invoice | 8/28/25 | INV85786 | 9/27/25 | 154 | $ | 863.20 |
| | Invoice | 8/31/25 | INV85942 | 9/30/25 | 151 | $ | 13.90 |
| | Invoice | 9/30/25 | INV86876 | 10/30/25 | 121 | $ | 15.83 |
| | Invoice | 10/31/25 | INV88097 | 11/30/25 | 90 | $ | 35.39 |
| | Invoice | 11/19/25 | INV88693 | 12/19/25 | 71 | $ | 695.60 |
| | Invoice | 12/2/25 | INV89066 | 1/1/26 | 58 | $ | 22.64 |
| | Invoice | 12/3/25 | INV88977 | 1/2/26 | 57 | $ | 1,263.20 |
| | Invoice | 12/31/25 | INV89750 | 1/30/26 | 29 | $ | 18.73 |
| | Invoice | 1/16/26 | INV90138 | 2/15/26 | 13 | $ | 305.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 1/31/26 | INV90474 | 3/2/26 | -2 | $ | 29.18 |
| | Invoice | 2/28/26 | INV91094 | 3/30/26 | -30 | $ | 28.07 |
| **Total - 4017386 TAPRO INDUSTRIES** | | | | | | **$** | **4,004.28** |
| **4030220 CARDINALE MOVING & STORAGE** | | | | | | | |
| | Invoice | 12/2/25 | INV89068 | 1/1/26 | 58 | $ | 5.51 |
| | Invoice | 12/31/25 | INV89752 | 1/30/26 | 29 | $ | 3.63 |
| | Invoice | 1/15/26 | INV90122 | 2/14/26 | 14 | $ | 2,123.50 |
| | Invoice | 1/23/26 | INV90294 | 2/22/26 | 6 | $ | 1,756.10 |
| | Invoice | 1/31/26 | INV90476 | 3/2/26 | -2 | $ | 10.93 |
| | Invoice | 2/23/26 | INV90962 | 3/25/26 | -25 | $ | 3,093.35 |
| | Invoice | 2/28/26 | INV91096 | 3/30/26 | -30 | $ | 11.03 |
| **Total - 4030220 CARDINALE MOVING & STORAGE** | | | | | | **$** | **7,004.05** |
| **4030460 CALIFORNIA MOVING SYSTEMS** | | | | | | | |
| | Invoice | 3/3/25 | INV78548 | 5/2/25 | 302 | $ | 224.49 |
| | Invoice | 3/10/25 | INV78787 | 5/9/25 | 295 | $ | 122.51 |
| | Invoice | 3/21/25 | INV79204 | 5/20/25 | 284 | $ | 161.63 |
| | Invoice | 3/21/25 | INV79205 | 5/20/25 | 284 | $ | 53.88 |
| | Invoice | 3/31/25 | INV79765 | 5/30/25 | 274 | $ | 213.80 |
| | Invoice | 3/31/25 | INV79767 | 5/30/25 | 274 | $ | 630.00 |
| | Invoice | 4/23/25 | INV80560 | 6/22/25 | 251 | $ | 69.06 |
| | Invoice | 5/30/25 | INV82169 | 7/29/25 | 214 | $ | 21.41 |
| | Invoice | 6/9/25 | INV82581 | 8/8/25 | 204 | $ | 840.00 |
| | Invoice | 7/9/25 | INV83735 | 9/7/25 | 174 | $ | 866.67 |
| | Invoice | 7/9/25 | INV83737 | 9/7/25 | 174 | $ | 102.00 |
| | Invoice | 7/31/25 | INV84698 | 9/29/25 | 152 | $ | 34.75 |
| | Invoice | 8/31/25 | INV85946 | 10/30/25 | 121 | $ | 23.69 |
| | Invoice | 9/30/25 | INV86879 | 11/29/25 | 91 | $ | 29.24 |
| | Invoice | 10/31/25 | INV88100 | 12/30/25 | 60 | $ | 32.96 |
| | Invoice | 12/2/25 | INV89069 | 1/31/26 | 28 | $ | 28.79 |
| | Invoice | 12/31/25 | INV89753 | 3/1/26 | -1 | $ | 26.09 |
| | Invoice | 1/31/26 | INV90477 | 4/1/26 | -32 | $ | 27.89 |
| | Invoice | 2/28/26 | INV91097 | 4/29/26 | -60 | $ | 25.19 |
| **Total - 4030460 CALIFORNIA MOVING SYSTEMS** | | | | | | **$** | **3,534.05** |
| **4060290 FLEENOR PAPER COMPANY** | | | | | | | |
| | Invoice | 1/21/26 | INV90254 | 3/22/26 | -22 | $ | 1,107.28 |
| | Invoice | 1/21/26 | INV90255 | 3/22/26 | -22 | $ | 233.78 |
| | Invoice | 2/27/26 | INV91033 | 4/28/26 | -59 | $ | 309.63 |
| **Total - 4060290 FLEENOR PAPER COMPANY** | | | | | | **$** | **1,650.69** |
| **4061200 AMERICAN FURNITURE RENTALS** | | | | | | | |
| | Invoice | 12/31/25 | INV89754 | 1/31/26 | 28 | $ | 9.11 |
| | Invoice | 1/30/26 | INV90412 | 3/2/26 | -2 | $ | 172.88 |
| | Invoice | 1/30/26 | INV90414 | 3/2/26 | -2 | $ | 543.21 |
| | Invoice | 1/31/26 | INV90478 | 3/3/26 | -3 | $ | 2.91 |
| | Invoice | 2/13/26 | INV90789 | 3/16/26 | -16 | $ | 277.14 |
| | Invoice | 2/18/26 | INV90874 | 3/21/26 | -21 | $ | 1,329.00 |
| | Invoice | 2/20/26 | INV90952 | 3/23/26 | -23 | $ | 2,226.00 |
| **Total - 4061200 AMERICAN FURNITURE RENTALS** | | | | | | **$** | **4,560.25** |
| **4070130 GREAT AMERICAN MOVERS** | | | | | | | |
| | Invoice | 8/31/25 | INV85950 | 11/29/25 | 91 | $ | 82.17 |
| | Invoice | 9/25/25 | INV86705 | 12/24/25 | 66 | $ | 4,240.05 |
| | Invoice | 9/30/25 | INV86885 | 12/29/25 | 61 | $ | 127.07 |
| | Invoice | 10/24/25 | INV87828 | 1/22/26 | 37 | $ | 1,887.35 |
| | Invoice | 10/30/25 | INV87984 | 1/28/26 | 31 | $ | 4,666.52 |
| | Invoice | 10/31/25 | INV88105 | 1/29/26 | 30 | $ | 28.66 |
| | Invoice | 11/26/25 | INV88858 | 2/24/26 | 4 | $ | 4,021.18 |
| | Invoice | 12/2/25 | INV89071 | 3/2/26 | -2 | $ | 62.55 |
| | Invoice | 12/10/25 | INV89290 | 3/10/26 | -10 | $ | 3,812.91 |
| | Invoice | 12/31/25 | INV89755 | 3/31/26 | -31 | $ | 72.83 |
| | Invoice | 1/31/26 | INV90479 | 5/1/26 | -62 | $ | 109.82 |
| | Invoice | 2/13/26 | INV90814 | 5/14/26 | -75 | $ | 5,475.03 |
| | Invoice | 2/13/26 | INV90815 | 5/14/26 | -75 | $ | 3,397.25 |
| | Invoice | 2/28/26 | INV91098 | 5/29/26 | -90 | $ | 82.80 |
| **Total - 4070130 GREAT AMERICAN MOVERS** | | | | | | **$** | **28,066.19** |
| **4080240 HANSEN'S MOV & STG/WINDSOR** | | | | | | | |
| | Invoice | 2/23/26 | INV90954 | 3/25/26 | -25 | $ | 1,459.60 |
| **Total - 4080240 HANSEN'S MOV & STG/WINDSOR** | | | | | | **$** | **1,459.60** |
| **4101443 UWAY PACKAGING SUPPLIES dba of** | | | | | | | |
| | Invoice | 1/28/26 | INV90365 | 2/27/26 | 1 | $ | 592.40 |
| | Invoice | 2/17/26 | INV90855 | 3/19/26 | -19 | $ | 1,789.20 |
| **Total - 4101443 UWAY PACKAGING SUPPLIES dba of** | | | | | | **$** | **2,381.60** |
| **4104290 ELITE SOLUTIONS RELO, LLC** | | | | | | | |
| | Invoice | 12/2/25 | INV88910 | 1/31/26 | 28 | $ | 1,107.50 |
| | Invoice | 1/6/26 | INV89895 | 3/7/26 | -7 | $ | 1,107.50 |
| | Invoice | 1/28/26 | INV90354 | 3/29/26 | -29 | $ | 1,107.50 |
| **Total - 4104290 ELITE SOLUTIONS RELO, LLC** | | | | | | **$** | **3,322.50** |
| **4130220 MILES TREASTER & ASSOCIATES** | | | | | | | |
| | Invoice | 2/27/26 | INV91038 | 3/29/26 | -29 | $ | 246.84 |
| **Total - 4130220 MILES TREASTER & ASSOCIATES** | | | | | | **$** | **246.84** |
| **4130300 MOTHER LODE VAN & STORAGE!!!** | | | | | | | |
| | Invoice | 12/29/25 | INV89633 | 2/13/26 | 15 | $ | 1,481.25 |
| | Invoice | 12/29/25 | INV89634 | 2/13/26 | 15 | $ | 565.69 |
| | Invoice | 1/9/26 | INV90017 | 2/24/26 | 4 | $ | 1,587.60 |
| | Invoice | 1/21/26 | INV90234 | 3/8/26 | -8 | $ | 2,693.75 |
| | Invoice | 1/21/26 | INV90238 | 3/8/26 | -8 | $ | 276.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 1/21/26 | INV90244 | 3/8/26 | -8 | $ | 1,667.33 |
| **Total - 4130300 MOTHER LODE VAN & STORAGE!!!** | | | | | | **$** | **8,272.24** |
| **4150050 O'BRIEN'S MOVING AND STORAGE** | | | | | | | |
| | Invoice | 7/7/25 | INV83605 | 10/5/25 | 146 | $ | 1,232.24 |
| | Invoice | 7/11/25 | INV83845 | 10/9/25 | 142 | $ | 3,234.59 |
| | Invoice | 7/31/25 | INV84705 | 10/29/25 | 122 | $ | 59.21 |
| | Invoice | 8/28/25 | INV85770 | 11/26/25 | 94 | $ | 2,795.83 |
| | Invoice | 8/31/25 | INV85953 | 11/29/25 | 91 | $ | 14.51 |
| | Invoice | 9/30/25 | INV86887 | 12/29/25 | 61 | $ | 57.41 |
| | Invoice | 10/17/25 | INV87623 | 1/15/26 | 44 | $ | 2,490.54 |
| | Invoice | 10/30/25 | INV87965 | 1/28/26 | 31 | $ | 1,341.84 |
| | Invoice | 10/31/25 | INV88108 | 1/29/26 | 30 | $ | 114.05 |
| | Invoice | 12/2/25 | INV89074 | 3/2/26 | -2 | $ | 132.30 |
| | Invoice | 12/10/25 | INV89298 | 3/10/26 | -10 | $ | 1,674.65 |
| | Invoice | 12/12/25 | INV89345 | 3/12/26 | -12 | $ | 2,640.56 |
| | Invoice | 12/31/25 | INV89756 | 3/31/26 | -31 | $ | 107.92 |
| | Invoice | 1/31/26 | INV90480 | 5/1/26 | -62 | $ | 109.66 |
| | Invoice | 2/28/26 | INV91099 | 5/29/26 | -90 | $ | 85.11 |
| **Total - 4150050 O'BRIEN'S MOVING AND STORAGE** | | | | | | **$** | **16,090.42** |
| **4160950 PACIFIC STORAGE COMPANY** | | | | | | | |
| | Invoice | 12/11/25 | INV89321 | 1/10/26 | 49 | $ | 2,498.00 |
| | Invoice | 12/19/25 | INV89517 | 1/18/26 | 41 | $ | 5,147.70 |
| | Invoice | 1/31/26 | INV90481 | 3/2/26 | -2 | $ | 32.71 |
| | Invoice | 2/13/26 | INV90797 | 3/15/26 | -15 | $ | 238.35 |
| | Invoice | 2/28/26 | INV91100 | 3/30/26 | -30 | $ | 58.65 |
| **Total - 4160950 PACIFIC STORAGE COMPANY** | | | | | | **$** | **7,975.41** |
| **4177534 TRIPLE 7 MOVERS** | | | | | | | |
| | Invoice | 2/17/26 | INV90871 | 3/19/26 | -19 | $ | 1,792.72 |
| **Total - 4177534 TRIPLE 7 MOVERS** | | | | | | **$** | **1,792.72** |
| **4179617 GORILLA MOVERS OF WISCONSIN** | | | | | | | |
| | Invoice | 2/16/26 | INV90835 | 3/18/26 | -18 | $ | 340.81 |
| **Total - 4179617 GORILLA MOVERS OF WISCONSIN** | | | | | | **$** | **340.81** |
| **4190350 CASEY MOVING SYSTEMS** | | | | | | | |
| | Invoice | 8/14/25 | INV85272 | 10/13/25 | 138 | $ | 561.50 |
| | Invoice | 9/24/25 | INV86658 | 11/23/25 | 97 | $ | 627.20 |
| | Invoice | 9/25/25 | INV86714 | 11/24/25 | 96 | $ | 919.24 |
| | Invoice | 10/23/25 | INV87804 | 12/22/25 | 68 | $ | 1,158.51 |
| | Invoice | 10/31/25 | INV88110 | 12/30/25 | 60 | $ | 35.74 |
| | Invoice | 10/31/25 | INV88177 | 12/30/25 | 60 | $ | 2,291.55 |
| | Invoice | 12/2/25 | INV89076 | 1/31/26 | 28 | $ | 42.52 |
| | Invoice | 12/29/25 | INV89631 | 2/27/26 | 1 | $ | 2,290.52 |
| | Invoice | 12/31/25 | INV89757 | 3/1/26 | -1 | $ | 19.60 |
| | Invoice | 1/19/26 | INV90199 | 3/20/26 | -20 | $ | 556.00 |
| | Invoice | 1/31/26 | INV90482 | 4/1/26 | -32 | $ | 47.20 |
| | Invoice | 2/28/26 | INV91101 | 4/29/26 | -60 | $ | 42.64 |
| **Total - 4190350 CASEY MOVING SYSTEMS** | | | | | | **$** | **8,592.22** |
| **4190990 MESA - S & M MOVING SERVICE** | | | | | | | |
| | Invoice | 2/5/25 | INV77548 | 4/6/25 | 328 | $ | 4,203.12 |
| | Invoice | 3/17/25 | INV79007 | 5/16/25 | 288 | $ | 5,329.38 |
| | Invoice | 3/18/25 | INV79049 | 5/17/25 | 287 | $ | 33.46 |
| | Invoice | 3/25/25 | INV79335 | 5/24/25 | 280 | $ | 1,276.64 |
| | Invoice | 4/22/25 | INV80485 | 6/21/25 | 252 | $ | 1,992.72 |
| | Invoice | 12/1/25 | INV88876 | 1/30/26 | 29 | $ | 3,957.25 |
| | Credit Memo | 2/9/26 | CM2280 | 2/9/26 | 19 | $ | (9,888.76) |
| | Invoice | 2/11/26 | INV90728 | 4/12/26 | -43 | $ | 511.03 |
| | Invoice | 2/11/26 | INV90729 | 4/12/26 | -43 | $ | 13,633.24 |
| **Total - 4190990 MESA - S & M MOVING SERVICE** | | | | | | **$** | **21,048.08** |
| **4222270 ALL STAR RENTS** | | | | | | | |
| | Invoice | 2/17/26 | INV90868 | 3/19/26 | -19 | $ | 439.00 |
| **Total - 4222270 ALL STAR RENTS** | | | | | | **$** | **439.00** |
| **4226931 PETE'S MOVING SERVICES LLC** | | | | | | | |
| | Invoice | 1/23/26 | INV90314 | 1/23/26 | 36 | $ | 3,342.51 |
| **Total - 4226931 PETE'S MOVING SERVICES LLC** | | | | | | **$** | **3,342.51** |
| **4233277 CEDARS SINAI** | | | | | | | |
| | Invoice | 2/23/26 | INV90964 | 3/25/26 | -25 | $ | 1,393.10 |
| **Total - 4233277 CEDARS SINAI** | | | | | | **$** | **1,393.10** |
| **4240039 BRONCO VAN AND STORAGE** | | | | | | | |
| | Invoice | 9/30/25 | INV86891 | 10/30/25 | 121 | $ | 23.69 |
| **Total - 4240039 BRONCO VAN AND STORAGE** | | | | | | **$** | **23.69** |
| **4289363 WHITE GLOVE LOGISTICS** | | | | | | | |
| | Invoice | 2/3/26 | INV90562 | 3/5/26 | -5 | $ | 109.37 |
| | Invoice | 2/3/26 | INV90563 | 3/5/26 | -5 | $ | 253.62 |
| | Invoice | 2/3/26 | INV90575 | 3/5/26 | -5 | $ | 213.19 |
| | Invoice | 2/26/26 | INV91024 | 3/28/26 | -28 | $ | 48.86 |
| | Invoice | 2/27/26 | INV91067 | 3/29/26 | -29 | $ | 2,550.58 |
| **Total - 4289363 WHITE GLOVE LOGISTICS** | | | | | | **$** | **3,175.62** |
| **4306102 ELEVATE RESTORE, LLC** | | | | | | | |
| | Invoice | 1/30/26 | INV90415 | 3/1/26 | -1 | $ | 293.10 |
| | Invoice | 2/3/26 | INV90550 | 3/5/26 | -5 | $ | 147.12 |
| | Invoice | 2/17/26 | INV90873 | 3/19/26 | -19 | $ | 580.85 |
| **Total - 4306102 ELEVATE RESTORE, LLC** | | | | | | **$** | **1,021.07** |
| **4349280 LAWTON CONSTRUCTION INC** | | | | | | | |
| | Invoice | 12/10/25 | INV89305 | 1/9/26 | 50 | $ | 1,087.62 |
| | Invoice | 1/19/26 | INV90203 | 2/18/26 | 10 | $ | 1,457.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 1/27/26 | INV90346 | 2/26/26 | 2 | $ | 1,403.33 |
| | Invoice | 1/31/26 | INV90483 | 3/2/26 | -2 | $ | 6.56 |
| | Invoice | 2/4/26 | INV90592 | 3/6/26 | -6 | $ | 2,530.07 |
| | Invoice | 2/28/26 | INV91102 | 3/30/26 | -30 | $ | 12.34 |
| **Total - 4349280 LAWTON CONSTRUCTION INC** | | | | | | **$** | **6,497.63** |
| **4392415 TOTAL BOX INC** | | | | | | | |
| | Invoice | 2/12/26 | INV90777 | 2/12/26 | 16 | $ | 397.00 |
| **Total - 4392415 TOTAL BOX INC** | | | | | | **$** | **397.00** |
| **4520850 EL MONTE STORAGE** | | | | | | | |
| | Invoice | 12/2/25 | INV89081 | 1/1/26 | 58 | $ | 3.72 |
| | Invoice | 12/31/25 | INV89760 | 1/30/26 | 29 | $ | 3.37 |
| | Invoice | 1/31/26 | INV90485 | 3/2/26 | -2 | $ | 3.60 |
| | Invoice | 2/5/26 | INV90609 | 3/7/26 | -7 | $ | 730.60 |
| **Total - 4520850 EL MONTE STORAGE** | | | | | | **$** | **741.29** |
| **4598070 ICAT Logistics INC.** | | | | | | | |
| | Invoice | 10/27/25 | INV87862 | 11/26/25 | 94 | $ | 1,011.79 |
| | Invoice | 12/2/25 | INV89082 | 1/1/26 | 58 | $ | 1.66 |
| | Invoice | 1/31/26 | INV90486 | 3/2/26 | -2 | $ | 31.64 |
| | Invoice | 2/28/26 | INV91103 | 3/30/26 | -30 | $ | 7.76 |
| **Total - 4598070 ICAT Logistics INC.** | | | | | | **$** | **1,052.85** |
| **4600911 RAINBOW INTL REST/ALSIP** | | | | | | | |
| | Invoice | 2/13/26 | INV90787 | 3/15/26 | -15 | $ | 1,496.12 |
| **Total - 4600911 RAINBOW INTL REST/ALSIP** | | | | | | **$** | **1,496.12** |
| **4623848 WEST COAST FIRE & WATER** | | | | | | | |
| | Invoice | 2/20/26 | INV90934 | 3/22/26 | -22 | $ | 43.08 |
| **Total - 4623848 WEST COAST FIRE & WATER** | | | | | | **$** | **43.08** |
| **4629718 ASTOUND GROUP** | | | | | | | |
| | Invoice | 2/3/26 | INV90536 | 3/5/26 | -5 | $ | 1,200.00 |
| **Total - 4629718 ASTOUND GROUP** | | | | | | **$** | **1,200.00** |
| **4672897 CALIFORNIA ISO** | | | | | | | |
| | Invoice | 2/13/26 | INV90813 | 2/13/26 | 15 | $ | 1,039.70 |
| **Total - 4672897 CALIFORNIA ISO** | | | | | | **$** | **1,039.70** |
| **4741350 CORONADO DISTRIBUTION** | | | | | | | |
| | Invoice | 9/9/25 | INV86240 | 10/9/25 | 142 | $ | 1,210.61 |
| | Invoice | 10/10/25 | INV87422 | 11/9/25 | 111 | $ | 1,929.54 |
| | Invoice | 10/31/25 | INV88115 | 11/30/25 | 90 | $ | 7.30 |
| | Invoice | 12/2/25 | INV89084 | 1/1/26 | 58 | $ | 22.77 |
| | Invoice | 12/16/25 | INV89424 | 1/15/26 | 44 | $ | 991.80 |
| | Invoice | 12/31/25 | INV89764 | 1/30/26 | 29 | $ | 24.95 |
| | Invoice | 1/31/26 | INV90488 | 3/2/26 | -2 | $ | 31.02 |
| | Invoice | 2/28/26 | INV91104 | 3/30/26 | -30 | $ | 31.70 |
| **Total - 4741350 CORONADO DISTRIBUTION** | | | | | | **$** | **4,249.69** |
| **4752806 PIKES PEAK** | | | | | | | |
| | Invoice | 1/26/26 | INV90323 | 2/25/26 | 3 | $ | 396.63 |
| **Total - 4752806 PIKES PEAK** | | | | | | **$** | **396.63** |
| **4758308 CONTENTS RECOVERY SOLUTIONS** | | | | | | | |
| | Invoice | 2/6/26 | INV90667 | 3/8/26 | -8 | $ | 153.09 |
| | Invoice | 2/13/26 | INV90791 | 3/15/26 | -15 | $ | 411.90 |
| **Total - 4758308 CONTENTS RECOVERY SOLUTIONS** | | | | | | **$** | **564.99** |
| **4853226 DEVON AND FRIENDS MOVING COMPANY** | | | | | | | |
| | Invoice | 2/25/26 | INV90994 | 2/25/26 | 3 | $ | 125.00 |
| | Journal | 2/25/26 | JE5202 | 2/25/26 | 3 | $ | (125.00) |
| **Total - 4853226 DEVON AND FRIENDS MOVING COMPANY** | | | | | | **$** | **-** |
| **4880962 1-800 PACK RAT,LLC** | | | | | | | |
| | Invoice | 2/13/26 | INV90794 | 3/15/26 | -15 | $ | 401.86 |
| **Total - 4880962 1-800 PACK RAT,LLC** | | | | | | **$** | **401.86** |
| **4888691 VESTA HOME dba SHOWROOM INTERIORS LLC** | | | | | | | |
| | Invoice | 2/16/26 | INV90833 | 3/18/26 | -18 | $ | 204.89 |
| | Invoice | 2/17/26 | INV90857 | 3/19/26 | -19 | $ | 872.16 |
| | Invoice | 2/17/26 | INV90863 | 3/19/26 | -19 | $ | 218.40 |
| **Total - 4888691 VESTA HOME dba SHOWROOM INTERIORS LLC** | | | | | | **$** | **1,295.45** |
| **4898790 LOCAL JANITORIAL & VACUUM SUP.** | | | | | | | |
| | Invoice | 2/5/26 | INV90628 | 3/7/26 | -7 | $ | 1,102.85 |
| | Invoice | 2/6/26 | INV90642 | 3/8/26 | -8 | $ | 450.00 |
| **Total - 4898790 LOCAL JANITORIAL & VACUUM SUP.** | | | | | | **$** | **1,552.85** |
| **4901333 ISEC, INC.** | | | | | | | |
| | Invoice | 2/12/26 | INV90756 | 3/14/26 | -14 | $ | 598.05 |
| **Total - 4901333 ISEC, INC.** | | | | | | **$** | **598.05** |
| **4904099 FRESH START MOVERS** | | | | | | | |
| | Invoice | 1/30/26 | INV90413 | 1/30/26 | 29 | $ | 956.46 |
| **Total - 4904099 FRESH START MOVERS** | | | | | | **$** | **956.46** |
| **4909700 RENTACRATE ENTERPRISES, LLC.** | | | | | | | |
| | Invoice | 5/22/25 | INV81793 | 6/21/25 | 252 | $ | 1,827.46 |
| | Invoice | 5/29/25 | INV81984 | 6/28/25 | 245 | $ | 3,001.80 |
| | Invoice | 6/4/25 | INV82399 | 7/4/25 | 239 | $ | 2,235.60 |
| | Invoice | 7/31/25 | INV84720 | 8/30/25 | 182 | $ | 63.70 |
| | Invoice | 8/31/25 | INV85966 | 9/30/25 | 151 | $ | 61.94 |
| | Invoice | 9/30/25 | INV86898 | 10/30/25 | 121 | $ | 56.13 |
| | Invoice | 10/31/25 | INV88118 | 11/30/25 | 90 | $ | 60.00 |
| | Invoice | 12/2/25 | INV89090 | 1/1/26 | 58 | $ | 61.94 |
| | Invoice | 12/31/25 | INV89768 | 1/30/26 | 29 | $ | 56.13 |
| | Invoice | 1/31/26 | INV90492 | 3/2/26 | -2 | $ | 60.00 |
| | Invoice | 2/28/26 | INV91105 | 3/30/26 | -30 | $ | 54.20 |
| **Total - 4909700 RENTACRATE ENTERPRISES, LLC.** | | | | | | **$** | **7,538.90** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **4922122 AHMED'S MOVING EXPRESS** | | | | | | | |
| | Invoice | 2/13/26 | INV90802 | 3/15/26 | -15 | $ | 3,243.20 |
| | Invoice | 2/25/26 | INV91000 | 3/27/26 | -27 | $ | 1,535.75 |
| | Invoice | 2/27/26 | INV91056 | 3/29/26 | -29 | $ | 2,767.80 |
| **Total - 4922122 AHMED'S MOVING EXPRESS** | | | | | | **$** | **7,546.75** |
| **4936815 BIAGAS TRANSPORTATION INC** | | | | | | | |
| | Invoice | 12/12/25 | INV89365 | 1/11/26 | 48 | $ | 712.54 |
| **Total - 4936815 BIAGAS TRANSPORTATION INC** | | | | | | **$** | **712.54** |
| **4966457 HOUSE TO HOME MOVING** | | | | | | | |
| | Invoice | 2/13/26 | INV90811 | 2/13/26 | 15 | $ | 984.46 |
| | Invoice | 2/19/26 | INV90900 | 2/19/26 | 9 | $ | 827.25 |
| **Total - 4966457 HOUSE TO HOME MOVING** | | | | | | **$** | **1,811.71** |
| **5120075 CNYX-SF** | | | | | | | |
| | Invoice | 12/1/25 | INV88875 | 12/31/25 | 59 | $ | 1,936.66 |
| | Invoice | 12/2/25 | INV89092 | 1/1/26 | 58 | $ | 8.57 |
| | Invoice | 12/31/25 | INV89770 | 1/30/26 | 29 | $ | 53.56 |
| | Invoice | 1/6/26 | INV89907 | 2/5/26 | 23 | $ | 2,766.17 |
| | Invoice | 1/31/26 | INV90493 | 3/2/26 | -2 | $ | 73.71 |
| | Invoice | 2/28/26 | INV91106 | 3/30/26 | -30 | $ | 32.29 |
| **Total - 5120075 CNYX-SF** | | | | | | **$** | **4,870.96** |
| **5160002 BOXES 4 U, INC.** | | | | | | | |
| | Invoice | 2/11/26 | INV90747 | 3/28/26 | -28 | $ | 1,581.30 |
| | Invoice | 2/23/26 | INV90971 | 4/9/26 | -40 | $ | 145.05 |
| | Invoice | 2/25/26 | INV91001 | 4/11/26 | -42 | $ | 1,555.50 |
| **Total - 5160002 BOXES 4 U, INC.** | | | | | | **$** | **3,281.85** |
| **5198770 SOUTHBAY MOVING SYSTEMS** | | | | | | | |
| | Invoice | 2/29/24 | INV59965 | 3/30/24 | 700 | $ | 4,428.66 |
| | Invoice | 8/30/24 | INV70595 | 9/29/24 | 517 | $ | 1,420.06 |
| | Invoice | 10/1/24 | INV72145 | 10/31/24 | 485 | $ | 147.12 |
| | Invoice | 10/31/24 | INV73665 | 11/30/24 | 455 | $ | 137.93 |
| | Invoice | 11/30/24 | INV74890 | 12/30/24 | 425 | $ | 137.93 |
| | Invoice | 12/31/24 | INV76057 | 1/30/25 | 394 | $ | 142.53 |
| | Invoice | 1/31/25 | INV77336 | 3/2/25 | 363 | $ | 125.54 |
| | Invoice | 2/11/25 | INV77729 | 2/11/25 | 382 | $ | 2,593.97 |
| | Invoice | 2/28/25 | INV78464 | 3/30/25 | 335 | $ | 75.61 |
| | Invoice | 3/31/25 | INV79692 | 4/30/25 | 304 | $ | 81.58 |
| | Invoice | 4/30/25 | INV80948 | 5/30/25 | 274 | $ | 74.16 |
| | Invoice | 5/30/25 | INV82190 | 6/29/25 | 244 | $ | 74.16 |
| | Invoice | 7/31/25 | INV84723 | 8/30/25 | 182 | $ | 153.26 |
| | Invoice | 8/31/25 | INV85968 | 9/30/25 | 151 | $ | 61.57 |
| | Invoice | 9/30/25 | INV86900 | 10/30/25 | 121 | $ | 55.80 |
| | Invoice | 10/31/25 | INV88121 | 11/30/25 | 90 | $ | 59.64 |
| | Invoice | 12/2/25 | INV89093 | 1/1/26 | 58 | $ | 61.57 |
| | Invoice | 12/31/25 | INV89771 | 1/30/26 | 29 | $ | 55.80 |
| | Invoice | 1/31/26 | INV90495 | 3/2/26 | -2 | $ | 59.64 |
| | Invoice | 2/28/26 | INV91107 | 3/30/26 | -30 | $ | 53.87 |
| **Total - 5198770 SOUTHBAY MOVING SYSTEMS** | | | | | | **$** | **10,000.40** |
| **5202020 RAIDERS FOOTBALL CLUB, LLC** | | | | | | | |
| | Invoice | 1/8/26 | INV89981 | 2/7/26 | 21 | $ | 702.26 |
| **Total - 5202020 RAIDERS FOOTBALL CLUB, LLC** | | | | | | **$** | **702.26** |
| **5225056 SERVICE MASTER RESTORE BY PRECISION** | | | | | | | |
| | Invoice | 9/30/25 | INV86901 | 10/30/25 | 121 | $ | 67.55 |
| **Total - 5225056 SERVICE MASTER RESTORE BY PRECISION** | | | | | | **$** | **67.55** |
| **5312200 CORT EVENTS / GROUP 97** | | | | | | | |
| | Invoice | 2/3/26 | INV90574 | 3/5/26 | -5 | $ | 789.09 |
| **Total - 5312200 CORT EVENTS / GROUP 97** | | | | | | **$** | **789.09** |
| **5351911 BAY PARK MOVING** | | | | | | | |
| | Invoice | 2/3/26 | INV90576 | 3/5/26 | -5 | $ | 771.45 |
| **Total - 5351911 BAY PARK MOVING** | | | | | | **$** | **771.45** |
| **5434758 VAV, INC** | | | | | | | |
| | Invoice | 8/7/25 | INV85024 | 9/6/25 | 175 | $ | 210.00 |
| **Total - 5434758 VAV, INC** | | | | | | **$** | **210.00** |
| **5468181 TROPE GROUP, INC.** | | | | | | | |
| | Invoice | 2/6/26 | INV90648 | 3/8/26 | -8 | $ | 1,466.48 |
| **Total - 5468181 TROPE GROUP, INC.** | | | | | | **$** | **1,466.48** |
| **5494915 FASHION FURNITURE RENTAL** | | | | | | | |
| | Invoice | 1/26/26 | INV90324 | 2/25/26 | 3 | $ | 163.91 |
| | Invoice | 1/26/26 | INV90325 | 2/25/26 | 3 | $ | 42.31 |
| **Total - 5494915 FASHION FURNITURE RENTAL** | | | | | | **$** | **206.22** |
| **5499620 ROMEXTERRA CONSTRUCTION** | | | | | | | |
| | Invoice | 2/19/26 | INV90894 | 3/21/26 | -21 | $ | 1,542.34 |
| **Total - 5499620 ROMEXTERRA CONSTRUCTION** | | | | | | **$** | **1,542.34** |
| **5564422 SHAMROCK SUPPLY COMPANY** | | | | | | | |
| | Invoice | 7/18/25 | INV84107 | 8/17/25 | 195 | $ | 2,057.27 |
| | Invoice | 7/23/25 | INV84272 | 8/22/25 | 190 | $ | 120.18 |
| | Invoice | 7/31/25 | INV84730 | 8/30/25 | 182 | $ | 324.92 |
| | Invoice | 8/8/25 | INV85094 | 9/7/25 | 174 | $ | 432.63 |
| | Invoice | 8/18/25 | INV85366 | 9/17/25 | 164 | $ | 1,442.10 |
| | Invoice | 8/31/25 | INV85973 | 9/30/25 | 151 | $ | 142.76 |
| | Invoice | 9/18/25 | INV86515 | 10/18/25 | 133 | $ | 1,442.10 |
| | Invoice | 9/30/25 | INV86905 | 10/30/25 | 121 | $ | 148.21 |
| | Invoice | 10/20/25 | INV87668 | 11/19/25 | 101 | $ | 1,442.10 |
| | Invoice | 10/23/25 | INV87805 | 11/22/25 | 98 | $ | 60.09 |
| | Invoice | 10/31/25 | INV88125 | 11/30/25 | 90 | $ | 171.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 11/19/25 | INV88653 | 12/19/25 | 71 | $ | 1,223.60 |
| | Invoice | 12/2/25 | INV89099 | 1/1/26 | 58 | $ | 119.90 |
| | Invoice | 12/4/25 | INV88998 | 1/3/26 | 56 | $ | 380.19 |
| | Invoice | 12/18/25 | INV89490 | 1/17/26 | 42 | $ | 699.20 |
| | Invoice | 12/19/25 | INV89540 | 1/18/26 | 41 | $ | 91.77 |
| | Invoice | 12/31/25 | INV89774 | 1/30/26 | 29 | $ | 119.82 |
| | Invoice | 1/19/26 | INV90182 | 2/18/26 | 10 | $ | 174.80 |
| | Invoice | 1/28/26 | INV90359 | 2/27/26 | 1 | $ | 48.07 |
| | Invoice | 1/31/26 | INV90497 | 3/2/26 | -2 | $ | 75.74 |
| | Invoice | 2/28/26 | INV91109 | 3/30/26 | -30 | $ | 72.52 |
| **Total - 5564422 SHAMROCK SUPPLY COMPANY** | | | | | | **$** | **10,789.05** |
| **5598000 A AND TM INC. *D.B.A*COURTESY MOVING & STORAGE** | | | | | | | |
| | Invoice | 2/27/26 | INV91035 | 3/29/26 | -29 | $ | 487.58 |
| **Total - 5598000 A AND TM INC. *D.B.A*COURTESY MOVING & STORAGE** | | | | | | **$** | **487.58** |
| **5609000 WATER DAMAGE PROFESSIONALS** | | | | | | | |
| | Invoice | 2/6/26 | INV90655 | 3/8/26 | -8 | $ | 1,305.65 |
| **Total - 5609000 WATER DAMAGE PROFESSIONALS** | | | | | | **$** | **1,305.65** |
| **5616097 ADVANCE OFFICE SOLUTIONS LLC** | | | | | | | |
| | Invoice | 12/22/25 | INV89569 | 1/21/26 | 38 | $ | 227.04 |
| | Invoice | 12/30/25 | INV89668 | 1/29/26 | 30 | $ | 708.80 |
| | Invoice | 12/31/25 | INV89776 | 1/30/26 | 29 | $ | 7.23 |
| | Invoice | 1/6/26 | INV89916 | 2/5/26 | 23 | $ | 159.48 |
| | Invoice | 1/13/26 | INV90076 | 2/12/26 | 16 | $ | 110.75 |
| | Invoice | 1/16/26 | INV90136 | 2/15/26 | 13 | $ | 265.80 |
| | Invoice | 1/16/26 | INV90144 | 2/15/26 | 13 | $ | 265.80 |
| | Invoice | 1/16/26 | INV90152 | 2/15/26 | 13 | $ | 110.75 |
| | Invoice | 1/19/26 | INV90184 | 2/18/26 | 10 | $ | 27.69 |
| | Invoice | 1/31/26 | INV90498 | 3/2/26 | -2 | $ | 1.50 |
| | Invoice | 2/13/26 | INV90801 | 3/15/26 | -15 | $ | 110.75 |
| | Invoice | 2/13/26 | INV90805 | 3/15/26 | -15 | $ | 265.80 |
| | Invoice | 2/17/26 | INV90847 | 3/19/26 | -19 | $ | 27.69 |
| | Invoice | 2/28/26 | INV91110 | 3/30/26 | -30 | $ | 11.03 |
| **Total - 5616097 ADVANCE OFFICE SOLUTIONS LLC** | | | | | | **$** | **2,300.11** |
| **5694776 BKM OFFICE WORKS dba HYPHN** | | | | | | | |
| | Invoice | 1/30/26 | INV90398 | 3/1/26 | -1 | $ | 446.14 |
| | Invoice | 2/5/26 | INV90630 | 3/7/26 | -7 | $ | 722.09 |
| | Invoice | 2/5/26 | INV90631 | 3/7/26 | -7 | $ | 332.37 |
| | Invoice | 2/6/26 | INV90658 | 3/8/26 | -8 | $ | 21.55 |
| | Invoice | 2/12/26 | INV90784 | 3/14/26 | -14 | $ | 252.82 |
| | Invoice | 2/13/26 | INV90807 | 3/15/26 | -15 | $ | 134.69 |
| | Invoice | 2/23/26 | INV90967 | 3/25/26 | -25 | $ | 1,262.42 |
| | Invoice | 2/26/26 | INV91135 | 3/28/26 | -28 | $ | 650.95 |
| **Total - 5694776 BKM OFFICE WORKS dba HYPHN** | | | | | | **$** | **3,823.03** |
| **5769100 BOX BROTHERS OF SAN DIEGO** | | | | | | | |
| | Invoice | 3/31/25 | INV79701 | 4/30/25 | 304 | $ | 10.12 |
| | Invoice | 4/30/25 | INV80955 | 5/30/25 | 274 | $ | 6.17 |
| | Invoice | 5/30/25 | INV82199 | 6/29/25 | 244 | $ | 18.76 |
| **Total - 5769100 BOX BROTHERS OF SAN DIEGO** | | | | | | **$** | **35.05** |
| **5839706 YAMATO TRANSPORT USA, INC.-COMPTON** | | | | | | | |
| | Invoice | 2/23/26 | INV90965 | 3/25/26 | -25 | $ | 267.18 |
| **Total - 5839706 YAMATO TRANSPORT USA, INC.-COMPTON** | | | | | | **$** | **267.18** |
| **5858890 PRO FURNITURE INSTALLS** | | | | | | | |
| | Invoice | 2/17/26 | INV90860 | 3/19/26 | -19 | $ | 1,242.60 |
| | Invoice | 2/23/26 | INV90963 | 3/25/26 | -25 | $ | 125.00 |
| **Total - 5858890 PRO FURNITURE INSTALLS** | | | | | | **$** | **1,367.60** |
| **5871121 QUALCOMM, INC.** | | | | | | | |
| | Invoice | 12/3/25 | INV88978 | 1/2/26 | 57 | $ | 5,094.00 |
| | Invoice | 1/28/26 | INV90371 | 2/27/26 | 1 | $ | 5,987.60 |
| **Total - 5871121 QUALCOMM, INC.** | | | | | | **$** | **11,081.60** |
| **5937159 MIDWEST MOVING & STORAGE/ELK G** | | | | | | | |
| | Invoice | 2/12/26 | INV90758 | 3/14/26 | -14 | $ | 86.20 |
| **Total - 5937159 MIDWEST MOVING & STORAGE/ELK G** | | | | | | **$** | **86.20** |
| **5941144 BELFOR USA GROUP/ BIRM !!!!!!!** | | | | | | | |
| | Invoice | 2/4/26 | INV90588 | 3/6/26 | -6 | $ | 971.20 |
| **Total - 5941144 BELFOR USA GROUP/ BIRM !!!!!!!** | | | | | | **$** | **971.20** |
| **5993080 WORLD MARKET CENTER** | | | | | | | |
| | Invoice | 2/6/26 | INV90652 | 3/8/26 | -8 | $ | 1,130.56 |
| **Total - 5993080 WORLD MARKET CENTER** | | | | | | **$** | **1,130.56** |
| **6103366 SASHA TRANSPORT (STI)** | | | | | | | |
| | Invoice | 2/23/26 | INV90957 | 3/25/26 | -25 | $ | 1,076.28 |
| **Total - 6103366 SASHA TRANSPORT (STI)** | | | | | | **$** | **1,076.28** |
| **6201555 WALTEK, INC** | | | | | | | |
| | Invoice | 1/30/26 | INV90391 | 3/1/26 | -1 | $ | 310.00 |
| | Invoice | 1/30/26 | INV90407 | 3/1/26 | -1 | $ | 1,680.00 |
| | Invoice | 1/30/26 | INV90410 | 3/1/26 | -1 | $ | 1,110.00 |
| | Invoice | 1/30/26 | INV90411 | 3/1/26 | -1 | $ | 1,732.00 |
| | Invoice | 2/4/26 | INV90580 | 3/6/26 | -6 | $ | 180.00 |
| | Invoice | 2/20/26 | INV90929 | 3/22/26 | -22 | $ | 302.00 |
| | Invoice | 2/27/26 | INV91048 | 3/29/26 | -29 | $ | 1,680.00 |
| | Invoice | 2/27/26 | INV91049 | 3/29/26 | -29 | $ | 240.00 |
| | Invoice | 2/27/26 | INV91050 | 3/29/26 | -29 | $ | 1,110.00 |
| | Invoice | 2/27/26 | INV91051 | 3/29/26 | -29 | $ | 1,732.00 |
| **Total - 6201555 WALTEK, INC** | | | | | | **$** | **10,076.00** |
| **6227676 MOVING SERVICES, INC.- TUCSON** | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Invoice | 11/14/25 | INV88573 | | 12/14/25 | 76 | $ | 4,979.15 |
| | Invoice | 1/31/26 | INV90499 | | 3/2/26 | -2 | $ | 42.29 |
| | Invoice | 2/28/26 | INV91111 | | 3/30/26 | -30 | $ | 38.20 |
| **Total - 6227676 MOVING SERVICES, INC.- TUCSON** | | | | | | | **$** | **5,059.64** |
| **6270601 BUDD VAN LINES - DRIVERS** | | | | | | | | |
| | Invoice | 1/22/26 | INV90284 | | 2/21/26 | 7 | $ | 1,396.15 |
| **Total - 6270601 BUDD VAN LINES - DRIVERS** | | | | | | | **$** | **1,396.15** |
| **6311693 FIVE STAR RESTORATION** | | | | | | | | |
| | Invoice | 1/8/26 | INV89986 | | 2/7/26 | 21 | $ | 1,084.19 |
| | Invoice | 1/23/26 | INV90308 | | 2/22/26 | 6 | $ | 1,069.87 |
| | Invoice | 1/29/26 | INV90384 | | 2/28/26 | 0 | $ | 3,249.30 |
| | Invoice | 2/13/26 | INV90798 | | 3/15/26 | -15 | $ | 139.00 |
| **Total - 6311693 FIVE STAR RESTORATION** | | | | | | | **$** | **5,542.36** |
| **6330383 STEAMATIC OF SOUTHERN NEVADA** | | | | | | | | |
| | Payment | 2/27/26 | PYMT47696 | ck#120608 | 2/27/26 | 1 | $ | (214.58) |
| **Total - 6330383 STEAMATIC OF SOUTHERN NEVADA** | | | | | | | **$** | **(214.58)** |
| **6446503 CALIFORNIA PORTABLE STG, INC** | | | | | | | | |
| | Invoice | 1/31/26 | INV90502 | | 3/2/26 | -2 | $ | 31.20 |
| **Total - 6446503 CALIFORNIA PORTABLE STG, INC** | | | | | | | **$** | **31.20** |
| **6446600 CRDN OF SOUTHERN NEVADA dba of ASCEND LLC** | | | | | | | | |
| | Invoice | 1/7/26 | INV89956 | | 2/6/26 | 22 | $ | 19.36 |
| **Total - 6446600 CRDN OF SOUTHERN NEVADA dba of ASCEND LLC** | | | | | | | **$** | **19.36** |
| **6449902 TLC PACKING & SHIPPING** | | | | | | | | |
| | Invoice | 2/3/26 | INV90544 | | 3/5/26 | -5 | $ | 1,854.80 |
| **Total - 6449902 TLC PACKING & SHIPPING** | | | | | | | **$** | **1,854.80** |
| **6485585 PRIORITY ONE LOGISTIC SERVICE** | | | | | | | | |
| | Invoice | 1/19/26 | INV90175 | | 2/18/26 | 10 | $ | 163.90 |
| | Invoice | 1/23/26 | INV90305 | | 2/22/26 | 6 | $ | 314.40 |
| | Invoice | 1/23/26 | INV90307 | | 2/22/26 | 6 | $ | 4,165.92 |
| | Invoice | 2/20/26 | INV90915 | | 3/22/26 | -22 | $ | 296.00 |
| **Total - 6485585 PRIORITY ONE LOGISTIC SERVICE** | | | | | | | **$** | **4,940.22** |
| **6490892 AIR-SEA PACKING GROUP, INC.** | | | | | | | | |
| | Invoice | 12/31/25 | INV89845 | | 3/1/26 | -1 | $ | 1,334.96 |
| | Invoice | 1/19/26 | INV90192 | | 3/20/26 | -20 | $ | 1,829.65 |
| **Total - 6490892 AIR-SEA PACKING GROUP, INC.** | | | | | | | **$** | **3,164.61** |
| **6497341 DHL SUPPLY CHAIN** | | | | | | | | |
| | Invoice | 12/31/25 | INV89787 | | 1/30/26 | 29 | $ | 15.64 |
| | Invoice | 1/21/26 | INV90247 | PO #185505 | 2/20/26 | 8 | $ | 2,097.18 |
| | Invoice | 1/31/26 | INV90504 | | 3/2/26 | -2 | $ | 1.50 |
| | Invoice | 2/11/26 | INV90730 | | 3/13/26 | -13 | $ | 301.72 |
| | Invoice | 2/28/26 | INV91112 | | 3/30/26 | -30 | $ | 4.60 |
| **Total - 6497341 DHL SUPPLY CHAIN** | | | | | | | **$** | **2,420.64** |
| **6500100 UOVO ART LLC** | | | | | | | | |
| | Invoice | 2/27/26 | INV91057 | | 3/29/26 | -29 | $ | 2,316.89 |
| **Total - 6500100 UOVO ART LLC** | | | | | | | **$** | **2,316.89** |
| **6513355 NEVADA CUSTOM CABINETS** | | | | | | | | |
| | Invoice | 12/18/25 | INV89503 | | 1/17/26 | 42 | $ | 67.80 |
| | Invoice | 1/31/26 | INV90505 | | 3/2/26 | -2 | $ | 1.50 |
| | Invoice | 2/16/26 | INV90839 | | 3/18/26 | -18 | $ | 140.89 |
| | Invoice | 2/28/26 | INV91113 | | 3/30/26 | -30 | $ | 1.50 |
| **Total - 6513355 NEVADA CUSTOM CABINETS** | | | | | | | **$** | **211.69** |
| **6569061 SMT CLEANING & RESTORATION LLC** | | | | | | | | |
| | Invoice | 2/4/26 | INV90582 | | 3/6/26 | -6 | $ | 446.00 |
| **Total - 6569061 SMT CLEANING & RESTORATION LLC** | | | | | | | **$** | **446.00** |
| **6608975 SKYLINE MOVING SERVICE/LAS VEGAS** | | | | | | | | |
| | Invoice | 2/19/26 | INV90897 | | 3/21/26 | -21 | $ | 94.40 |
| | Invoice | 2/25/26 | INV90999 | | 3/27/26 | -27 | $ | 93.56 |
| **Total - 6608975 SKYLINE MOVING SERVICE/LAS VEGAS** | | | | | | | **$** | **187.96** |
| **6682331 POOL'S VAN & STORAGE** | | | | | | | | |
| | Invoice | 12/12/25 | INV89328 | | 1/27/26 | 32 | $ | 7,199.03 |
| **Total - 6682331 POOL'S VAN & STORAGE** | | | | | | | **$** | **7,199.03** |
| **6688180 PENN CORP. RELOCATION** | | | | | | | | |
| | Invoice | 1/22/26 | INV90290 | | 2/21/26 | 7 | $ | 583.78 |
| **Total - 6688180 PENN CORP. RELOCATION** | | | | | | | **$** | **583.78** |
| **6710563 AA SELF STORAGE** | | | | | | | | |
| | Invoice | 2/20/26 | INV90932 | | 3/22/26 | -22 | $ | 1,524.50 |
| **Total - 6710563 AA SELF STORAGE** | | | | | | | **$** | **1,524.50** |
| **6744705 MC CRATING PACKING & SHIPPING** | | | | | | | | |
| | Invoice | 10/3/25 | INV87186 | | 10/3/25 | 148 | $ | 207.70 |
| | Invoice | 10/13/25 | INV87460 | | 10/13/25 | 138 | $ | 245.57 |
| | Invoice | 2/12/26 | INV90760 | | 2/12/26 | 16 | $ | 186.32 |
| | Invoice | 2/27/26 | INV91065 | | 3/29/26 | -29 | $ | 413.24 |
| **Total - 6744705 MC CRATING PACKING & SHIPPING** | | | | | | | **$** | **1,052.83** |
| **6781657 NUNEZ OFFICE INSTALLATIONS** | | | | | | | | |
| | Invoice | 10/2/25 | INV87162 | | 11/1/25 | 119 | $ | 642.35 |
| | Invoice | 10/24/25 | INV87838 | | 11/23/25 | 97 | $ | 288.66 |
| | Invoice | 10/31/25 | INV88133 | | 11/30/25 | 90 | $ | 14.07 |
| | Invoice | 11/13/25 | INV88538 | | 12/13/25 | 77 | $ | 99.68 |
| | Invoice | 11/17/25 | INV88606 | | 12/17/25 | 73 | $ | 400.92 |
| | Invoice | 12/2/25 | INV89109 | | 1/1/26 | 58 | $ | 52.44 |
| | Invoice | 12/4/25 | INV89008 | | 1/3/26 | 56 | $ | 53.16 |
| | Invoice | 12/9/25 | INV89226 | | 1/8/26 | 51 | $ | 99.68 |
| | Invoice | 12/9/25 | INV89255 | | 1/8/26 | 51 | $ | 368.80 |
| | Invoice | 12/22/25 | INV89566 | | 1/21/26 | 38 | $ | 49.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 12/31/25 | INV89790 | 1/30/26 | 29 | $ | 22.57 |
| | Invoice | 1/31/26 | INV90508 | 3/2/26 | -2 | $ | 29.70 |
| | Invoice | 2/20/26 | INV90943 | 3/22/26 | -22 | $ | 776.45 |
| | Journal | 2/27/26 | JE5184 | 2/27/26 | 1 | $ | 1,653.85 |
| | Invoice | 2/28/26 | INV91114 | 3/30/26 | -30 | $ | 15.37 |
| **Total - 6781657 NUNEZ OFFICE INSTALLATIONS** | | | | | | **$** | **4,567.54** |
| **6859955 CORONA BROS. INSTALLATION, LLC** | | | | | | | |
| | Invoice | 2/3/26 | INV90554 | 3/5/26 | -5 | $ | 985.00 |
| | Invoice | 2/10/26 | INV90715 | 3/12/26 | -12 | $ | 385.00 |
| **Total - 6859955 CORONA BROS. INSTALLATION, LLC** | | | | | | **$** | **1,370.00** |
| **6868491 G & G TRUCKING/HOOPER** | | | | | | | |
| | Invoice | 1/31/26 | INV90509 | 3/2/26 | -2 | $ | 12.41 |
| | Invoice | 2/3/26 | INV90541 | 3/5/26 | -5 | $ | 717.66 |
| **Total - 6868491 G & G TRUCKING/HOOPER** | | | | | | **$** | **730.07** |
| **6881334 ELITE RELOCATION SERVICES** | | | | | | | |
| | Invoice | 1/21/26 | INV90270 | 1/21/26 | 38 | $ | 24.20 |
| | Invoice | 1/31/26 | INV90510 | 1/31/26 | 28 | $ | 1.50 |
| | Invoice | 2/13/26 | INV90795 | 2/13/26 | 15 | $ | 24.20 |
| | Invoice | 2/13/26 | INV90803 | 2/13/26 | 15 | $ | 21.75 |
| | Invoice | 2/28/26 | INV91115 | 2/28/26 | 0 | $ | 1.50 |
| **Total - 6881334 ELITE RELOCATION SERVICES** | | | | | | **$** | **73.15** |
| **6973132 VERITAS PACKAGING SOLUTIONS** | | | | | | | |
| | Invoice | 2/5/26 | INV90600 | 3/7/26 | -7 | $ | 483.75 |
| **Total - 6973132 VERITAS PACKAGING SOLUTIONS** | | | | | | **$** | **483.75** |
| **6983397 T3 EXPO LLC** | | | | | | | |
| | Invoice | 2/5/26 | INV90622 | 3/7/26 | -7 | $ | 5,980.00 |
| | Invoice | 2/12/26 | INV90759 | 3/14/26 | -14 | $ | 26,500.00 |
| **Total - 6983397 T3 EXPO LLC** | | | | | | **$** | **32,480.00** |
| **6983400 CONTINENTAL MANAGEMENT CORP** | | | | | | | |
| | Invoice | 2/5/26 | INV90606 | 3/7/26 | -7 | $ | 741.50 |
| **Total - 6983400 CONTINENTAL MANAGEMENT CORP** | | | | | | **$** | **741.50** |
| **7043795 CRDN OF SAN DIEGO** | | | | | | | |
| | Invoice | 9/11/25 | INV86328 | 10/11/25 | 140 | $ | 1,388.20 |
| | Invoice | 10/31/25 | INV88138 | 11/30/25 | 90 | $ | 7.61 |
| | Invoice | 1/12/26 | INV90033 | 2/11/26 | 17 | $ | 1,413.36 |
| | Invoice | 1/31/26 | INV90511 | 3/2/26 | -2 | $ | 17.76 |
| | Invoice | 2/18/26 | INV90888 | 3/20/26 | -20 | $ | 310.03 |
| | Invoice | 2/28/26 | INV91116 | 3/30/26 | -30 | $ | 17.23 |
| **Total - 7043795 CRDN OF SAN DIEGO** | | | | | | **$** | **3,154.19** |
| **7177152 ABS FACILITY SERVICES** | | | | | | | |
| | Invoice | 12/19/25 | INV89520 | 1/18/26 | 41 | $ | 1,914.25 |
| | Invoice | 1/13/26 | INV90071 | 2/12/26 | 16 | $ | 269.27 |
| | Invoice | 1/20/26 | INV90215 | 2/19/26 | 9 | $ | 401.52 |
| | Invoice | 2/10/26 | INV90699 | 3/12/26 | -12 | $ | 249.26 |
| | Invoice | 2/11/26 | INV90742 | 3/13/26 | -13 | $ | 2,829.28 |
| | Invoice | 2/13/26 | INV90820 | 3/15/26 | -15 | $ | 3,418.68 |
| **Total - 7177152 ABS FACILITY SERVICES** | | | | | | **$** | **9,082.26** |
| **7220456 NICOLOSI MOVING & STORAGE, INC** | | | | | | | |
| | Invoice | 11/14/25 | INV88572 | 11/14/25 | 106 | $ | 803.97 |
| | Invoice | 2/28/26 | INV91117 | 2/28/26 | 0 | $ | 6.17 |
| **Total - 7220456 NICOLOSI MOVING & STORAGE, INC** | | | | | | **$** | **810.14** |
| **7249444 INTERIOR OFFICE SOLUTIONS** | | | | | | | |
| | Invoice | 2/10/26 | INV90725 | 3/12/26 | -12 | $ | 785.00 |
| | Invoice | 2/13/26 | INV90825 | 3/15/26 | -15 | $ | 449.70 |
| | Invoice | 2/19/26 | INV90912 | 3/21/26 | -21 | $ | 327.56 |
| | Invoice | 2/24/26 | INV90992 | 3/26/26 | -26 | $ | 749.50 |
| **Total - 7249444 INTERIOR OFFICE SOLUTIONS** | | | | | | **$** | **2,311.76** |
| **7336577 UTE CONSTRUCTION** | | | | | | | |
| | Invoice | 2/9/26 | INV90684 | 3/11/26 | -11 | $ | 661.36 |
| | Invoice | 2/20/26 | INV90918 | 3/22/26 | -22 | $ | 180.12 |
| **Total - 7336577 UTE CONSTRUCTION** | | | | | | **$** | **841.48** |
| **7336907 ELITE MOVING & STORAGE/SKOKIE** | | | | | | | |
| | Invoice | 2/25/26 | INV90996 | 3/27/26 | -27 | $ | 2,630.80 |
| **Total - 7336907 ELITE MOVING & STORAGE/SKOKIE** | | | | | | **$** | **2,630.80** |
| **7360007 TAHOEHOLDINGS, INC** | | | | | | | |
| | Invoice | 2/4/26 | INV90597 | 3/6/26 | -6 | $ | 922.05 |
| **Total - 7360007 TAHOEHOLDINGS, INC** | | | | | | **$** | **922.05** |
| **7365733 75 AND SUNNY** | | | | | | | |
| | Invoice | 1/16/26 | INV90161 | 2/15/26 | 13 | $ | 557.60 |
| | Invoice | 2/6/26 | INV90640 | 3/8/26 | -8 | $ | 1,325.16 |
| **Total - 7365733 75 AND SUNNY** | | | | | | **$** | **1,882.76** |
| **7392161 OFFICE INTERIOR TECHNICIANS** | | | | | | | |
| | Invoice | 2/19/26 | INV90910 | 2/19/26 | 9 | $ | 167.99 |
| **Total - 7392161 OFFICE INTERIOR TECHNICIANS** | | | | | | **$** | **167.99** |
| **7411992 PLUMAS LAKE SELF STORAGE, LLC.** | | | | | | | |
| | Invoice | 2/27/26 | INV91059 | 3/29/26 | -29 | $ | 899.55 |
| **Total - 7411992 PLUMAS LAKE SELF STORAGE, LLC.** | | | | | | **$** | **899.55** |
| **7459425 DARYL FLOOD COPPELL** | | | | | | | |
| | Invoice | 4/2/25 | INV79821 | 5/2/25 | 302 | $ | 2,134.62 |
| | Invoice | 5/30/25 | INV82226 | 6/29/25 | 244 | $ | 16.38 |
| | Invoice | 7/31/25 | INV84756 | 8/30/25 | 182 | $ | 36.26 |
| | Invoice | 8/31/25 | INV85997 | 9/30/25 | 151 | $ | 18.71 |
| | Invoice | 9/30/25 | INV86931 | 10/30/25 | 121 | $ | 16.96 |
| | Invoice | 10/31/25 | INV88141 | 11/30/25 | 90 | $ | 18.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 12/2/25 | INV89118 | 1/1/26 | 58 | $ | 18.71 |
| | Invoice | 12/31/25 | INV89798 | 1/30/26 | 29 | $ | 16.96 |
| | Invoice | 1/31/26 | INV90513 | 3/2/26 | -2 | $ | 18.13 |
| | Invoice | 2/28/26 | INV91118 | 3/30/26 | -30 | $ | 16.38 |
| **Total - 7459425 DARYL FLOOD COPPELL** | | | | | | **$** | **2,311.24** |
| **7526363 ARMSTRONG RELOCATION** | | | | | | | |
| **7588800 ARMSTRONG RELOCATION/CHICAGO** | | | | | | | |
| | Invoice | 4/30/25 | INV80976 | 6/29/25 | 244 | $ | 72.21 |
| | Invoice | 5/30/25 | INV82228 | 7/29/25 | 214 | $ | 138.89 |
| | Invoice | 7/31/25 | INV84757 | 9/29/25 | 152 | $ | 48.42 |
| | Invoice | 8/31/25 | INV86000 | 10/30/25 | 121 | $ | 189.96 |
| | Invoice | 9/30/25 | INV86932 | 11/29/25 | 91 | $ | 78.58 |
| | Invoice | 10/3/25 | INV87180 | 12/2/25 | 88 | $ | 1,238.30 |
| | Invoice | 10/6/25 | INV87204 | 12/5/25 | 85 | $ | 35.00 |
| | Invoice | 10/13/25 | INV87440 | 12/12/25 | 78 | $ | 425.98 |
| | Invoice | 10/15/25 | INV87521 | 12/14/25 | 76 | $ | 6,172.43 |
| | Invoice | 10/29/25 | INV87938 | 12/28/25 | 62 | $ | 4,765.16 |
| | Invoice | 10/31/25 | INV88142 | 12/30/25 | 60 | $ | 241.80 |
| | Invoice | 11/11/25 | INV88419 | 1/10/26 | 49 | $ | 3,010.56 |
| | Invoice | 11/24/25 | INV88779 | 1/23/26 | 36 | $ | 2,854.92 |
| | Invoice | 11/25/25 | INV88820 | 1/24/26 | 35 | $ | 537.02 |
| | Invoice | 12/2/25 | INV88911 | 1/31/26 | 28 | $ | 4,272.88 |
| | Invoice | 12/2/25 | INV89119 | 1/31/26 | 28 | $ | 183.32 |
| | Invoice | 12/4/25 | INV88994 | 2/2/26 | 26 | $ | 1,375.19 |
| | Invoice | 12/9/25 | INV89229 | 2/7/26 | 21 | $ | 428.57 |
| | Invoice | 12/9/25 | INV89240 | 2/7/26 | 21 | $ | 2,444.91 |
| | Invoice | 12/29/25 | INV89624 | 2/27/26 | 1 | $ | 2,122.16 |
| | Invoice | 12/31/25 | INV89799 | 3/1/26 | -1 | $ | 100.38 |
| | Invoice | 1/7/26 | INV89939 | 3/8/26 | -8 | $ | 740.00 |
| | Invoice | 1/13/26 | INV90056 | 3/14/26 | -14 | $ | 190.00 |
| | Invoice | 1/13/26 | INV90057 | 3/14/26 | -14 | $ | 547.50 |
| | Invoice | 1/31/26 | INV90514 | 4/1/26 | -32 | $ | 195.35 |
| | Invoice | 2/28/26 | INV91119 | 4/29/26 | -60 | $ | 205.16 |
| **Total - 7588800 ARMSTRONG RELOCATION/CHICAGO** | | | | | | **$** | **32,614.65** |
| **Total - 7526363 ARMSTRONG RELOCATION** | | | | | | **$** | **32,614.65** |
| **7526638 SIMMONS REAL ESTATE, INC.** | | | | | | | |
| | Invoice | 2/17/26 | INV90866 | 3/19/26 | -19 | $ | 2,170.88 |
| **Total - 7526638 SIMMONS REAL ESTATE, INC.** | | | | | | **$** | **2,170.88** |
| **7609352 AZ HT RESTORATION, LLC** | | | | | | | |
| | Invoice | 1/30/26 | INV90434 | 3/1/26 | -1 | $ | 3,168.82 |
| | Invoice | 2/20/26 | INV90951 | 3/22/26 | -22 | $ | 7,312.24 |
| **Total - 7609352 AZ HT RESTORATION, LLC** | | | | | | **$** | **10,481.06** |
| **7644695 THE M.S. ROUSE CO. INC.** | | | | | | | |
| | Invoice | 1/27/26 | INV90338 | 2/26/26 | 2 | $ | 846.57 |
| **Total - 7644695 THE M.S. ROUSE CO. INC.** | | | | | | **$** | **846.57** |
| **7693114 OFFICE MOVERS LAS VEGAS INC** | | | | | | | |
| | Invoice | 12/2/25 | INV89121 | 1/1/26 | 58 | $ | 5.01 |
| | Invoice | 12/9/25 | INV89218 | 1/8/26 | 51 | $ | 132.36 |
| | Invoice | 1/31/26 | INV90515 | 3/2/26 | -2 | $ | 1.50 |
| | Invoice | 2/28/26 | INV91120 | 3/30/26 | -30 | $ | 1.50 |
| **Total - 7693114 OFFICE MOVERS LAS VEGAS INC** | | | | | | **$** | **140.37** |
| **7695477 KEEP IT SELF STORAGE, INC.** | | | | | | | |
| | Invoice | 2/11/26 | INV90732 | 3/13/26 | -13 | $ | 1,695.50 |
| **Total - 7695477 KEEP IT SELF STORAGE, INC.** | | | | | | **$** | **1,695.50** |
| **7736699 JC RESTORATION, INC.** | | | | | | | |
| | Invoice | 2/10/26 | INV90697 | 3/12/26 | -12 | $ | 509.19 |
| | Invoice | 2/11/26 | INV90737 | 3/13/26 | -13 | $ | 242.82 |
| | Invoice | 2/20/26 | INV90917 | 3/22/26 | -22 | $ | 385.44 |
| **Total - 7736699 JC RESTORATION, INC.** | | | | | | **$** | **1,137.45** |
| **7763030 ORANGECREST SELF STORAGE** | | | | | | | |
| | Invoice | 12/9/25 | INV89207 | 1/8/26 | 51 | $ | 434.60 |
| | Invoice | 1/30/26 | INV90432 | 3/1/26 | -1 | $ | 510.25 |
| **Total - 7763030 ORANGECREST SELF STORAGE** | | | | | | **$** | **944.85** |
| **7841717 SCHROEDER MOVING SYSTEMS** | | | | | | | |
| | Invoice | 2/13/26 | INV90790 | 3/15/26 | -15 | $ | 182.72 |
| | Invoice | 2/18/26 | INV90879 | 3/20/26 | -20 | $ | 3,272.80 |
| | Invoice | 2/25/26 | INV90995 | 3/27/26 | -27 | $ | 487.69 |
| | Invoice | 2/25/26 | INV90997 | 3/27/26 | -27 | $ | 552.80 |
| **Total - 7841717 SCHROEDER MOVING SYSTEMS** | | | | | | **$** | **4,496.01** |
| **7908394 A SMART MOVE LLC** | | | | | | | |
| | Invoice | 8/21/24 | INV69870 | 9/20/24 | 526 | $ | 600.00 |
| | Invoice | 10/18/24 | INV73032 | 11/17/24 | 468 | $ | 1,322.10 |
| | Invoice | 10/18/24 | INV73079 | 11/17/24 | 468 | $ | 19.26 |
| | Invoice | 10/29/24 | INV73441 | 11/28/24 | 457 | $ | 902.30 |
| | Invoice | 12/10/24 | INV75286 | 1/9/25 | 415 | $ | 427.90 |
| | Invoice | 1/3/25 | INV76200 | 2/2/25 | 391 | $ | 80.81 |
| | Invoice | 4/30/25 | INV80983 | 5/30/25 | 274 | $ | 73.30 |
| | Invoice | 5/30/25 | INV82234 | 6/29/25 | 244 | $ | 36.05 |
| | Invoice | 7/31/25 | INV84762 | 8/30/25 | 182 | $ | 63.74 |
| | Invoice | 8/31/25 | INV86008 | 9/30/25 | 151 | $ | 29.39 |
| | Invoice | 9/30/25 | INV86940 | 10/30/25 | 121 | $ | 26.64 |
| | Invoice | 10/31/25 | INV88147 | 11/30/25 | 90 | $ | 28.47 |
| | Invoice | 12/2/25 | INV89124 | 1/1/26 | 58 | $ | 29.39 |
| | Invoice | 12/31/25 | INV89802 | 1/30/26 | 29 | $ | 26.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 1/31/26 | INV90517 | 3/2/26 | -2 | $ | 28.47 |
| | Invoice | 2/28/26 | INV91121 | 3/30/26 | -30 | $ | 25.72 |
| **Total - 7908394 A SMART MOVE LLC** | | | | | | **$** | **3,720.18** |
| **7918692 AMERICAN FIRE RECOVERY** | | | | | | | |
| | Invoice | 1/31/26 | INV90518 | 1/31/26 | 28 | $ | 3.16 |
| | Invoice | 2/19/26 | INV90901 | 2/19/26 | 9 | $ | 890.02 |
| | Invoice | 2/28/26 | INV91122 | 2/28/26 | 0 | $ | 2.19 |
| **Total - 7918692 AMERICAN FIRE RECOVERY** | | | | | | **$** | **895.37** |
| **8004727 PRECISION FACILITY GROUP LLC** | | | | | | | |
| | Invoice | 7/31/25 | INV84763 | 8/30/25 | 182 | $ | 2.36 |
| | Invoice | 8/31/25 | INV86010 | 9/30/25 | 151 | $ | 16.97 |
| | Invoice | 9/30/25 | INV86941 | 10/30/25 | 121 | $ | 23.09 |
| | Invoice | 10/31/25 | INV88148 | 11/30/25 | 90 | $ | 25.28 |
| | Invoice | 11/17/25 | INV88603 | 12/17/25 | 73 | $ | 166.13 |
| | Invoice | 1/31/26 | INV90519 | 3/2/26 | -2 | $ | 2.05 |
| | Invoice | 2/28/26 | INV91123 | 3/30/26 | -30 | $ | 1.50 |
| **Total - 8004727 PRECISION FACILITY GROUP LLC** | | | | | | **$** | **237.38** |
| **8038888 COLEMAN WORLDWIDE MOVING LLC** | | | | | | | |
| | Invoice | 2/27/26 | INV91054 | 3/29/26 | -29 | $ | 1,167.58 |
| **Total - 8038888 COLEMAN WORLDWIDE MOVING LLC** | | | | | | **$** | **1,167.58** |
| **8072473 PRO-CARE RESTORATION, INC** | | | | | | | |
| | Invoice | 2/13/26 | INV90785 | 3/15/26 | -15 | $ | 5.01 |
| | Invoice | 2/16/26 | INV90834 | 3/18/26 | -18 | $ | 132.50 |
| | Invoice | 2/17/26 | INV90872 | 3/19/26 | -19 | $ | 313.22 |
| **Total - 8072473 PRO-CARE RESTORATION, INC** | | | | | | **$** | **450.73** |
| **8080222 GLOBAL FITNESS INC.** | | | | | | | |
| | Invoice | 2/24/26 | INV90991 | 3/26/26 | -26 | $ | 141.10 |
| **Total - 8080222 GLOBAL FITNESS INC.** | | | | | | **$** | **141.10** |
| **8096457 BLVD MOVING** | | | | | | | |
| | Invoice | 1/31/26 | INV90520 | 3/2/26 | -2 | $ | 1.50 |
| | Invoice | 2/18/26 | INV90882 | 3/20/26 | -20 | $ | 1,792.15 |
| | Invoice | 2/20/26 | INV90919 | 3/22/26 | -22 | $ | 101.87 |
| **Total - 8096457 BLVD MOVING** | | | | | | **$** | **1,895.52** |
| **8125549 SLT DESIGN GROUP LLC** | | | | | | | |
| | Invoice | 2/6/26 | INV90661 | 3/8/26 | -8 | $ | 155.53 |
| **Total - 8125549 SLT DESIGN GROUP LLC** | | | | | | **$** | **155.53** |
| **8244282 UNITED MOVING SOLUTIONS** | | | | | | | |
| | Invoice | 2/19/26 | INV90908 | 3/21/26 | -21 | $ | 130.05 |
| **Total - 8244282 UNITED MOVING SOLUTIONS** | | | | | | **$** | **130.05** |
| **8277474 METRO LOADING SERVICE** | | | | | | | |
| | Invoice | 1/22/26 | INV90279 | 2/21/26 | 7 | $ | 65.04 |
| | Invoice | 1/23/26 | INV90302 | 2/22/26 | 6 | $ | 32.37 |
| | Invoice | 2/4/26 | INV90590 | 3/6/26 | -6 | $ | 72.96 |
| | Invoice | 2/12/26 | INV90757 | 3/14/26 | -14 | $ | 289.64 |
| | Invoice | 2/24/26 | INV90977 | 3/26/26 | -26 | $ | 93.59 |
| | Invoice | 2/27/26 | INV91043 | 3/29/26 | -29 | $ | 87.27 |
| **Total - 8277474 METRO LOADING SERVICE** | | | | | | **$** | **640.87** |
| **8315949 PODs Las Vegas DBA Cactus Portable Storage LLC Las Vegas** | | | | | | | |
| | Invoice | 2/27/26 | INV91055 | 3/29/26 | -29 | $ | 1,066.17 |
| **Total - 8315949 PODs Las Vegas DBA Cactus Portable Storage LLC Las Vegas** | | | | | | **$** | **1,066.17** |
| **8370075 CONTRACT INSTALLATIONS LLC** | | | | | | | |
| | Invoice | 2/4/26 | INV90586 | 3/6/26 | -6 | $ | 468.00 |
| **Total - 8370075 CONTRACT INSTALLATIONS LLC** | | | | | | **$** | **468.00** |
| **8386390 INTERSTATE HOME SERVICE CORP.** | | | | | | | |
| | Invoice | 12/18/25 | INV89506 | 1/17/26 | 42 | $ | 2,691.23 |
| **Total - 8386390 INTERSTATE HOME SERVICE CORP.** | | | | | | **$** | **2,691.23** |
| **8394683 ESCONDIDO LIBRARY** | | | | | | | |
| | Invoice | 12/31/25 | INV89808 | 12/31/25 | 59 | $ | 11.01 |
| | Invoice | 1/28/26 | INV90376 | 1/28/26 | 31 | $ | 3,240.75 |
| | Invoice | 1/31/26 | INV90521 | 1/31/26 | 28 | $ | 12.01 |
| | Invoice | 2/10/26 | INV90718 | 2/10/26 | 18 | $ | 1,827.00 |
| | Invoice | 2/28/26 | INV91124 | 2/28/26 | 0 | $ | 33.87 |
| **Total - 8394683 ESCONDIDO LIBRARY** | | | | | | **$** | **5,124.64** |
| **8443787 JAMES H. HILL ENTERPRISES, INC** | | | | | | | |
| | Invoice | 2/20/26 | INV90927 | 3/22/26 | -22 | $ | 412.06 |
| **Total - 8443787 JAMES H. HILL ENTERPRISES, INC** | | | | | | **$** | **412.06** |
| **8485001 FIRE HELP SERVICES, INC.** | | | | | | | |
| | Invoice | 2/13/26 | INV90829 | 3/15/26 | -15 | $ | 354.40 |
| **Total - 8485001 FIRE HELP SERVICES, INC.** | | | | | | **$** | **354.40** |
| **8674673 MOVING WITH GRACE LLC** | | | | | | | |
| | Invoice | 2/27/26 | INV91030 | 3/29/26 | -29 | $ | 2,348.19 |
| **Total - 8674673 MOVING WITH GRACE LLC** | | | | | | **$** | **2,348.19** |
| **8690924 SILVER STAR MOVERS, INC.** | | | | | | | |
| | Invoice | 1/27/26 | INV90342 | 2/26/26 | 2 | $ | 705.48 |
| | Invoice | 2/6/26 | INV90675 | 3/8/26 | -8 | $ | 415.42 |
| | Invoice | 2/17/26 | INV90853 | 3/19/26 | -19 | $ | 37.50 |
| | Invoice | 2/19/26 | INV90906 | 3/21/26 | -21 | $ | 48.00 |
| | Invoice | 2/19/26 | INV90907 | 3/21/26 | -21 | $ | 60.00 |
| | Invoice | 2/24/26 | INV90986 | 3/26/26 | -26 | $ | 965.43 |
| | Invoice | 2/26/26 | INV91023 | 3/28/26 | -28 | $ | 140.00 |
| **Total - 8690924 SILVER STAR MOVERS, INC.** | | | | | | **$** | **2,371.83** |
| **8751000 GLEN ELLYN/MAYFLOWER** | | | | | | | |
| | Invoice | 12/9/25 | INV89238 | 2/7/26 | 21 | $ | 1,812.00 |
| | Invoice | 1/14/26 | INV90096 | 3/15/26 | -15 | $ | 740.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 1/14/26 | INV90097 | 3/15/26 | -15 | $ | 82.50 |
| | Invoice | 1/14/26 | INV90098 | 3/15/26 | -15 | $ | 357.50 |
| | Invoice | 2/4/26 | INV90579 | 4/5/26 | -36 | $ | 450.00 |
| **Total - 8751000 GLEN ELLYN/MAYFLOWER** | | | | | | **$** | **3,442.68** |
| **8762343 CHAMPION MOVERS** | | | | | | | |
| | Invoice | 8/25/25 | INV85600 | 9/24/25 | 157 | $ | 1,019.74 |
| | Invoice | 9/2/25 | INV85849 | 10/2/25 | 149 | $ | 1,632.60 |
| | Invoice | 9/19/25 | INV86564 | 10/19/25 | 132 | $ | 165.00 |
| | Invoice | 9/22/25 | INV86610 | 10/22/25 | 129 | $ | 3,938.00 |
| | Invoice | 10/21/25 | INV87693 | 11/20/25 | 100 | $ | 604.80 |
| | Invoice | 10/22/25 | INV87728 | 11/21/25 | 99 | $ | 812.20 |
| | Invoice | 10/28/25 | INV87912 | 11/27/25 | 93 | $ | 2,754.60 |
| | Invoice | 10/30/25 | INV87962 | 11/29/25 | 91 | $ | 73.96 |
| | Invoice | 10/31/25 | INV88156 | 11/30/25 | 90 | $ | 31.88 |
| | Invoice | 11/19/25 | INV88665 | 12/19/25 | 71 | $ | 993.60 |
| **Total - 8762343 CHAMPION MOVERS** | | | | | | **$** | **12,026.38** |
| **8917533 MAC RELOCATIONS** | | | | | | | |
| | Invoice | 11/25/25 | INV88813 | 12/25/25 | 65 | $ | 145.00 |
| | Invoice | 1/21/26 | INV90226 | 2/20/26 | 8 | $ | 145.00 |
| | Invoice | 2/4/26 | INV90585 | 3/6/26 | -6 | $ | 730.00 |
| | Invoice | 2/4/26 | INV90589 | 3/6/26 | -6 | $ | 105.30 |
| | Invoice | 2/17/26 | INV90861 | 3/19/26 | -19 | $ | 145.00 |
| **Total - 8917533 MAC RELOCATIONS** | | | | | | **$** | **1,270.30** |
| **8947100 LRG Builder Services** | | | | | | | |
| | Invoice | 12/3/24 | INV75040 | 1/2/25 | 422 | $ | 2,010.90 |
| | Invoice | 12/19/24 | INV75647 | 1/18/25 | 406 | $ | 355.88 |
| | Invoice | 1/31/25 | INV77390 | 3/2/25 | 363 | $ | 21.22 |
| | Invoice | 2/12/25 | INV77768 | 3/14/25 | 351 | $ | 2,196.43 |
| | Invoice | 2/28/25 | INV78519 | 3/30/25 | 335 | $ | 21.99 |
| | Invoice | 3/31/25 | INV79739 | 4/30/25 | 304 | $ | 34.58 |
| | Invoice | 4/30/25 | INV80994 | 5/30/25 | 274 | $ | 41.62 |
| | Invoice | 5/30/25 | INV82246 | 6/29/25 | 244 | $ | 41.62 |
| | Invoice | 7/31/25 | INV84774 | 8/30/25 | 182 | $ | 86.01 |
| | Invoice | 8/31/25 | INV86020 | 9/30/25 | 151 | $ | 44.39 |
| | Invoice | 9/30/25 | INV86950 | 10/30/25 | 121 | $ | 40.23 |
| | Invoice | 10/31/25 | INV88157 | 11/30/25 | 90 | $ | 38.76 |
| | Invoice | 12/2/25 | INV89134 | 1/1/26 | 58 | $ | 40.01 |
| | Invoice | 12/31/25 | INV89814 | 1/30/26 | 29 | $ | 36.26 |
| | Invoice | 1/31/26 | INV90523 | 3/2/26 | -2 | $ | 38.76 |
| | Invoice | 2/28/26 | INV91125 | 3/30/26 | -30 | $ | 35.01 |
| **Total - 8947100 LRG Builder Services** | | | | | | **$** | **5,083.67** |
| **8955152 GOLDEN WEST MOVING (DBA OF LR RELO SERVICES LLC)** | | | | | | | |
| | Invoice | 10/6/25 | INV87214 | 10/16/25 | 135 | $ | 1,171.58 |
| | Invoice | 10/10/25 | INV87386 | 10/20/25 | 131 | $ | 4,489.87 |
| | Invoice | 10/31/25 | INV88158 | 11/10/25 | 110 | $ | 52.42 |
| | Invoice | 11/19/25 | INV88694 | 11/29/25 | 91 | $ | 2,547.79 |
| | Invoice | 12/2/25 | INV89135 | 12/12/25 | 78 | $ | 49.63 |
| | Invoice | 12/31/25 | INV89815 | 1/10/26 | 49 | $ | 65.22 |
| | Invoice | 1/31/26 | INV90524 | 2/10/26 | 18 | $ | 69.72 |
| | Invoice | 2/28/26 | INV91126 | 3/10/26 | -10 | $ | 62.97 |
| **Total - 8955152 GOLDEN WEST MOVING (DBA OF LR RELO SERVICES LLC)** | | | | | | **$** | **8,509.20** |
| **8981313 NOVATO SLF STORAGE/SCHMITT&CO** | | | | | | | |
| | Invoice | 2/13/26 | INV90799 | 3/16/26 | -16 | $ | 307.00 |
| **Total - 8981313 NOVATO SLF STORAGE/SCHMITT&CO** | | | | | | **$** | **307.00** |
| **8998024 POSH MOVING AND STORAGE** | | | | | | | |
| | Invoice | 11/21/24 | INV74559 | 12/21/24 | 434 | $ | 841.75 |
| | Invoice | 11/30/24 | INV74952 | 12/30/24 | 425 | $ | 21.62 |
| | Invoice | 12/3/24 | INV75031 | 1/2/25 | 422 | $ | 1,773.96 |
| | Invoice | 12/11/24 | INV75347 | 1/10/25 | 414 | $ | 1,275.40 |
| | Invoice | 12/31/24 | INV76116 | 1/30/25 | 394 | $ | 57.49 |
| | Invoice | 1/31/25 | INV77394 | 3/2/25 | 363 | $ | 79.84 |
| | Invoice | 2/28/25 | INV78521 | 3/30/25 | 335 | $ | 60.80 |
| | Invoice | 3/31/25 | INV79741 | 4/30/25 | 304 | $ | 62.70 |
| | Invoice | 4/30/25 | INV80997 | 5/30/25 | 274 | $ | 56.57 |
| | Invoice | 5/30/25 | INV82248 | 6/29/25 | 244 | $ | 56.57 |
| | Invoice | 7/31/25 | INV84776 | 8/30/25 | 182 | $ | 91.58 |
| | Invoice | 8/31/25 | INV86023 | 9/30/25 | 151 | $ | 38.50 |
| | Invoice | 9/30/25 | INV86952 | 10/30/25 | 121 | $ | 34.89 |
| | Invoice | 10/31/25 | INV88159 | 11/30/25 | 90 | $ | 33.05 |
| | Invoice | 12/2/25 | INV89136 | 1/1/26 | 58 | $ | 34.11 |
| **Total - 8998024 POSH MOVING AND STORAGE** | | | | | | **$** | **4,518.83** |
| **9200110 MANAGED FACILITIES SOL., LLC** | | | | | | | |
| | Invoice | 2/18/26 | INV90884 | 3/20/26 | -20 | $ | 1,474.57 |
| **Total - 9200110 MANAGED FACILITIES SOL., LLC** | | | | | | **$** | **1,474.57** |
| **9207520 RED CARPET MOVERS** | | | | | | | |
| | Invoice | 2/19/26 | INV90903 | 3/21/26 | -21 | $ | 34.14 |
| **Total - 9207520 RED CARPET MOVERS** | | | | | | **$** | **34.14** |
| **9219555 ROYAL MOVING AND STORAGE/LAS VEGAS** | | | | | | | |
| | Invoice | 2/11/26 | INV90741 | 3/13/26 | -13 | $ | 4,020.79 |
| **Total - 9219555 ROYAL MOVING AND STORAGE/LAS VEGAS** | | | | | | **$** | **4,020.79** |
| **9220594 WATER BROOKS LLC D.B.A SERVPRO OF EAST CONCORD/BRENTWOOD** | | | | | | | |
| | Invoice | 2/23/26 | INV90956 | 3/25/26 | -25 | $ | 692.97 |
| **Total - 9220594 WATER BROOKS LLC D.B.A SERVPRO OF EAST CONCORD/BRENTWOOD** | | | | | | **$** | **692.97** |
| **9237929 THE MOVERS, INC.** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 3/6/25 | INV78701 | 4/5/25 | 329 | $ | 1,097.60 |
| | Invoice | 4/30/25 | INV81001 | 5/30/25 | 274 | $ | 7.52 |
| | Invoice | 5/30/25 | INV82253 | 6/29/25 | 244 | $ | 9.02 |
| | Invoice | 7/31/25 | INV84779 | 8/30/25 | 182 | $ | 18.64 |
| | Invoice | 8/31/25 | INV86028 | 9/30/25 | 151 | $ | 9.62 |
| | Invoice | 9/30/25 | INV86958 | 10/30/25 | 121 | $ | 8.72 |
| | Invoice | 10/31/25 | INV88163 | 11/30/25 | 90 | $ | 9.32 |
| | Invoice | 12/2/25 | INV89140 | 1/1/26 | 58 | $ | 9.62 |
| | Invoice | 12/31/25 | INV89818 | 1/30/26 | 29 | $ | 8.72 |
| | Invoice | 1/31/26 | INV90526 | 3/2/26 | -2 | $ | 9.32 |
| | Invoice | 2/28/26 | INV91127 | 3/30/26 | -30 | $ | 8.42 |
| **Total - 9237929 THE MOVERS, INC.** | | | | | | **$** | **1,196.52** |
| **9300000 JOHNSON** | | | | | | | |
| **4443751 JOHNSON S & M - SAN DIEGO** | | | | | | | |
| | Invoice | 8/8/25 | INV85108 | 9/23/25 | 158 | $ | 2,393.39 |
| | Invoice | 8/8/25 | INV85110 | 9/23/25 | 158 | $ | 3,360.08 |
| | Invoice | 9/10/25 | INV86289 | 10/26/25 | 125 | $ | 2,084.11 |
| | Invoice | 9/11/25 | INV86330 | 10/27/25 | 124 | $ | 1,500.96 |
| | Invoice | 9/30/25 | INV86896 | 11/15/25 | 105 | $ | 11.03 |
| **Total - 4443751 JOHNSON S & M - SAN DIEGO** | | | | | | **$** | **9,349.57** |
| **Total - 9300000 JOHNSON** | | | | | | **$** | **9,349.57** |
| **9300002 MESA M & S** | | | | | | | |
| **5234656 MESA SYSTEMS-SLC** | | | | | | | |
| | Invoice | 1/26/26 | INV90332 | 3/27/26 | -27 | $ | 1,690.42 |
| **Total - 5234656 MESA SYSTEMS-SLC** | | | | | | **$** | **1,690.42** |
| **Total - 9300002 MESA M & S** | | | | | | **$** | **1,690.42** |
| **9300004 NOR-CAL** | | | | | | | |
| **4141120 NOR-CAL MOVING/HAYWARD** | | | | | | | |
| | Invoice | 1/13/26 | INV90059 | 2/27/26 | 1 | $ | 97.20 |
| | Invoice | 1/23/26 | INV90295 | 3/9/26 | -9 | $ | 5,429.40 |
| | Invoice | 2/5/26 | INV90605 | 3/22/26 | -22 | $ | 67.67 |
| | Invoice | 2/5/26 | INV90612 | 3/22/26 | -22 | $ | 6,557.30 |
| | Invoice | 2/9/26 | INV90681 | 3/26/26 | -26 | $ | 75.00 |
| | Invoice | 2/18/26 | INV90883 | 4/4/26 | -35 | $ | 1,416.60 |
| **Total - 4141120 NOR-CAL MOVING/HAYWARD** | | | | | | **$** | **13,643.17** |
| **4141150 NOR-CAL MOVING / SAN JOSE** | | | | | | | |
| | Invoice | 1/16/26 | INV90154 | 3/2/26 | -2 | $ | 359.24 |
| | Invoice | 1/16/26 | INV90155 | 3/2/26 | -2 | $ | 325.36 |
| | Invoice | 1/16/26 | INV90159 | 3/2/26 | -2 | $ | 104.00 |
| | Invoice | 1/20/26 | INV90205 | 3/6/26 | -6 | $ | 98.00 |
| | Invoice | 1/20/26 | INV90206 | 3/6/26 | -6 | $ | 75.00 |
| | Invoice | 1/20/26 | INV90208 | 3/6/26 | -6 | $ | 450.00 |
| | Invoice | 1/22/26 | INV90280 | 3/8/26 | -8 | $ | 1,394.40 |
| | Invoice | 1/26/26 | INV90322 | 3/12/26 | -12 | $ | 392.00 |
| | Invoice | 2/3/26 | INV90540 | 3/20/26 | -20 | $ | 616.00 |
| | Invoice | 2/3/26 | INV90546 | 3/20/26 | -20 | $ | 196.00 |
| | Invoice | 2/3/26 | INV90547 | 3/20/26 | -20 | $ | 234.78 |
| | Invoice | 2/4/26 | INV90587 | 3/21/26 | -21 | $ | 2,146.00 |
| | Invoice | 2/6/26 | INV90634 | 3/23/26 | -23 | $ | 67.76 |
| | Invoice | 2/6/26 | INV90635 | 3/23/26 | -23 | $ | 170.52 |
| **Total - 4141150 NOR-CAL MOVING / SAN JOSE** | | | | | | **$** | **6,629.06** |
| **Total - 9300004 NOR-CAL** | | | | | | **$** | **20,272.23** |
| **9305116 A STORAGE PLACE** | | | | | | | |
| **5972288 A STORAGE PLACE-DEL SOL** | | | | | | | |
| | Invoice | 1/16/26 | INV90139 | 2/15/26 | 13 | $ | 240.64 |
| **Total - 5972288 A STORAGE PLACE-DEL SOL** | | | | | | **$** | **240.64** |
| **8242709 A STORAGE PLACE/GRAND TERRACE** | | | | | | | |
| | Invoice | 2/27/26 | INV91138 | 3/29/26 | -29 | $ | 572.90 |
| **Total - 8242709 A STORAGE PLACE/GRAND TERRACE** | | | | | | **$** | **572.90** |
| **Total - 9305116 A STORAGE PLACE** | | | | | | **$** | **813.54** |
| **9305119 ACE RELOCATION** | | | | | | | |
| **3011200 ACE RELOCATION PT/SAN DIEGO** | | | | | | | |
| | Invoice | 12/22/25 | INV89570 | 3/7/26 | -7 | $ | 2,801.50 |
| | Invoice | 1/20/26 | INV90221 | 4/5/26 | -36 | $ | 2,801.50 |
| **Total - 3011200 ACE RELOCATION PT/SAN DIEGO** | | | | | | **$** | **5,603.00** |
| **3011201 ACE RELOCATION/LONG BEACH** | | | | | | | |
| | Invoice | 4/3/25 | INV79870 | 6/17/25 | 256 | $ | 452.60 |
| | Invoice | 5/7/25 | INV81259 | 7/21/25 | 222 | $ | 27.17 |
| **Total - 3011201 ACE RELOCATION/LONG BEACH** | | | | | | **$** | **479.77** |
| **3011250 ACE RELOCATION/SAN JOSE** | | | | | | | |
| | Invoice | 2/13/26 | INV90810 | 4/29/26 | -60 | $ | 1,063.02 |
| **Total - 3011250 ACE RELOCATION/SAN JOSE** | | | | | | **$** | **1,063.02** |
| **8559922 ACE RELOCATION/FLORIDA** | | | | | | | |
| | Invoice | 2/20/26 | INV90945 | 5/6/26 | -67 | $ | 1,329.86 |
| **Total - 8559922 ACE RELOCATION/FLORIDA** | | | | | | **$** | **1,329.86** |
| **Total - 9305119 ACE RELOCATION** | | | | | | **$** | **8,475.65** |
| **9305120 ACE WORLDWIDE** | | | | | | | |
| **3015380 ACE WORLDWIDE/CUDAHY #24** | | | | | | | |
| | Invoice | 2/3/26 | INV90552 | 3/5/26 | -5 | $ | 650.52 |
| | Invoice | 2/18/26 | INV90881 | 3/20/26 | -20 | $ | 1,620.10 |
| | Invoice | 2/20/26 | INV90916 | 3/22/26 | -22 | $ | 344.35 |
| | Invoice | 2/26/26 | INV91026 | 3/28/26 | -28 | $ | 782.63 |
| **Total - 3015380 ACE WORLDWIDE/CUDAHY #24** | | | | | | **$** | **3,397.60** |
| **Total - 9305120 ACE WORLDWIDE** | | | | | | **$** | **3,397.60** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **9305127 AUTOMATIC DATA PROCESSING** | | | | | | | |
| **3016970 AUTOMATIC DATA PROCESSING/LA P** | | | | | | | |
| | Invoice | 1/16/26 | INV90168 | 1/16/26 | 43 | $ | 813.45 |
| | Invoice | 1/16/26 | INV90170 | 1/16/26 | 43 | $ | 327.81 |
| **Total - 3016970 AUTOMATIC DATA PROCESSING/LA P** | | | | | | **$** | **1,141.26** |
| **Total - 9305127 AUTOMATIC DATA PROCESSING** | | | | | | **$** | **1,141.26** |
| **9305128 BEKINS** | | | | | | | |
| **4020590 BEKINS FRESNO** | | | | | | | |
| | Invoice | 8/8/25 | INV85085 | 9/7/25 | 174 | $ | 40.63 |
| | Invoice | 8/31/25 | INV85943 | 9/30/25 | 151 | $ | 52.54 |
| | Invoice | 10/31/25 | INV88098 | 11/30/25 | 90 | $ | 50.53 |
| | Invoice | 12/2/25 | INV89067 | 1/1/26 | 58 | $ | 16.72 |
| | Invoice | 12/31/25 | INV89751 | 1/30/26 | 29 | $ | 12.73 |
| | Invoice | 1/31/26 | INV90475 | 3/2/26 | -2 | $ | 13.61 |
| | Invoice | 2/28/26 | INV91095 | 3/30/26 | -30 | $ | 1.50 |
| **Total - 4020590 BEKINS FRESNO** | | | | | | **$** | **188.26** |
| **4432850 BEKINS MOVING SOL/PHOENIX** | | | | | | | |
| | Invoice | 7/31/25 | INV84714 | 8/30/25 | 182 | $ | 23.04 |
| | Invoice | 8/31/25 | INV85961 | 9/30/25 | 151 | $ | 49.23 |
| **Total - 4432850 BEKINS MOVING SOL/PHOENIX** | | | | | | **$** | **72.27** |
| **6021601 BEKINS MOV SOL/EL CAJON** | | | | | | | |
| | Invoice | 8/31/25 | INV85979 | 9/30/25 | 151 | $ | 150.74 |
| **Total - 6021601 BEKINS MOV SOL/EL CAJON** | | | | | | **$** | **150.74** |
| **9305125 BEKINS MOV SOL/SANTA FE SPRING** | | | | | | | |
| | Invoice | 7/31/25 | INV84782 | 8/30/25 | 182 | $ | 1.98 |
| | Invoice | 8/31/25 | INV86031 | 9/30/25 | 151 | $ | 4.89 |
| **Total - 9305125 BEKINS MOV SOL/SANTA FE SPRING** | | | | | | **$** | **6.87** |
| **Total - 9305128 BEKINS** | | | | | | **$** | **418.14** |
| **9305129 BELTMANN** | | | | | | | |
| **3022050 BELTMANN MOVING & STORAGE** | | | | | | | |
| | Invoice | 11/13/25 | INV88531 | 12/13/25 | 77 | $ | 538.75 |
| | Invoice | 11/20/25 | INV88722 | 12/20/25 | 70 | $ | 206.07 |
| | Invoice | 12/2/25 | INV89031 | 1/1/26 | 58 | $ | 5.31 |
| | Invoice | 12/16/25 | INV89420 | 1/15/26 | 44 | $ | 16.16 |
| | Invoice | 12/16/25 | INV89421 | 1/15/26 | 44 | $ | 24.24 |
| | Invoice | 12/31/25 | INV89722 | 1/30/26 | 29 | $ | 14.50 |
| | Invoice | 12/31/25 | INV89848 | 1/30/26 | 29 | $ | 295.38 |
| | Invoice | 1/7/26 | INV89934 | 2/6/26 | 22 | $ | 484.88 |
| | Invoice | 1/9/26 | INV90001 | 2/8/26 | 20 | $ | 40.41 |
| | Invoice | 1/28/26 | INV90374 | 2/27/26 | 1 | $ | 269.38 |
| | Invoice | 1/31/26 | INV90451 | 3/2/26 | -2 | $ | 6.50 |
| | Invoice | 2/3/26 | INV90553 | 3/5/26 | -5 | $ | 187.63 |
| | Invoice | 2/3/26 | INV90555 | 3/5/26 | -5 | $ | 138.44 |
| | Invoice | 2/6/26 | INV90659 | 3/8/26 | -8 | $ | 215.50 |
| | Invoice | 2/12/26 | INV90769 | 3/14/26 | -14 | $ | 3,262.50 |
| | Invoice | 2/17/26 | INV90850 | 3/19/26 | -19 | $ | 129.30 |
| | Invoice | 2/17/26 | INV90854 | 3/19/26 | -19 | $ | 48.49 |
| | Invoice | 2/19/26 | INV90895 | 3/21/26 | -21 | $ | 155.14 |
| | Invoice | 2/25/26 | INV91005 | 3/27/26 | -27 | $ | 215.50 |
| | Invoice | 2/28/26 | INV91078 | 3/30/26 | -30 | $ | 11.43 |
| **Total - 3022050 BELTMANN MOVING & STORAGE** | | | | | | **$** | **6,265.51** |
| **7698880 BELTMANN NORTH AMERICAN/MN** | | | | | | | |
| | Invoice | 9/30/25 | INV86934 | 10/30/25 | 121 | $ | 13.99 |
| **Total - 7698880 BELTMANN NORTH AMERICAN/MN** | | | | | | **$** | **13.99** |
| **Total - 9305129 BELTMANN** | | | | | | **$** | **6,279.50** |
| **9305130 BERGER TRANSFER** | | | | | | | |
| **3999913 BERGER TRANSFER/LAS VEGAS** | | | | | | | |
| | Invoice | 1/28/26 | INV90363 | 3/14/26 | -14 | $ | 49.40 |
| | Invoice | 2/11/26 | INV90734 | 3/28/26 | -28 | $ | 50.00 |
| | Invoice | 2/26/26 | INV91012 | 4/12/26 | -43 | $ | 25.85 |
| **Total - 3999913 BERGER TRANSFER/LAS VEGAS** | | | | | | **$** | **125.25** |
| **6201311 BERGER TRANSFER /IL** | | | | | | | |
| | Invoice | 2/5/26 | INV90614 | 3/7/26 | -7 | $ | 198.00 |
| **Total - 6201311 BERGER TRANSFER /IL** | | | | | | **$** | **198.00** |
| **Total - 9305130 BERGER TRANSFER** | | | | | | **$** | **323.25** |
| **9305132 BOX BROTHERS** | | | | | | | |
| **3028510 BOX BROTHERS *PT*/LOS FELIZ** | | | | | | | |
| | Invoice | 1/27/26 | INV90344 | 2/26/26 | 2 | $ | 576.99 |
| | Invoice | 2/24/26 | INV90987 | 3/26/26 | -26 | $ | 331.31 |
| **Total - 3028510 BOX BROTHERS *PT*/LOS FELIZ** | | | | | | **$** | **908.30** |
| **3134022 BOX BROTHERS/SACRAMENTO** | | | | | | | |
| | Invoice | 1/30/26 | INV90419 | 3/1/26 | -1 | $ | 207.39 |
| | Invoice | 2/19/26 | INV90899 | 3/21/26 | -21 | $ | 369.00 |
| **Total - 3134022 BOX BROTHERS/SACRAMENTO** | | | | | | **$** | **576.39** |
| **5549363 BOX BROTHERS *PT*/R4** | | | | | | | |
| | Invoice | 1/7/26 | INV89955 | 2/6/26 | 22 | $ | 125.58 |
| | Invoice | 1/21/26 | INV90257 | 2/20/26 | 8 | $ | 183.03 |
| | Invoice | 2/6/26 | INV90677 | 3/8/26 | -8 | $ | 693.53 |
| | Invoice | 2/18/26 | INV90891 | 3/20/26 | -20 | $ | 357.18 |
| | Invoice | 2/20/26 | INV90937 | 3/22/26 | -22 | $ | 264.38 |
| **Total - 5549363 BOX BROTHERS *PT*/R4** | | | | | | **$** | **1,623.70** |
| **Total - 9305132 BOX BROTHERS** | | | | | | **$** | **3,108.39** |
| **9305133 CHIPMAN CORP** | | | | | | | |
| **3003592 CHIPMAN/SAN DIEGO** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 1/12/26 | INV90054 | 3/13/26 | -13 | $ | 39.15 |
| | Invoice | 1/16/26 | INV90169 | 3/17/26 | -17 | $ | 21.53 |
| | Invoice | 2/3/26 | INV90556 | 4/4/26 | -35 | $ | 2,670.02 |
| | Invoice | 2/3/26 | INV90557 | 4/4/26 | -35 | $ | 21.53 |
| | Invoice | 2/13/26 | INV90796 | 4/14/26 | -45 | $ | 5,089.52 |
| **Total - 3003592 CHIPMAN/SAN DIEGO** | | | | | | **$** | **7,841.75** |
| **3030290 CHIPMAN CORP/GARDEN GROVE** | | | | | | | |
| | Invoice | 12/29/25 | INV89645 | 2/27/26 | 1 | $ | 229.43 |
| | Invoice | 12/30/25 | INV89689 | 2/28/26 | 0 | $ | 262.20 |
| | Invoice | 12/30/25 | INV89690 | 2/28/26 | 0 | $ | 91.77 |
| **Total - 3030290 CHIPMAN CORP/GARDEN GROVE** | | | | | | **$** | **583.40** |
| **4030280 CHIPMAN CORP** | | | | | | | |
| | Invoice | 12/2/25 | INV88926 | 1/31/26 | 28 | $ | 1,772.00 |
| | Invoice | 12/22/25 | INV89555 | 2/20/26 | 8 | $ | 276.88 |
| | Invoice | 12/23/25 | INV89595 | 2/21/26 | 7 | $ | 83.06 |
| | Invoice | 1/8/26 | INV89969 | 3/9/26 | -9 | $ | 444.60 |
| | Invoice | 1/13/26 | INV90058 | 3/14/26 | -14 | $ | 443.00 |
| **Total - 4030280 CHIPMAN CORP** | | | | | | **$** | **3,019.54** |
| **9281071 CHIPMAN CORP/SACRAMENTO** | | | | | | | |
| | Invoice | 1/8/26 | INV89979 | 3/9/26 | -9 | $ | 95.12 |
| | Invoice | 2/27/26 | INV91036 | 4/28/26 | -59 | $ | 323.25 |
| **Total - 9281071 CHIPMAN CORP/SACRAMENTO** | | | | | | **$** | **418.37** |
| **Total - 9305133 CHIPMAN CORP** | | | | | | **$** | **11,863.06** |
| **9305135 CORODATA** | | | | | | | |
| **3033232 CORODATA/POWAY-RECORD STORAGE** | | | | | | | |
| | Invoice | 2/9/26 | INV91066 | 3/11/26 | -11 | $ | 296.40 |
| | Invoice | 2/27/26 | INV91062 | 3/29/26 | -29 | $ | 12,768.50 |
| **Total - 3033232 CORODATA/POWAY-RECORD STORAGE** | | | | | | **$** | **13,064.90** |
| **3033242 CORODATA/CORONA** | | | | | | | |
| | Invoice | 2/27/26 | INV91061 | 3/29/26 | -29 | $ | 7,847.68 |
| **Total - 3033242 CORODATA/CORONA** | | | | | | **$** | **7,847.68** |
| **3033522 CORODATA/SAN JOSE -RECORD STRG** | | | | | | | |
| | Invoice | 2/27/26 | INV91064 | 3/29/26 | -29 | $ | 420.98 |
| **Total - 3033522 CORODATA/SAN JOSE -RECORD STRG** | | | | | | **$** | **420.98** |
| **8298221 CORODATA/RICHMOND-RECORD STRG** | | | | | | | |
| | Invoice | 2/27/26 | INV91063 | 3/29/26 | -29 | $ | 4,313.60 |
| **Total - 8298221 CORODATA/RICHMOND-RECORD STRG** | | | | | | **$** | **4,313.60** |
| **Total - 9305135 CORODATA** | | | | | | **$** | **25,647.16** |
| **9305136 COROVAN** | | | | | | | |
| **3033230 COROVAN/POWAY-EQUIPMENT** | | | | | | | |
| | Invoice | 1/30/26 | INV90402 | 3/1/26 | -1 | $ | 215.50 |
| | Invoice | 2/26/26 | INV91018 | 3/28/26 | -28 | $ | 215.50 |
| **Total - 3033230 COROVAN/POWAY-EQUIPMENT** | | | | | | **$** | **431.00** |
| **3033240 COROVAN/FULLERTON-EQUIPMENT** | | | | | | | |
| | Invoice | 1/30/26 | INV90401 | 3/1/26 | -1 | $ | 110.75 |
| | Invoice | 2/3/26 | INV90564 | 3/5/26 | -5 | $ | 221.50 |
| | Invoice | 2/26/26 | INV91019 | 3/28/26 | -28 | $ | 110.75 |
| **Total - 3033240 COROVAN/FULLERTON-EQUIPMENT** | | | | | | **$** | **443.00** |
| **3033241 COROVAN/FULLERTON-PACK MAT** | | | | | | | |
| | Invoice | 1/27/26 | INV90339 | 2/27/26 | 1 | $ | 1,078.00 |
| | Invoice | 2/11/26 | INV90750 | 3/14/26 | -14 | $ | 143.17 |
| | Invoice | 2/18/26 | INV90885 | 3/21/26 | -21 | $ | 120.00 |
| **Total - 3033241 COROVAN/FULLERTON-PACK MAT** | | | | | | **$** | **1,341.17** |
| **3033520 COROVAN/SAN JOSE-EQUIPMENT** | | | | | | | |
| | Invoice | 1/19/26 | INV90177 | 2/18/26 | 10 | $ | 450.63 |
| | Invoice | 1/27/26 | INV90352 | 2/26/26 | 2 | $ | 2,162.34 |
| | Invoice | 2/10/26 | INV90706 | 3/12/26 | -12 | $ | 3,227.11 |
| **Total - 3033520 COROVAN/SAN JOSE-EQUIPMENT** | | | | | | **$** | **5,840.08** |
| **4030361 COROVAN/S. L .PACK MATERIAL** | | | | | | | |
| | Invoice | 8/27/25 | INV85696 | 9/26/25 | 155 | $ | 8,343.70 |
| | Invoice | 1/19/26 | INV90179 | 2/18/26 | 10 | $ | 287.50 |
| | Invoice | 2/6/26 | INV90636 | 3/8/26 | -8 | $ | 250.00 |
| **Total - 4030361 COROVAN/S. L .PACK MATERIAL** | | | | | | **$** | **8,881.20** |
| **Total - 9305136 COROVAN** | | | | | | **$** | **16,936.45** |
| **9305137 CORRIGAN** | | | | | | | |
| **5433350 CORRIGAN MOVING SYSTEMS** | | | | | | | |
| | Invoice | 2/20/26 | INV90928 | 3/22/26 | -22 | $ | 1,605.97 |
| **Total - 5433350 CORRIGAN MOVING SYSTEMS** | | | | | | **$** | **1,605.97** |
| **Total - 9305137 CORRIGAN** | | | | | | **$** | **1,605.97** |
| **9305140 CROWN MOVING AND STORAGE** | | | | | | | |
| **4032350 CROWN M & S CO/UNION CITY** | | | | | | | |
| | Invoice | 12/1/25 | INV88890 | 2/14/26 | 14 | $ | 3,539.37 |
| | Invoice | 12/8/25 | INV89173 | 2/21/26 | 7 | $ | 83.06 |
| | Invoice | 12/8/25 | INV89174 | 2/21/26 | 7 | $ | 70.88 |
| | Invoice | 12/15/25 | INV89369 | 2/28/26 | 0 | $ | 49.84 |
| | Invoice | 12/22/25 | INV89552 | 3/7/26 | -7 | $ | 55.38 |
| | Invoice | 12/22/25 | INV89553 | 3/7/26 | -7 | $ | 66.45 |
| | Invoice | 12/22/25 | INV89554 | 3/7/26 | -7 | $ | 138.44 |
| | Invoice | 12/22/25 | INV89572 | 3/7/26 | -7 | $ | 55.38 |
| | Invoice | 12/22/25 | INV89573 | 3/7/26 | -7 | $ | 55.38 |
| | Invoice | 1/6/26 | INV89883 | 3/22/26 | -22 | $ | 83.06 |
| | Invoice | 1/6/26 | INV89884 | 3/22/26 | -22 | $ | 70.88 |
| | Invoice | 1/6/26 | INV89915 | 3/22/26 | -22 | $ | 387.68 |
| | Invoice | 1/8/26 | INV89970 | 3/24/26 | -24 | $ | 103.83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Invoice | 1/16/26 | INV90134 | | 4/1/26 | -32 | $ | 55.38 |
| | Invoice | 1/16/26 | INV90135 | | 4/1/26 | -32 | $ | 55.38 |
| | Invoice | 1/16/26 | INV90137 | | 4/1/26 | -32 | $ | 49.84 |
| | Invoice | 1/16/26 | INV90141 | | 4/1/26 | -32 | $ | 66.45 |
| | Invoice | 1/16/26 | INV90149 | | 4/1/26 | -32 | $ | 55.38 |
| | Invoice | 1/19/26 | INV90176 | | 4/4/26 | -35 | $ | 83.06 |
| | Invoice | 1/30/26 | INV90395 | | 4/15/26 | -46 | $ | 70.88 |
| | Invoice | 1/30/26 | INV90397 | | 4/15/26 | -46 | $ | 83.06 |
| | Invoice | 2/6/26 | INV90632 | | 4/22/26 | -53 | $ | 49.84 |
| | Invoice | 2/10/26 | INV90696 | | 4/26/26 | -57 | $ | 66.45 |
| | Invoice | 2/16/26 | INV90830 | | 5/2/26 | -63 | $ | 27.69 |
| | Invoice | 2/16/26 | INV90831 | | 5/2/26 | -63 | $ | 55.38 |
| | Invoice | 2/16/26 | INV90832 | | 5/2/26 | -63 | $ | 83.06 |
| **Total - 4032350 CROWN M & S CO/UNION CITY** | | | | | | | **$** | **5,561.48** |
| **4032351 CROWN M & S/MIRA LOMA** | | | | | | | | |
| | Invoice | 9/20/24 | INV71535 | | 11/19/24 | 466 | $ | 611.08 |
| | Invoice | 10/1/24 | INV72118 | | 11/30/24 | 455 | $ | 165.28 |
| | Invoice | 10/31/24 | INV73646 | | 12/30/24 | 425 | $ | 486.07 |
| | Invoice | 11/30/24 | INV74868 | | 1/29/25 | 395 | $ | 521.02 |
| | Invoice | 12/31/24 | INV76033 | | 3/1/25 | 364 | $ | 430.35 |
| | Invoice | 1/31/25 | INV77312 | | 4/1/25 | 333 | $ | 340.05 |
| | Invoice | 4/30/25 | INV80926 | | 7/14/25 | 229 | $ | 116.61 |
| | Invoice | 5/30/25 | INV82171 | | 8/13/25 | 199 | $ | 127.24 |
| | Invoice | 6/12/25 | INV82799 | | 8/26/25 | 186 | $ | 12,505.50 |
| | Invoice | 6/30/25 | INV83454 | | 9/13/25 | 168 | $ | 10,454.40 |
| | Invoice | 7/31/25 | INV84700 | | 10/14/25 | 137 | $ | 225.17 |
| | Invoice | 8/31/25 | INV85948 | | 11/14/25 | 106 | $ | 339.87 |
| | Invoice | 9/15/25 | INV86420 | | 11/29/25 | 91 | $ | 10,702.28 |
| | Invoice | 9/30/25 | INV86881 | | 12/14/25 | 76 | $ | 276.52 |
| | Invoice | 10/29/25 | INV87953 | | 1/12/26 | 47 | $ | 346.09 |
| | Invoice | 10/31/25 | INV88102 | | 1/14/26 | 45 | $ | 334.18 |
| | Invoice | 11/17/25 | INV88597 | | 1/31/26 | 28 | $ | 692.19 |
| | Invoice | 12/12/25 | INV89352 | | 2/25/26 | 3 | $ | 692.19 |
| | Invoice | 12/24/25 | INV89609 | | 3/9/26 | -9 | $ | 418.22 |
| | Invoice | 12/30/25 | INV89691 | | 3/15/26 | -15 | $ | 443.00 |
| | Invoice | 12/30/25 | INV89692 | | 3/15/26 | -15 | $ | 229.93 |
| | Invoice | 1/12/26 | INV90038 | | 3/28/26 | -28 | $ | 692.19 |
| | Invoice | 2/5/26 | INV90611 | | 4/21/26 | -52 | $ | 620.20 |
| | Invoice | 2/6/26 | INV90657 | | 4/22/26 | -53 | $ | 692.19 |
| **Total - 4032351 CROWN M & S/MIRA LOMA** | | | | | | | **$** | **42,461.82** |
| **4032352 CROWN M & S/WEST SACRAMENTO** | | | | | | | | |
| | Invoice | 12/24/25 | INV89614 | | 3/9/26 | -9 | $ | 1,397.31 |
| | Invoice | 1/8/26 | INV89987 | | 3/24/26 | -24 | $ | 1,682.09 |
| | Invoice | 1/19/26 | INV90202 | | 4/4/26 | -35 | $ | 1,631.16 |
| | Invoice | 2/6/26 | INV90662 | | 4/22/26 | -53 | $ | 776.83 |
| | Invoice | 2/13/26 | INV90792 | | 4/29/26 | -60 | $ | 1,051.92 |
| | Invoice | 2/17/26 | INV90864 | | 5/3/26 | -64 | $ | 1,040.50 |
| | Invoice | 2/27/26 | INV91060 | | 5/13/26 | -74 | $ | 6,301.35 |
| **Total - 4032352 CROWN M & S/WEST SACRAMENTO** | | | | | | | **$** | **13,881.16** |
| **Total - 9305140 CROWN MOVING AND STORAGE** | | | | | | | **$** | **61,904.46** |
| **9305142 DISNEY** | | | | | | | | |
| **5374344 WALT DISNEY IMAGINEERING** | | | | | | | | |
| | Invoice | 8/6/25 | INV85004 | | 9/5/25 | 176 | $ | 1,307.80 |
| | Invoice | 12/31/25 | INV89772 | | 1/30/26 | 29 | $ | 41.92 |
| | Invoice | 1/31/26 | INV90496 | | 3/2/26 | -2 | $ | 11.11 |
| | Invoice | 2/28/26 | INV91108 | | 3/30/26 | -30 | $ | 10.03 |
| **Total - 5374344 WALT DISNEY IMAGINEERING** | | | | | | | **$** | **1,370.86** |
| **Total - 9305142 DISNEY** | | | | | | | **$** | **1,370.86** |
| **9305153 MC2** | | | | | | | | |
| **3124890 MC2 KINGMAN** | | | | | | | | |
| | Invoice | 1/19/26 | INV90181 | PO# 252233 | 3/20/26 | -20 | $ | 2,426.00 |
| | Invoice | 2/6/26 | INV90653 | | 4/7/26 | -38 | $ | 2,409.58 |
| **Total - 3124890 MC2 KINGMAN** | | | | | | | **$** | **4,835.58** |
| **Total - 9305153 MC2** | | | | | | | **$** | **4,835.58** |
| **9305154 MCCOLLISTERS** | | | | | | | | |
| **3130780 MCCOLLISTERS MOV & STG/FONTANA** | | | | | | | | |
| | Invoice | 9/17/25 | INV86484 | | 10/18/25 | 133 | $ | 826.41 |
| | Invoice | 10/24/25 | INV87834 | | 11/24/25 | 96 | $ | 275.49 |
| | Invoice | 10/31/25 | INV88067 | | 12/1/25 | 89 | $ | 2.94 |
| | Invoice | 11/13/25 | INV88497 | | 12/14/25 | 76 | $ | 35.54 |
| | Invoice | 12/2/25 | INV89037 | | 1/2/26 | 57 | $ | 7.85 |
| | Invoice | 12/31/25 | INV89730 | | 1/31/26 | 28 | $ | 8.92 |
| | Invoice | 1/31/26 | INV90459 | | 3/3/26 | -3 | $ | 9.66 |
| | Invoice | 2/28/26 | INV91083 | | 3/31/26 | -31 | $ | 8.73 |
| **Total - 3130780 MCCOLLISTERS MOV & STG/FONTANA** | | | | | | | **$** | **1,175.54** |
| **Total - 9305154 MCCOLLISTERS** | | | | | | | **$** | **1,175.54** |
| **9305159 PAUL DAVIS/LAS VEGAS** | | | | | | | | |
| | Invoice | 2/3/26 | INV90539 | | 3/5/26 | -5 | $ | 560.70 |
| | Invoice | 2/20/26 | INV90925 | | 3/22/26 | -22 | $ | 1,897.20 |
| | Invoice | 2/26/26 | INV91025 | | 3/28/26 | -28 | $ | 258.47 |
| **Total - 9305159 PAUL DAVIS/LAS VEGAS** | | | | | | | **$** | **2,716.37** |
| **9305161 PLANES MOVING & STORAGE** | | | | | | | | |
| **5434977 PLANES MOVING & STORAGE/W CHES** | | | | | | | | |
| | Invoice | 1/30/26 | INV90408 | | 3/1/26 | -1 | $ | 1,048.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total - 5434977 PLANES MOVING & STORAGE/W CHES** | | | | | | **$** | **1,048.08** |
| **8513700 PLANES MOVING & STORAGE/AURORA** | | | | | | | |
| | Invoice | 7/17/25 | INV84369 | 9/15/25 | 166 | $ | 720.00 |
| | Invoice | 8/19/25 | INV85513 | 10/18/25 | 133 | $ | 45.00 |
| | Invoice | 9/17/25 | INV86478 | 11/16/25 | 104 | $ | 45.00 |
| **Total - 8513700 PLANES MOVING & STORAGE/AURORA** | | | | | | **$** | **810.00** |
| **Total - 9305161 PLANES MOVING & STORAGE** | | | | | | **$** | **1,858.08** |
| **9305169 SERVICE MASTER** | | | | | | | |
| **3002990 SERVICE MASTER/CONCORD** | | | | | | | |
| | Invoice | 10/31/25 | INV88056 | 11/30/25 | 90 | $ | 2.89 |
| **Total - 3002990 SERVICE MASTER/CONCORD** | | | | | | **$** | **2.89** |
| **3253303 PROPERTY RESTORATION SPECIALIST, LLC** | | | | | | | |
| | Journal | 6/9/25 | JE3922 | 6/9/25 | 264 | $ | 1,040.89 |
| **Total - 3253303 PROPERTY RESTORATION SPECIALIST, LLC** | | | | | | **$** | **1,040.89** |
| **5321700 SERVICE MASTER SIERRAS** | | | | | | | |
| | Invoice | 1/23/26 | INV90312 | 2/22/26 | 6 | $ | 673.97 |
| **Total - 5321700 SERVICE MASTER SIERRAS** | | | | | | **$** | **673.97** |
| **6192127 SERVICE MASTER ON CALL/BF** | | | | | | | |
| | Invoice | 2/17/26 | INV90865 | 2/17/26 | 11 | $ | 2,475.91 |
| **Total - 6192127 SERVICE MASTER ON CALL/BF** | | | | | | **$** | **2,475.91** |
| **8241444 SERVICE MASTER/LOOMIS** | | | | | | | |
| | Invoice | 2/4/26 | INV90593 | 3/6/26 | -6 | $ | 658.10 |
| | Invoice | 2/13/26 | INV90812 | 3/15/26 | -15 | $ | 1,904.18 |
| | Invoice | 2/20/26 | INV90931 | 3/22/26 | -22 | $ | 2,669.83 |
| **Total - 8241444 SERVICE MASTER/LOOMIS** | | | | | | **$** | **5,232.11** |
| **8964197 SERVICE MASTER/HENDERSON** | | | | | | | |
| | Invoice | 2/3/26 | INV90570 | 2/3/26 | 25 | $ | 84.82 |
| **Total - 8964197 SERVICE MASTER/HENDERSON** | | | | | | **$** | **84.82** |
| **Total - 9305169 SERVICE MASTER** | | | | | | **$** | **9,510.59** |
| **9305170 SERVPRO** | | | | | | | |
| **3202112 SERVPRO/TORRANCE** | | | | | | | |
| | Invoice | 12/22/25 | INV89576 | 1/21/26 | 38 | $ | 605.62 |
| **Total - 3202112 SERVPRO/TORRANCE** | | | | | | **$** | **605.62** |
| **5542280 SERVPRO/KENDALL COUNTY** | | | | | | | |
| | Invoice | 2/12/26 | INV90761 | 3/14/26 | -14 | $ | 1,065.72 |
| **Total - 5542280 SERVPRO/KENDALL COUNTY** | | | | | | **$** | **1,065.72** |
| **9662601 SERVPRO*PT*/CITRUS HEIGHTS** | | | | | | | |
| | Invoice | 2/27/26 | INV91039 | 3/29/26 | -29 | $ | 245.17 |
| **Total - 9662601 SERVPRO*PT*/CITRUS HEIGHTS** | | | | | | **$** | **245.17** |
| **Total - 9305170 SERVPRO** | | | | | | **$** | **1,916.51** |
| **9305175 SULLIVAN MOVING AND STORAGE** | | | | | | | |
| **3195550 SULLIVAN MOVING & STORAGE/S.D.** | | | | | | | |
| | Invoice | 1/9/26 | INV90010 | 2/23/26 | 5 | $ | 626.13 |
| **Total - 3195550 SULLIVAN MOVING & STORAGE/S.D.** | | | | | | **$** | **626.13** |
| **Total - 9305175 SULLIVAN MOVING AND STORAGE** | | | | | | **$** | **626.13** |
| **9305178 TNT MANAGEMENT** | | | | | | | |
| **2661460 MY SELF STORAGE SPACE** | | | | | | | |
| | Invoice | 2/13/26 | INV90824 | 3/15/26 | -15 | $ | 564.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total - 2661460 MY SELF STORAGE SPACE** | | | | | | **$** | **564.87** |
| **7840102 TRI-CITY SELF STORAGE, LTD.** | | | | | | | |
| | Invoice | 2/12/26 | INV90776 | 3/14/26 | -14 | $ | 310.80 |
| **Total - 7840102 TRI-CITY SELF STORAGE, LTD.** | | | | | | **$** | **310.80** |
| **Total - 9305178 TNT MANAGEMENT** | | | | | | **$** | **875.67** |
| **9310193 ONE BIG MAN & ONE BIG TRUCK** | | | | | | | |
| | Invoice | 2/3/26 | INV90542 | 3/5/26 | -5 | $ | 318.96 |
| | Invoice | 2/18/26 | INV90880 | 3/20/26 | -20 | $ | 332.35 |
| **Total - 9310193 ONE BIG MAN & ONE BIG TRUCK** | | | | | | **$** | **651.31** |
| **9353895 VETERAN PACKAGING TECH., INC** | | | | | | | |
| | Invoice | 2/27/26 | INV91034 | 2/27/26 | 1 | $ | 969.75 |
| **Total - 9353895 VETERAN PACKAGING TECH., INC** | | | | | | **$** | **969.75** |
| **9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN** | | | | | | | |
| | Invoice | 1/14/26 | INV90094 | 3/15/26 | -15 | $ | 703.89 |
| **Total - 9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN** | | | | | | **$** | **703.89** |
| **9385439 OFFISAVVY** | | | | | | | |
| | Invoice | 1/5/26 | INV89879 | 2/4/26 | 24 | $ | 2,155.00 |
| | Invoice | 1/31/26 | INV90530 | 3/2/26 | -2 | $ | 16.32 |
| | Invoice | 2/3/26 | INV90543 | 3/5/26 | -5 | $ | 460.72 |
| | Invoice | 2/3/26 | INV90568 | 3/5/26 | -5 | $ | 2,155.00 |
| | Invoice | 2/3/26 | INV90577 | 3/5/26 | -5 | $ | 1,484.16 |
| | Invoice | 2/13/26 | INV90822 | 3/15/26 | -15 | $ | 467.28 |
| | Invoice | 2/28/26 | INV91128 | 3/30/26 | -30 | $ | 14.17 |
| **Total - 9385439 OFFISAVVY** | | | | | | **$** | **6,752.65** |
| **9440200 GLOBAL FACILITY SERVICES** | | | | | | | |
| | Invoice | 1/28/26 | INV90357 | 2/27/26 | 1 | $ | 406.88 |
| | Invoice | 1/28/26 | INV90373 | 2/27/26 | 1 | $ | 41.53 |
| | Invoice | 1/29/26 | INV90377 | 2/28/26 | 0 | $ | 276.88 |
| **Total - 9440200 GLOBAL FACILITY SERVICES** | | | | | | **$** | **725.29** |
| **9561137 NAVIS PACK & SHIP CTR/GLENDALE** | | | | | | | |
| | Invoice | 11/17/25 | INV88611 | 12/17/25 | 73 | $ | 730.00 |
| **Total - 9561137 NAVIS PACK & SHIP CTR/GLENDALE** | | | | | | **$** | **730.00** |
| **9631204 LOOKOUT MOVING COMPANY** | | | | | | | |
| | Invoice | 10/10/25 | INV87409 | 11/9/25 | 111 | $ | 246.23 |
| | Invoice | 10/17/25 | INV87629 | 11/16/25 | 104 | $ | 14.25 |
| | Invoice | 12/19/25 | INV89531 | 1/18/26 | 41 | $ | 531.57 |
| **Total - 9631204 LOOKOUT MOVING COMPANY** | | | | | | **$** | **792.05** |
| **9632701 TURNER MOVING AND STORAGE** | | | | | | | |
| | Invoice | 11/14/25 | INV88552 | 12/14/25 | 76 | $ | 7,499.20 |
| | Invoice | 12/2/25 | INV89146 | 1/1/26 | 58 | $ | 31.36 |
| | Invoice | 12/31/25 | INV89820 | 1/30/26 | 29 | $ | 34.93 |
| | Invoice | 1/31/26 | INV90532 | 3/2/26 | -2 | $ | 63.69 |
| | Invoice | 2/28/26 | INV91129 | 3/30/26 | -30 | $ | 57.53 |
| **Total - 9632701 TURNER MOVING AND STORAGE** | | | | | | **$** | **7,686.71** |
| **9694292 EASTERN VAN LINES** | | | | | | | |
| | Invoice | 1/12/26 | INV90047 | 2/11/26 | 17 | $ | 197.00 |
| | Invoice | 1/28/26 | INV90358 | 2/27/26 | 1 | $ | 61.00 |
| **Total - 9694292 EASTERN VAN LINES** | | | | | | **$** | **258.00** |
| **9720400 CONTRACT OFFICE INST(SITELINE)** | | | | | | | |
| | Invoice | 2/13/26 | INV90788 | 3/15/26 | -15 | $ | 831.82 |
| | Invoice | 2/20/26 | INV90944 | 3/22/26 | -22 | $ | 758.63 |
| **Total - 9720400 CONTRACT OFFICE INST(SITELINE)** | | | | | | **$** | **1,590.45** |
| **9721000 BOERMAN MOVING & STORAGE** | | | | | | | |
| | Invoice | 2/26/26 | INV91013 | 3/28/26 | -28 | $ | 1,724.19 |
| **Total - 9721000 BOERMAN MOVING & STORAGE** | | | | | | **$** | **1,724.19** |
| **9722997 ULTRAPAK PACKAGING INC.** | | | | | | | |
| | Invoice | 2/11/26 | INV90746 | 5/12/26 | -73 | $ | 3,547.92 |
| **Total - 9722997 ULTRAPAK PACKAGING INC.** | | | | | | **$** | **3,547.92** |
| **9737736 WORLDS BEST MOVERS INC** | | | | | | | |
| | Invoice | 8/12/25 | INV85198 | 9/11/25 | 170 | $ | 1,185.73 |
| | Invoice | 8/15/25 | INV85340 | 9/14/25 | 167 | $ | 797.92 |
| | Invoice | 8/29/25 | INV85806 | 9/28/25 | 153 | $ | 1,750.18 |
| | Invoice | 9/30/25 | INV86966 | 10/30/25 | 121 | $ | 14.27 |
| | Invoice | 10/31/25 | INV88168 | 11/30/25 | 90 | $ | 31.71 |
| | Invoice | 12/2/25 | INV89148 | 1/1/26 | 58 | $ | 32.73 |
| | Invoice | 12/31/25 | INV89821 | 1/30/26 | 29 | $ | 29.67 |
| | Invoice | 1/31/26 | INV90533 | 3/2/26 | -2 | $ | 31.71 |
| | Invoice | 2/28/26 | INV91130 | 3/30/26 | -30 | $ | 28.64 |
| **Total - 9737736 WORLDS BEST MOVERS INC** | | | | | | **$** | **3,902.56** |
| **9809347 VECTURA BROTHERS LLC** | | | | | | | |
| | Invoice | 12/16/25 | INV89410 | 12/16/25 | 74 | $ | 168.35 |
| | Invoice | 12/31/25 | INV89822 | 12/31/25 | 59 | $ | 1.50 |
| | Invoice | 1/5/26 | INV89857 | 1/5/26 | 54 | $ | 202.03 |
| | Invoice | 1/26/26 | INV90331 | 1/26/26 | 33 | $ | 269.37 |
| | Invoice | 1/31/26 | INV90534 | 1/31/26 | 28 | $ | 2.87 |
| | Invoice | 2/28/26 | INV91131 | 2/28/26 | 0 | $ | 4.91 |
| **Total - 9809347 VECTURA BROTHERS LLC** | | | | | | **$** | **649.03** |
| **9987303 COLLEGE HUNKS/DES PLAINES** | | | | | | | |
| | Invoice | 12/30/25 | INV89660 | 1/29/26 | 30 | $ | 1,582.46 |
| | Invoice | 1/23/26 | INV90301 | 2/22/26 | 6 | $ | 917.19 |
| | Invoice | 2/12/26 | INV90762 | 3/14/26 | -14 | $ | 1,114.81 |
| **Total - 9987303 COLLEGE HUNKS/DES PLAINES** | | | | | | **$** | **3,614.46** |
| **Total** | | | | | | **$** | **1,038,624.82** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Inventory Valuation Summary**
**As of February 28, 2026**

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| **Assembly** | | | | | |
| .PM | PAPER MATS/FOLDED PADS/25/case. | $ | 386.48 | 0.02% | 225 |
| .PM-PE | PAPER MAT 2PK PAC EASE/7PKS/CS. 7 PACKS/CASE | $ | 204.01 | 0.01% | 53 |
| 12201 | LARGE BUBBLE12"x20' (9ea/bag) (9 EA.PER BAG/PAC-EASE) | $ | 235.67 | 0.01% | 147 |
| 12301 | 12"x30'x3/16"SMALL BUBBLE(PAC-EASE) (10EA.PER BAG/PAC-EASE) | $ | 718.91 | 0.03% | 489 |
| 12401 | CUSHION FOAM12"x30' (12-BAG) 12/BAG | $ | 487.49 | 0.02% | 229 |
| 3RWD-PE | 2"TAPE-3PAK W/ DISP PE/12case. 12/CASE | $ | 949.32 | 0.04% | 336 |
| 40386-11 | ROPE TIE OFFS -SPRING END | $ | 633.97 | 0.03% | 290 |
| 40602-17 | 12' STANDARD STRAP ASSEMBLY 2"x12' cam buckle w/6000LB. MIN.BREAK yellow webbing strap. 4' fixed end and 8' adjustable end. 1000# working load capacity | $ | 940.23 | 0.04% | 185 |
| 40602-17-3 | 12' STRAP ASSEMBLY 3 END FITTINGS (6000LB.MIN.BREAK YELLOW WEBBING) (1000LB. WLL-(WORKING LOAD LIMIT) | $ | 165.70 | 0.01% | 24 |
| 40602-18 | 16' STANDARD STRAP ASSEMBLY 2"x16' cam buckle w/ 6000LB.MIN.BREAK GREY WEBBING 4' fixed end and 12' feet adjustable end. (WLL) Working load limit 1000#. | $ | 4,035.77 | 0.17% | 548 |
| 40602-19 | 20' STANDARD STRAP ASSEMBLY 2"x20' cam buckle strap with e-fittings. 6000LB.MIN.BREAK BLUE WEBBING. & 4' fixed end and 16' adjustable end. | $ | 1,913.69 | 0.08% | 263 |
| 40602-24 | 16' STRAP - SLAT HOOK | $ | 101.55 | 0.00% | 12 |
| 41048-10 | MOTORCYCLE STRAP 1" BLACK WEBBING/ 6FT-LONG with 1-1/4 (VINYL COATED) S-HOOKS | $ | 1,365.65 | 0.06% | 196 |
| 42192-15 | 16' MINI RATCHET STUDIO STRAP W/1-1/4"S-HOOK BLACK VINYL COATED 1"BLACK WEB.& RATCHET-15"FIXED END/650 WLL (STUDIO STRAP) (2H-BLK-4242-15-192-N4B) | $ | 501.52 | 0.02% | 54 |
| 43795-10-30 | 4"x30' WINCH STRAP-FLAT HOOK | $ | 800.54 | 0.03% | 86 |
| 43795-13-30 | 4"x30' WINCH STRAP-SEWN LOOP/5400LB/WLL. (5400 LB.WORKING LOAD LIMIT) (16200LB.BREAKING STRENGTH) (10PCS/CS) 5.5 lbs/each.strap | $ | 420.01 | 0.02% | 47 |
| 43887-10 | MINI RATCHETCARGO STRAP-1"x16' | $ | 1,248.10 | 0.05% | 100 |
| 43887-11 | MINI RATCHETCARGO STRAP-1"x20' | $ | 416.21 | 0.02% | 31 |
| 45982-11 | 30'X2"FLATBED-LONG HANDLE -RATCHET STRAP-3300LB/W.L.L. WITH FLAT HOOKS-12"-18" FIXED END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 2,437.38 | 0.10% | 196 |
| 45982-11-GES | GES-30' FLATBED 2"-STRAP-3300LB/W.L.L. (3300LB/WORKING LOAD LIMIT)(18"fixed end) (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) with flat hooks ## (GREEN WEBBING PRINT GES)### | $ | 3,763.24 | 0.16% | 200 |
| 45982-11-WH | 30'X2" FLATBED LONG HANDLE-RATCHET STRAP-3300LB/W.L.L. WITH WIRE HOOKS-12" FIXED END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 1,830.15 | 0.08% | 147 |
| 45982-42 | 2"x27' FLATBED RATCHET STRAP-3300LB/W.L.L. WITH (5L) WIRE HOOKS-18" FIXED END. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 268.65 | 0.01% | 27 |
| 45983-11 | 30'x2" SHORT HANDLE RATCHET /FLATBED STRAP-3300LBS/W.L.L. (2" SHORT HANDLE RATCHET & 2" P1-YELLOW WEBBING & FLAT HOOKS (12-18" FIXED END) (3300 WWL/10,000LBS. BREAKING STRENGHT. | $ | 593.82 | 0.02% | 45 |
| 46328-15 | 1"x15' BLACK PALLET STRAP/ALLIGATOR 1" BLACK WEBBING WITH ALLIGATOR BUCKLE. USED TO TIE PADS ON TO PALLET BOARD. | $ | 505.75 | 0.02% | 140 |
| 501-3RWD-PE | 501-CLEAR-2"TAPE-3PAK W/ DISP PE(12cs) (501-CLEAR NATURAL RUBBER TAPE) | $ | 140.75 | 0.01% | 36 |
| 501-SRT-PE | 501-CLEAR 2"x55YDTAPE PE/36/cs. (SINGLE ROLL) (501-CLEAR NATURAL RUBBER TAPE) | $ | 4.00 | 0.00% | 4 |
| 5506-8 | RETAIL CARTON DOLLY/600 LB.CAP.> 50" height (7"Lx14"W NOSE) | $ | 70.79 | 0.00% | 2 |
| 58PMDL | DUAL HANDLE CTN DOLLY-DUTRO-700LB.CAP. 8"SOLID RUBBER WHEELS-HARD POLY HUB WT:38-1/2 lbs/55" ht/ SILVER ON COLOR (dutro-steel carton dolly dual handle)(8"x13"nose) ## EFFECTIVE 03/01/11 ### # H/T WILL HAVE SOLID RUBBER WHEELS WITH HARD POLY HUBS ### | $ | 560.88 | 0.02% | 7 |
| 58PMP | SGLE/HANDLE/CTN DOLLY-DUTRO/700LB.CAP. (SINGLE PIN HANDLE)8"HARD RUBBER WHEELS ( WT:32-1/2 lbs/ ht.55" ) SILVER ON COLOR (dutro-steel carton dolly single pin)(8"x13" nose plate) ### EFFECTIVE 03/01/11 #### ## H/T WILL HAVE SOLID RUBBER WHEEL WITH HARD POLY HUB ### | $ | 164.39 | 0.01% | 2 |
| 5N7H7H-144P2 | 12' RATCHET STRAP ASSEMBLY (CDS LOGO- 6000lb.min. break polyester-yellow webbing) (1000LB.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) #2350-12-SE PTB22006HH1820H001 | $ | 1,041.98 | 0.04% | 123 |
| 5N7H7H-192P2 | 16' RATCHET STRAP ASSEMBLY- SPRING END FITTING 1000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) (ALL CDS LOGO.6000LB.MIN.BREAK GREY WEBBING) PTB22006HH1816M001 LS212RT/RB02CK | $ | 1,614.20 | 0.07% | 154 |
| 5N7H7H-240P2 | 20' RATCHET STRAP ASSEMBLY SPRING END FITTINGS (CDS LOGO-6000LB.MIN.BREAK BLUE WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) PTB22006HH1812F001 | $ | 888.76 | 0.04% | 82 |
| 5NS7H7H-144P2 | YELLOW 2"x12'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & YELLOW WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ | 2,093.47 | 0.09% | 293 |
| 5NS7H7H-192P2 | GREY-2"x16'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & GREY WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ | 14,803.82 | 0.62% | 2027 |
| 5NS7H7H-240P2 | BLUE-2"x20' SMALL RATCHET STRAP ASSEMBLY SPRING END FITTINGS (BLUE WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting) (48"fixed end) (SMALL RATCHET) (#RB06W) (LS220RT) | $ | 2,546.68 | 0.11% | 371 |
| 6RT-PE | 2"x55 YD CLEAR TAPE 6PAK PE/6ea/case 6/CASE | $ | 379.94 | 0.02% | 125 |
| 96P2-SP | AUTO TIE DOWN DELUXE | $ | 2,370.80 | 0.10% | 119 |
| A2-B10-CA2-D5 | B & P ALUMINUM HANDTRUCK (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 2,353.56 | 0.10% | 15 |
| AF-2032 | A-FRAME FOR CD DOLLY | $ | 3,565.61 | 0.15% | 21 |
| BCK2 | BOXED CELL KIT FOR DISHPAK | $ | 1,824.07 | 0.08% | 259 |
| BD-2818 | BLACK DOLLY - RENTAL DOLLY FOR THE EZ CRATE | $ | - | 0.00% | 2826 |
| BGD-2818 | DURACRATE BLUE/GREEN DOLLY - RENTAL THIS IS A RENTAL ITEM! SELL IN VERSYSS ,NOT MAS. BLUE DOLLY FOR THE DURACRATE | $ | 12,024.16 | 0.50% | 2496 |
| BP-12BOX | LG. BUBBLE 12"x50' BOX DISPENSER 1/2" BUBBLE IN WHITE RETAIL BOX PERF EVERY 12" | $ | 285.56 | 0.01% | 42 |

| | | | | | |
|---|---|---|---|---|---|
| BPM-12BOX | MED. BUBBLE 12"x100' BOX DISPENSER 5/16" MED. BUBBLE IN WHITE RETAIL BOXES PERF EVERY 12" | $ | 303.53 | 0.01% | 31 |
| BPS-12BOX | SMALL BUBBLE 12"x175' BOX DISPENSER 3/16" SMALL BUBBLE IN WHITE RETAIL BOX PERF EVEY 12" | $ | 235.50 | 0.01% | 26 |
| CB-ALL-STG | CHAIR COVER/ALL STORAGE/L.V. 25/CS. | $ | 156.22 | 0.01% | 100 |
| CB-BD | CHAIR COVERS 2/BG "THE BOX DEPOT" 25/CS | $ | 42.83 | 0.00% | 25 |
| CB-SO | CHAIR COVER 2/BAG "STORAGE ONE" 25/CASE | $ | 59.97 | 0.00% | 35 |
| CD-C35 | DELUXE 4-WHEEL CD DOLLY 19"Wx32"L | $ | 20,111.26 | 0.84% | 727 |
| CD-C40 | PERFORMA OFFICE DOLLY19"Wx32"L | $ | 27,164.38 | 1.13% | 967 |
| CD-C40-V | OFFICE DOLLY W/VINYL | $ | 225.72 | 0.01% | 11 |
| CD-C50 | PERFORMA OFFICE DOLLYW/5" CASTER (19" W x 32" LONG) | $ | 36.46 | 0.00% | 1 |
| CDBK-C35 | 20"x31"x FLAT CARPET DOLLY 3.5" CASTERS (with hand hole) 500# capacity | $ | 751.95 | 0.03% | 21 |
| CDHD-F4HD | HEAVY DUTY DOLLY-1600 LB. 19"x32" W/ NON MARRING H/D COLSON CASTERS WEIGHT: 29 LBS/PER DOLLY | $ | 1,195.83 | 0.05% | 17 |
| CDS | CUSTOM DISH SET/12ea./case | $ | 2,533.61 | 0.11% | 415 |
| CDS-BD | DISH PACK KIT "THE BOX DEPOT" 12/CASE | $ | 257.34 | 0.01% | 38 |
| CDS-CSS | CUSTOM DISH SET-CENTRAL SELF STORAGE 12/CASE | $ | 462.76 | 0.02% | 74 |
| CGS | CUSTOM GLASS SET/12ea./case | $ | 1,273.24 | 0.05% | 370 |
| CGS-CSS | CUSTOM GLASS SET-CENTRAL SELF STORAGE 12/CASE | $ | 194.00 | 0.01% | 49 |
| CHUSA | UNIVERSAL DOLLY SYSTEM (includes a custom made CD-CD and two side brackets (racks) with a strap) | $ | 313.78 | 0.01% | 8 |
| CMC24-C40 | COMPUTER/MONITOR CART NOT A STOCK ITEM. MADE PER ORDER MINIMUM OF 10 PCS OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). 45" HIGH WITH CASTERS. BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS. 22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS/1000 LBS.CAP. | $ | 2,282.76 | 0.10% | 14 |
| D | 4-WHEEL DOLLY (RENTAL) | $ | - | 0.00% | 50 |
| D14-1 | APPLIANCE DOLLY COTTON STRAP (2"x14' FEET LONG) | $ | 229.41 | 0.01% | 27 |
| DC-PE | DUST COVER PAC EASE(25ea/cs) 10'x20' 120"x 240"x.001mil (.950 lb/piece) | $ | 2,173.42 | 0.09% | 789 |
| DR2032-5 | OFFICE DOLLY RISER5" FOR CD-C35/C40 | $ | 316.19 | 0.01% | 9 |
| DR2032-7 | OFFICE DOLLY RISER 7" FOR CD-C35/C40 | $ | 1,076.09 | 0.04% | 20 |
| EJP-7218 | ELEVATOR JAMB PROTECTOR> ONE PAIR (72"x18"x.6mm) WITH SUCTION CUPS 6MM BLACK CORRUGATED PLASTIC SHEET | $ | 249.24 | 0.01% | 19 |
| EZ-D | EZ DISH KIT/10 EA /CS | $ | 2,023.07 | 0.08% | 246 |
| EZ-G | EZ GLASS KIT/ 12EA/ CS. | $ | 778.86 | 0.03% | 128 |
| EZ-GLIDE | EZ GLIDE APPLIANCE PROTECTION MAT (1/8"x48Lx30"W) with a 5"x2" hand hole (natural HDPE poly) | $ | 895.96 | 0.04% | 52 |
| EZ-TP | EZ TRUCK PACK 188 CUBE W/PALLET 186 CU. 44.25" X 86.5" x 84"H (ID) 47"x89"x89.5" HIGH OD (WITH THE PALLET) 171 POUNDS WITH THE PALLET 900#TW SIDES/DOOR 450#DW BASE/LID ( PALLET IS HEAT TREATED) BROKEN DOWN 88"X48"X12 | $ | 13,920.53 | 0.58% | 116 |
| EZTP-NOPALLET | EZ TRUCK PACK ONLY (NO PALLET) 44"w x 88"L 84"H 900#TW SIDES/DOOR 450#DW BASE/LID SHIPMENT DIMENSION: 89" X 48" X 7" | $ | 75,660.20 | 3.16% | 893 |
| FP-1212 | 12" X 12" FOAM POUCH/80/case (sold by each) 80/cs | $ | 54.46 | 0.00% | 240 |
| FP-77 | 7"x7" FOAM POUCH 3/32"/200/case | $ | 17.40 | 0.00% | 200 |
| FP-99 | 9"x9" FOAM POUCHES/100/case | $ | 41.08 | 0.00% | 300 |
| FPB | FURNITURE PAD BAGGED/PP-109-80 | $ | 29.56 | 0.00% | 6 |
| FRAME-H | H-DOLLY WOODENFRAME (NO RUBBER) | $ | 5,194.46 | 0.22% | 351 |
| H-C40 | H-STYLE 4-WHEEL DOLLY | $ | 1,757.43 | 0.07% | 36 |
| KPC-C35 | KICK PLATE CART/ 1000 LBS.CAP. | $ | 5,535.33 | 0.23% | 30 |
| LIB | LIBRARY CARTS (RENTAL) | $ | - | 0.00% | 507 |
| LIB-C35 | LIBRARY CART W/ 3.5" CASTERS 1000 LBS.CAP. | $ | 16,273.36 | 0.68% | 121 |
| LIB4S-C35 | 4 SHELF LIBRARY CART- 3.5" CASTER 4 SHELVES ON EACH SIDE (including base) SHELVES MEASURE 45" X 11.5" 13" HEIGHT/CLEAR BETWEEN SHELVES 30 LINEAL FEET OF SHELVING PER CART. 54" OVERALL HEIGHT x 24"OVERALL WIDTH (SAME AS LIB-C35) 1000 LBS.CAP. | $ | 1,663.47 | 0.07% | 9 |
| LRRCBD-C35 | 18"x32"LONGRAIL-CHICAGO BLUE-RUBBER CAP DOLLY. | $ | 15,508.84 | 0.65% | 360 |
| LRRCBD-C40 | LONG RAIL RUBBER CAP DOLLY 4" CASTER 18'x32" / SEE MEMO!!!! | $ | 4,835.35 | 0.20% | 102 |
| LRRCBD-RAIL | 32" RAIL ONLY FOR DOLLY | $ | 68.00 | 0.00% | 45 |
| MAS-T60 | MASONITE CART W/6" CASTER (27"x30" frame with 34" height bars) | $ | 233.88 | 0.01% | 2 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 106 |
| MC-CRATE | MOTORCYCLE CRATE/INCLUDES 4EA.STRAPS. INSIDE DIMENSIONS 106" Lx 45" Wx 55" HEIGHT OUTSIDE DIMENSIONS 106-1/2"Lx45-3/4"Wx 60:HEIGHT ALL PLYWOOD CONSTRUCTION. HAS EYE BOLTS INSTALLED IN BASE. 1000# CAPACITY. INCLUDES TWO PLYWOOD WHEELS CHOCKS.## 350 LBS WEIGHT/UNIT## 3/8" PLYWOOD - 1" X 4" | $ | 14,770.66 | 0.62% | 35 |
| MC20-C35 | MACHINE CART 20" WIDE W/ 3.5" CASTERS 18" spacing between shelves/1000 LBS.CAP. | $ | 10,797.96 | 0.45% | 86 |
| MC24-C35 | MACHINE CART 24" WIDE 18" spacing between shelves/1000 LBS.CAP. | $ | 3,239.12 | 0.14% | 26 |
| MFB-ALL-STG | FULL MATT BAG-ALL STORAGE/L.V. 25/CASE | $ | 393.23 | 0.02% | 232 |
| MFB-BD | FULL MATT BAG "THE BOX DEPOT" 12/CASE | $ | 180.80 | 0.01% | 100 |
| MFB-CSS | FULL MATRESS BAG-CENTRAL SELF STORAGE 2 MIL/25 /CASE | $ | 62.56 | 0.00% | 35 |
| MFB-NIU | FULL MATT- NO PRINT SIZE:55"x14"x96"x2mil (approx.884lb/bag) | $ | 2,486.83 | 0.10% | 2160 |
| MFB-SO | FULL MATT BAG "STORAGE ONE" 25/CASE | $ | 174.78 | 0.01% | 95 |
| MFB-TMT | FULL MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 774.65 | 0.03% | 423 |
| MK-PE | **DISCONT'D **PacEase MOVING KIT | $ | 252.81 | 0.01% | 7 |
| MKB-ALL-STG | KING MATRESS BAG-ALL STORAGE/L.V. 25/CASE | $ | 189.52 | 0.01% | 95 |
| MKB-BD | KING MATT BAG "THE BOX DEPOT" 25/CASE | $ | 199.50 | 0.01% | 100 |
| MKB-CSS | KING MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2mil | $ | 61.47 | 0.00% | 24 |
| MKB-TMT | KING MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 1,294.73 | 0.05% | 645 |
| MQB-CSS | QUEEN MATT BAG-CENTRAL SELF STORAGE 25/CASE/ 2mil | $ | 96.22 | 0.00% | 49 |
| MQB-TMT | QUEEN MATT TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 581.85 | 0.02% | 328 |
| MS-3248 | 3/16"-1/4" MASONITE 32"x48" 1-smooth side/1-screen-rough side tempered grade | $ | 3,177.18 | 0.13% | 459 |
| MTB-ALL-STG | TWIN MATRESS BAG-ALL STORAGE/L.V 25/CASE | $ | 227.42 | 0.01% | 179 |
| MTB-BD | TWIN MATT BAG "THE BOX DEPOT" 25/CASE | $ | 127.04 | 0.01% | 100 |
| MTB-CSS | TWIN MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2MIL | $ | 63.77 | 0.00% | 41 |
| MTB-TMT | TWIN MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 905.11 | 0.04% | 694 |

| | | | | | |
|---|---|---|---|---|---|
| MTD-101 | 2" TAPE GUN/PACEASE SPRNG LOAD TAPE GUN WITH A PACEASE LABEL | $ | 295.75 | 0.01% | 63 |
| NONINV-M | CDS COMPTON/WOOD SHOP-MFG. CUSTOM ITEM | $ | 1,111.46 | 0.05% | 1 |
| NONINV-S | | $ | 410.63 | 0.02% | 24 |
| PB-5ET | 5' PIAN SKD BOARD E-TRACK 700lbs.cap. ******** custom made in bulf for a resale account***** need a min of 10 pc order to produce. | $ | 193.83 | 0.01% | 2 |
| PB-6ET | 6' PIAN SKD BOARD E-TRACK 700lbs.cap. | $ | 6,720.35 | 0.28% | 56 |
| PB-7ET | 7' PIANO BRD W/E-TRACK 700lbs. cap | $ | 2,822.84 | 0.12% | 18 |
| PB-8ET | 8' PIANO BOARD W/E-TRACK 700lbs.cap | $ | 1,255.88 | 0.05% | 9 |
| PB-9ET | 9' PIAN SKD BOARD E-TRACK 700lbs.cap | $ | 86.80 | 0.00% | 1 |
| PC-C35 | PICTURE CART 3.5 PERFORMA/900 lb-cap (OD) 30-1/2"W x40"Lx29" depth/overall size (ID) 28"Wx 38"L x 29" DEPTH (overall height with casters 37") | $ | 3,139.59 | 0.13% | 26 |
| PCSP-C35 | CUSTOM PICTURE CART W/PARTITIONS & 2EA.18" HANDLES FULLY CARPETED/ 6 PARTITIONS & 7- 3-1/2" SPACES (SLIDE IN & OUT/REMOVABLE MASONITE CARPETED PARTITIONS) (OD) 30-1/2"W x 40"L x 29" DEPTH/OVERALL SIZE (ID) 28" W x 36"L x29" DEPTH (OVERALL HEIGHT W/CASTERS 37") | $ | 358.29 | 0.01% | 1 |
| PD | PANEL DOLLIES (RENTAL) | $ | - | 0.00% | 455 |
| PD-C40 | PANEL DOLLY 4" PERFORMA CASTER GREY (POWED COATED) PAINT (3-fixed bars) 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $ | 3,674.62 | 0.15% | 27 |
| PD1-B | PD BASE/STATIONARY (carpeted plywood bottom) | $ | 3,739.88 | 0.16% | 150 |
| PDR-B | PNEL DOLLY REMOVABLE-BOTTOM (28"x31"carpeted plywood bottom) | $ | 107.08 | 0.00% | 7 |
| PDR-BASE-TX | TEXAS PANEL DOLLY REMOVABLE BASE (TDI DOLLY) 29-3/4" x 27-3/4" x 1/2"plywood / carpeted base 1-1/2" x 1-1/2" x 90 degree cut in ea. corner | $ | 1,517.73 | 0.06% | 102 |
| PDR-C40 | PANEL DOLLY-REMOVABLE BAR GREY (POWDER COATED) PAINT 3-36"REMOVABLE BARS and fixed BASE 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $ | 8,966.09 | 0.37% | 63 |
| PEFP-711 | 7"x11" FOAM POUCH 9/CASE 9 PACKS/CASE | $ | 190.02 | 0.01% | 103 |
| PEFP-77 | 7"x7" FOAM POUCH 7/CASE 7 PACKS/CASE | $ | 14.80 | 0.00% | 8 |
| PEFP-99 | 9"x9" FOAM POUCH 9/CASE 9 PACKS/CASE | $ | 90.62 | 0.00% | 36 |
| PJ | PALLET JACKS (RENTAL) | $ | - | 0.00% | 7 |
| PLASMA-65-KIT | 65" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 64" X 10" X 42" OD 500# DW KRAFT 63-3/8" X 9-3/8" X 40" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-65" ON BOTTOM FLAP | $ | 34.82 | 0.00% | 1 |
| PLASMA-75-KIT | 75" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 70" X 10" X 44" OD 500# DW KRAFT 69-3/8" X 9-3/8" X 42" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-75" ON BOTTOM FLAP | $ | 72.70 | 0.00% | 2 |
| PLT-EZTP | 47" x 87 1/2" WOODEN PALLET 4-WAY (HEAT TREATED) 10 ea 1x4 ON TOP (REV-02/2019) PALLET MUST BE "HT" FOR THE EZ TRUCK PACK | $ | 345.14 | 0.01% | 10 |
| PLT-LRRCBE | CHI- LONG RAIL R/C PALLET 18"x 32" HARDWOOD- IMPORTED WITH (BLUE DOLLY CAPS) TO COMPLETE DOLLY# LRRCBE-C35 & C40 | $ | 47.45 | 0.00% | 5 |
| PP121 | PEANUT PAK (ORANGE) 3/4 CU FT/6pcs/BAG | $ | 548.74 | 0.02% | 338 |
| RBH-S | RUBBER BAND HOLDER-STAND TRIPOD W/ ADJUSTABLE HEIGHT 40-72" STAND FITS CDS RUBBER BAND HOLDER W/ E-CLIP (7H) (BAND HOLDER NOT INCLUDED) | $ | 1,172.38 | 0.05% | 22 |
| RCBF-C40 | 18"x30" DELUXE RUBBER CAP DOLLY 4" CASTERS MADE WITH 1-1/4" x3.5" RAILS | $ | 108.25 | 0.00% | 3 |
| SC-100 | 134"x42"x.001MIL/CLEAR/SOFA COVER/100 RL/PERFORATED (1.0 MIL) LOW SLIP,BAG LAY FLAT DIM.42" (ROLLS MUST HAVE STRAIGHT EDGES) CENTER FOLD/OPENING ON 134"SIDE(37.60 LB/RL) #### RETAIL ROLL ####### ### NO BLOCKING,STRONG SEALS ## | $ | 412.81 | 0.02% | 9 |
| SCB-ALL-STG | SOFA COVER - ALL STORAGE/L.V. | $ | 59.47 | 0.00% | 39 |
| SCB-BD | SOFA COVER "THE BOX DEPOT" 25/CASE | $ | 62.25 | 0.00% | 50 |
| SCB-CDS | SOFA COVER - PAC EASE 45"x153"x1.5 mil/25ea/case (approx..684lb/bag) | $ | 1,734.88 | 0.07% | 1992 |
| SCB-NIU | SOFA COVER -NO PRINT 45"x153"/1.5 mil/25ea/case (approx.684lb/bag) | $ | 1,842.78 | 0.08% | 1818 |
| SCB-SO | SOFA COVER "STORAGE ONE" 25/CASE | $ | 187.55 | 0.01% | 123 |
| SPT-2448 | STEEL PLATFORM TRUCK(NO BUMPERS) SMOOTH SURFACE 24"W x 48"L (W/6" CASTER & SOFT RUBBER WHEEL ON POLY HUB) | $ | 327.03 | 0.01% | 2 |
| SPT-2448-PE | STEEL PLTFM TRCK W/BUMPERS SMOOTH SURFACE 24"W x 48"L (W/6" CASTER & SOFT RUBBER WHEEL ON A POLY HUB) | $ | 353.30 | 0.01% | 2 |
| SRD-62 | SPINNER RACK DISPLAY COMPONENTS FOR EACH RACK: 1 EACH #PS20 1" POLE SET (3PC SET) 1 EACH #FPR SIGN HOLDER 1 EACH #MFRB METAL FLOOR BASE 2 EACH # HT8-4 TIER WITH 4 EACH 8" HOOKS 1 EACH # HT6-6 TIER WITH 6 EACH 6" HOOKS ****COMPONETS FOR 1 COMPLETE SPINNER RACK**** | $ | 70.20 | 0.00% | 1 |
| SRT-PE | 2" x 55 YD CLEAR PACEASE TAPE 36/CASE | $ | 180.57 | 0.01% | 244 |
| STWD-PE | 2"x22 YD TAPE W/DISP PAC EASE-25/CASE | $ | 681.31 | 0.03% | 550 |
| TGTRT-PE | 12/cs.TAPE GUN W/2 RLS-2"x55' CLEAR TAPE (12/CASE) | $ | 131.88 | 0.01% | 22 |
| TV904P | XL ECONO SLIM TV KIT 90" 4PC STYLE W/ FOAM CORNERS, TAPE & SCREEN COVER | $ | 136.70 | 0.01% | 6 |
| TYPE II-TOP | **TOP PANEL ONLY** (45w"x85L") | $ | 27.02 | 0.00% | 3 |
| VAULT | 7'Lx5' Wx7'10"H(O/D)STORAGE VAULT Dimensions of parts for a standard vault are listed below Base :1 ea - 60" wide x 84" long (one piece plywood) End (door) : 2 ea - 60" wide x 88" high Sides : 2 ea - 82" wide x 88" high Top : 1 ea - 60" wide x 84" long I.D. DIMENSIONS: 82" L X 58" W X 87.5" H 240 CU FT I.D. (approx. weight of the unit 350 lbs.) 36.8 cu feet when KD for shipment, 10.86 lbs/cu foot, ships class 100. | $ | 10,546.79 | 0.44% | 35 |
| VAULT-BASE | BOTTOM-BASE ONLY (6"high) (60"wide x 84" long x 6"height) | $ | 61.95 | 0.00% | 1 |
| VAULT-SHORTY | SPECIAL HEIGHT SALES PRICING IS HIGHER FOR LOW QAUNTITY BECAUSE THERE IS SET UP COSTS INVOLVED. MIN. ORDER 5-10 UNITS | $ | 9,062.64 | 0.38% | 33 |
| VE-1-15 | 1"x15' NYLON WEB/SEWN LOOP | $ | 54.40 | 0.00% | 55 |
| VE-14ET | PIANO BOARD STRAP W/E-FITTING 14' COTTON STRAP WITH ROLLER BUCKLE AND E-FITTINGS | $ | 306.45 | 0.01% | 51 |
| VE-15S | 15' COTTON WEB BELT (2"COTTON WEBBING W/2'ROLLING BUCKLE) | $ | 1,440.22 | 0.06% | 299 |
| VE-19 | PAD PALLET 24"X40" 3 FOLD | $ | 756.62 | 0.03% | 35 |
| VE-2-15 | ##disc## 2"x15' COTTON WEB W/LOOP ### ITEM WILL BE DISC, WHEN INV. IS DEPLETED## PER TROY 04/2015. | $ | 122.67 | 0.01% | 47 |
| VE-20S | 20' COTTON WEB BELT (2"COTTON WEBBING W/2"ROLLING BUCKLE) | $ | 437.21 | 0.02% | 84 |
| VE-21 | WOODEN PAD PALLET - 18"x40" | $ | 1,076.97 | 0.04% | 45 |
| WPT-2448 | ALL WOOD PLTFM TRCK 24 X 48 (2000 lbs.cap) 6" caster/hardrubber wheel) (not-non marring) | $ | 1,681.10 | 0.07% | 11 |
| WPT-2448-PE | WOOD PLTFM TRCK W/BUMPERS | $ | 3,009.13 | 0.13% | 13 |

| | | | | | |
|---|---|---|---|---|---|
| WPT-3060 | ALL WOOD PLTFM TRK 30" X 60" (2000lbs.capacity) 6"/caster/hard rubber wheels... (not-non marring wheel) | $ | 3,093.62 | 0.13% | 33 |
| WPT-3060-PE | WOOD PLTFM TRK W/BUMPERS | $ | 1,890.35 | 0.08% | 12 |
| WPT-3672 | WOOD PLATFORM TRUCK 36X72 | $ | - | 0.00% | 3 |
| WS-1-PULP | 1PK-WINE SHIPPER/PAPER PULP TRAY & BOX. 750 ML-1 BOTTLE WINE PACK (( 50ea./case)) (1EA.PULP INSERT TRAY & 1EA. BOX) | $ | 416.64 | 0.02% | 276 |
| WS-12-PULP | 12 PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-12 BOTTLE-LAYDOWN WINE PACK (5 EA.-3PK/PULP INSERT TRAYS & 1EA. BOX) | $ | 331.33 | 0.01% | 47 |
| WS-2 | ## disc,see WS-2-PULP ##2 PK-WINE SHIPPER/STYROFOAM & BOX/48ea./bundle .750ML- 2 BOTTLE WINE PACK ### 48 PCS/BUNDLE#### | $ | 5.09 | 0.00% | 2 |
| WS-2-PULP | 2PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-2 BOTTLE-LAYDOWN WINE PACK (2EA.PULP INSERT TRAYS & 1EA. BOX) | $ | 531.55 | 0.02% | 312 |
| WS-6 | ## DISC- SEE WS-6-PULP ##6PK-WINE SHIPPER STYROFOAM & BOX/24ea./bundle .750 ML. BOTTLE WINE SHIPPER (SOLID) | $ | 53.25 | 0.00% | 16 |
| WS-6-PULP | 6 PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-6 BOTTLE-LAYDOWN WINE PACK (3 EA.-3 PK/PULP INSERT TRAYS & 1EA. BOX) | $ | 118.89 | 0.00% | 33 |
| **Total - Assembly** | | **$** | **396,081.53** | **16.54%** | **34524** |
| .15 | 1.5 CU SMALL GENERIC CARTON 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLUE 31 CHICAGO SIZE: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ | 16,157.56 | 0.67% | 21842 |
| .150080 | 1.5 SML "METROPOLITAN BLUE 38 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 2,705.19 | 0.11% | 3710 |
| .15036 | 1.5 SMALL ROYAL MOVING & STG 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC 4P/1C. GCMI BLACK 90 20/BUNDLE 560/PALLET | $ | 297.69 | 0.01% | 438 |
| .150400 | 1.5 SMALL "WHITE STAR MOVERS" 16 3/8" X 12 1/2" X 12 1/2" 32ECT KRAFT RSC GCMI BLUE 30 & GREEN 2081 20/BUNDLE 240/BALE | $ | 795.60 | 0.03% | 1200 |
| .150823 | 1.5 SMALL "MENTORS M&S" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLUE 31 WHITE 91 | $ | 773.46 | 0.03% | 1140 |
| .15098 | 1.5 CU "A-1 SELF STORAGE" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 560/SKID | $ | 1,974.96 | 0.08% | 2718 |
| .151693 | 1.5 SMALL "KUSTOM" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC 560/U GCMI RED 73 AND BLACK 90 | $ | 634.42 | 0.03% | 880 |
| .151986 | 1.5 SMALL "T-BOW MOVING & STORAGE 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GDMI BLUE 30 05/20/2020 - REMOVE STEVENS LOGO FROM PANEL #2 | $ | 2,422.33 | 0.10% | 3300 |
| .15210 | 1.5 SML "RESTORATION MANAGEMENT" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI RED 74 GREY 9002 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 2,966.32 | 0.12% | 4080 |
| .152196 | 1.5 SMALL "PAT RYAN M&S" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GCMI BLACK 90 GREEN 2014 | $ | 73.40 | 0.00% | 100 |
| .15240 | 1.5 SMALL "HANSEN'S M&S 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI RED 77 BLUE 31 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 712.27 | 0.03% | 1070 |
| .15280 | 1.5 SML CHIPMAN 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 31 AND GREEN 29 | $ | 4,079.76 | 0.17% | 5740 |
| .152990 | 1.5 SMALL "SERVICE MASTER" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC 560/U GCMI GREEN 3213 AND YELLOW 13 | $ | 2.61 | 0.00% | 4 |
| .152ARM | 1.5 200# ARMSTRONG SAN FRANCISCO ***200# TEST*** RSC KRAFT GCMI BLUE 31 11/15/24 | $ | 2,345.25 | 0.10% | 3439 |
| .152W673 | 1.5 200#WHITE "MOVING WITH GRACE" 1.5 SMALL RSC 200# TEST #3 WHITE GCMI RED 77 & BLUE 31 20/BUNDLE 560/PALLET | $ | 1,668.59 | 0.07% | 1680 |
| .15333 | 1.5 SML "CRBR CLEAN RITE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 BLUE 39 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 2,477.96 | 0.10% | 3400 |
| .15350 | 1.5 SMALL "CASEY MOVING & STORAGE" 16 3/8" X 12 5/8" X 12 5/8" 32ECT KRAFT RSC GCMI GREEN 25 AND BLUE 387 | $ | 437.50 | 0.02% | 700 |
| .153848 | 1.5 CU SMALL WC FIRE & WATER 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 P1C/BLACK 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 411.06 | 0.02% | 560 |
| .15420 | 1.5 SMALL "RELOCATION NETWORK" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLACK 90 AND BLUE 39 | $ | 103.31 | 0.00% | 152 |
| .15429 | 1.5 SMALL "CENTRAL COAST" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 31 AND WHITE 91 | $ | 337.66 | 0.01% | 460 |
| .154510 | 1.5 SMALL "MEE MOVING & STORAGE" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GCMI ORANGE 80 AND BLACK 90 | $ | 2,202.12 | 0.09% | 3000 |
| .15600 | 1.5 SMALL REDONDO VAN & STG 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC | $ | 594.81 | 0.02% | 904 |
| .15618 | 1.5 CU "123 MOVERS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 39 | $ | 673.60 | 0.03% | 1127 |
| .15693 | 1.5 SMALL "FIVE STAR RESTORATION" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 39 AND BLACK 90 | $ | (2,240.63) | (0.09%) | -3585 |
| .15730 | 1.5 SMALL BOYER ROSENE 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLACK 90 AND GREEN 25 20/BUNDLE 240/BALE | $ | 1,386.81 | 0.06% | 2160 |
| .158000 | 1.5 SMALL SECURITY PUBLIC STORAGE 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI RED 75 & BLACK 90 | $ | 1,674.90 | 0.07% | 2289 |
| .158089 | 1.5 SMALL "MURDOCK'S" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 560/U GCMI GREEN 29 AND WHITE 91 GCMI | $ | 822.13 | 0.03% | 1120 |
| .158800 | 1.5 SMALL "ARMSTRONG RELOCATION" 16 3/8" X 12 1/2" X 12 1/2" 32ECT KRAFT RSC GCMI BLUE 33 20/BUNDLE 240/BALE **NEW PLATES 4-2023** | $ | 787.62 | 0.03% | 1200 |
| .15AB | AUTO BOTTOM 200# KRAFT 17 1/2 x 12 1/2 x 12 3/8 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 3,435.02 | 0.14% | 2867 |
| .15AB188 | AUTO BOTTOM- CREATIVE PROJ MNG GCMI BLACK 90 | $ | 213.18 | 0.01% | 210 |
| .15ABCRDN | AUTO BOTTOM 200# KRAFT "CRDN" 17 1/2 x 12 1/2 x 12 3/8 3P/2C RED 74 & BLUE 32 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 863.59 | 0.04% | 730 |
| .15ABMERCH | AUTO LOCK BOTTOM MERCHANTS 17 X 12 3/8 X 10 7/8 32ECT KR C/F D/C GCMI 31 BLUE & 76 RED 36288-1-1 | $ | 773.85 | 0.03% | 670 |

| | | | | | |
|---|---|---|---|---|---|
| .15ABW350 | 15AB WHITE "CASEY MOVING SYSTEMS" 17 1/2 x 12 1/2 x 12 3/8 200# TEST 3# WHITE 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET GCMI GREEN 25 GCMI BROWN 52 | $ | 2,300.47 | 0.10% | 1800 |
| .15ABW683 | 15AB WHITE "EARL FARNSWORTH EXPRESS" 17 1/2 x 12 1/2 x 12 3/8 WHITE 200# TEST GREEN 25 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 1,846.06 | 0.08% | 1560 |
| .15ABW776 | BKM OFFICEWORKS WHT AUTO BTTM BLUE 387 BLACK 90 | $ | 1,148.20 | 0.05% | 995 |
| .15ABW950 | 15AB WHITE "MOVER SERVICES" 15AB "MOVER SERVICES" 200# TEST #3WHITE BLUE 39 10/BUNDLE 360/PALLET ***NEW PLATE NOV 2023*** | $ | 3,169.54 | 0.13% | 2480 |
| .15ABWARM | 15AB WHITE "ARMSTRONG" 17 1/2 x 12 1/2 x 12 3/8 #3 WHITE 200# test SINGLE WALL GCMI 33 BLUE 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 9,278.57 | 0.39% | 7260 |
| .15ABWCHIP | 1.5AB WHITE "CHIPMAN" 17 1/2 x 12 1/2 x 12 3/8 200# TEST #3 WHITE BLUE 31 AND GREEN 29 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 2,863.45 | 0.12% | 2300 |
| .15ABWHYPHN | HYPHN WHT AUTO BTTM PMS7699 BLUE,GCMI 90 BLK 10/BUN 360/PLT | $ | 3,169.55 | 0.13% | 2480 |
| .15ABWNOR | AUTO BOTTOM #3WHT NORCAL RED 76 BLUE 39 NEW ART AND COLORS EFFECTIVE 05/15/19 | $ | 5,680.89 | 0.24% | 4445 |
| .15ALLIED | 1.5 SMALL PRT "ALLIED" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ | 536.31 | 0.02% | 732 |
| .15AMAZ | 1.5 SMALL AMAZING MOVES 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC GCMI 90 BLACK & RED C/F 25/BDL 500/PAL SPL PALLET | $ | 10.99 | 0.00% | 16 |
| .15ATLAS | 1.5 PRINTED "ATLAS" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC CHICAGO SPEC : 16 3/8 X 12 1/2 X 12 1/2 GCMI BLUE 34 & RED 74 | $ | 201.99 | 0.01% | 305 |
| .15BEK | 1.5 SMALL PRT "BEKINS" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC CHICAGO SPEC : 16 3/8 X 12 1/2 X 12 1/2 GCMI GREEN 25 | $ | 555.06 | 0.02% | 760 |
| .15BLUEK | 1.5 BLUE KANGAROO 16-3/8 X 12-5/8 X 12-5/8 3P/1C BLUE 32 | $ | 1,304.97 | 0.05% | 1920 |
| .15CENT | 1.5 CENTRAL SELF-STORAGE 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 39 | $ | 9.69 | 0.00% | 15 |
| .15CRDN | 1.5 " CRDN" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 74 BLUE 32 CHICAGO SPEC: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ | 2,093.51 | 0.09% | 2955 |
| .15MAY | 1.5 PRINTED "MAYFLOWER" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI GREEN 25 CHICAGO SPECS: 16 3/8 X 12 1/2 X 12 1/2 GCMI GREEN 25 20/BUNDLE 240/BALE | $ | 669.86 | 0.03% | 1000 |
| .15MESA | 1.5 SMALL MESA 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC C/F GCMI 30 BLUE & 3229 BLUE 25/BDL 500/PAL SPL PALLET | $ | 3.26 | 0.00% | 5 |
| .15NA | 1.5 PRTD "NORTH AMERICAN" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 75 BLUE 39 | $ | 364.30 | 0.02% | 536 |
| .15NOR | 1.5 SMALL NOR-CAL MOVING SERVICES 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLACK 90 WHITE 91 | $ | 299.12 | 0.01% | 426 |
| .15PACKOUT | 1.5 CU SMALL "800 PACKOUT" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC GCMI BLUE 31 20/BUNDLE 560/PALLET | $ | 1,774.70 | 0.07% | 2613 |
| .15SERV | 1.5 CU SMALL "SERVPRO" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC GCMI BLACK 90 ORANGE 80 20/BUNDLE 560/PALLET | $ | 366.54 | 0.02% | 501 |
| .15TMT | 1.5 SMALL "TWO MEN & A TRUCK" 16 3/8" X 12 1/2" X 12 1/2" RSC 32 ECT KRAFT GCMI BLACK 90 | $ | 609.92 | 0.03% | 939 |
| .15W333 | 1.5 32ECT WHITE "CRBR CLEAN RITE" SMALL #3 WHITE P1C GCMI BLUE 39 20/BUNDLE 560/PALLET PLEASE USE A 32ECT BMC 10-3-24 art approved Mike S. | $ | 1,474.86 | 0.06% | 1580 |
| .15W602 | 1.5 CU SMALL "RIGOS" 16 3/8 x 12 5/8 x 12 5/8 32ECT ***WHITE**WHITE** RSC GCMI BLUE 30 & BLUE 31 20/BUNDLE 560/PALLET | $ | 2,800.43 | 0.12% | 3000 |
| .3/3 | 3/3 MATT TWIN/SINGLE - POL 39 x 7-1/4 x 75 ECT32 , 30-26-30 5" POL GLUED 130/pallet GCMI BLUE 31 CHICAGO SPEC: 39 X 7-1/2 X 75 4-1/4"POL 32ECT KRAFT 125/BALE GCMI BLUE 31 | $ | 7,214.54 | 0.30% | 1499 |
| .30 | 3.0 CU.MEDIUM GENERIC CARTON 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 GCMI BLUE 31 CHICAGO SPECS: 18 X 18 X 16 20/BUNDLE 140/BALE | $ | 14,337.14 | 0.60% | 12072 |
| .300080 | 3.0 PRINTED "METROPOLITAN V&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 38 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 3,205.36 | 0.13% | 2640 |
| .300400 | 3.0 MEDIUM "WHITE STAR MOVERS" 18 " X 18" X 16" 32ECT KRAFT RSC GCMI BLUE 30 AND GREEN 2081 20/BUNDLE 140/BALE | $ | 1,776.35 | 0.07% | 1584 |
| .300823 | 3.0 MEDIUM "MENTORS M&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 31 WHITE 91 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 2,473.24 | 0.10% | 2200 |
| .30098 | 3.0 CU ""A-1 SELF STORAGE"" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLACK 90 | $ | 2,871.39 | 0.12% | 2371 |
| .30140 | 3.0 MED GENTLE GIANT 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 BLUE 38 BLUE 33 | $ | 587.62 | 0.02% | 520 |
| .30196 | 3.0 MEDIUM "TIP TOP RESTORATION" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI PURPLE 49 AND GREY 970 20/BUNDLE 280/BALE | $ | 2,285.03 | 0.10% | 1882 |
| .301986 | 3.0 MEDIUM "T-BOW MOVING & STORAGE 18-1/8 X 18 X 16 32ECT KRAFT RSC BLUE 30 05/20/2020 - REMOVE STEVENS LOGO FROM PANEL #2 | $ | 3,278.21 | 0.14% | 2700 |
| .30210 | 3.0 PRINTED "RESTORATION MANAGEMENT" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI RED 74 GREY 9002 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 507.33 | 0.02% | 460 |
| .302120 | 3.0 275# INTL NOR-CAL "ALLIED INT'L" 18-1/8 X 18 X 16 275#TEST SW KRAFT RSC GCMI BLACK 90 2x2 PALLET STRAPS PLEASE USE SLIP SHEETS | $ | 2,298.88 | 0.10% | 1800 |
| .302990 | 3.0 MEDIUM "SERVICE MASTER" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI GREEN 3213 & GCMI YELLOW 13 20/280/pallet | $ | 1,219.01 | 0.05% | 1004 |
| .302ARM | 3.0 MEDIUM 200# KRAFT "ARMSTRONG" GCMI BLUE 31 11/15/24 20/280/PALLET | $ | 4,705.64 | 0.20% | 3687 |
| .302W333 | 3.0 32ECT WHITE "CRBR CLEAN RITE" 3.0 MEDIUM RSC 32ECT TEST #3 WHITE GCMI BLUE 39 20/BUNDLE 280/PALLET PLEASE USE A 32ECT BMC | $ | 4,301.22 | 0.18% | 2660 |
| .30333 | 3.0 PRINTED "CRBR CLEAN RITE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 39 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 1,873.85 | 0.08% | 1730 |
| .30350 | 3.0 MEDIUM "CASEY M&S" 32ECT RSC 18 1/8 x 18 x 16 GCMI GREEN 25 & BROWN 52 20/280/PALLET ***NEW PLATES JUNE 2024*** | $ | 1,479.22 | 0.06% | 1400 |
| .30600 | 3.0 MED REDONDO VAN & STG 18 1/8 x 18 x 16 32ECT KRAFT RSC RED 74 BLUE 39 | $ | 121.02 | 0.01% | 115 |
| .30730 | 3.0 MEDIUM BOYER ROSENE 18 X 18 X 16 32ECT KRAFT RSC GCMI BLACK 90 AND GREEN 25 20/BUNDLE 140/BALE | $ | 1,369.75 | 0.06% | 1260 |
| .308000 | 3.0 MEDIUM SECURITY PUBLIC STORAGE 18 1/8 X 18 X 16 32ECT KRAFT RSC GCMI RED 75 & BLACK 90 | $ | 1,126.76 | 0.05% | 945 |

| | | | | | |
|---|---|---|---|---|---|
| .308800 | 3.0 MEDIUM "ARMSTRONG RELOCATION " 18 " X 18" X 16" 32ECT KRAFT RSC GCMI BLUE 33 20/BUNDLE 140/BALE **NEW PLATES 4-2023** | $ | 1,100.66 | 0.05% | 980 |
| .30ALLIED | 3.0 PRINTED "ALLIED" 18 1/8 x 18 x 16 32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ | 3,394.33 | 0.14% | 2800 |
| .30ATLAS | 3.0 PRINTED "ATLAS" 18 X 18 X 16 32ECT KRAFT RSC GCMI BLUE 34 & RED 74 | $ | 667.11 | 0.03% | 593 |
| .30BEK | 3.0 MEDIUM BEKINS VAN LINES 18 1/8 x 18 x 16 32ECT KRAFT RSC 20/BUNDLE 140/PALLET PALLET SIZE 36 X 36 CHICAGO SPEC: 18 X 18 X16 GCMI GREEN 25 | $ | 1,880.57 | 0.08% | 1550 |
| .30BEST | 3.0 MEDIUM "A BEST MOVERS" 18 X 18 X 16 32 ECT KRAFT RSC GCMI BLACK 90 / GCMI BLUE 31 20/BUNDLE 140/BALE | $ | 703.12 | 0.03% | 625 |
| .30CRDN | 3.0 MEDIUM "CRDN" 18 1/8 x 18 x 16 32ECT KRAFT RSC RED 74 BLUE 32 CHICAGO SPEC: 18X18X16 20/BUNDLE 140/BALE | $ | 1,795.52 | 0.07% | 1600 |
| .30MAY | 3.0 PRINTED "MAYFLOWER" 18 1/8 x 18 x 16 32ECT KRAFT RSC GREEN 25 CHICAGO SPEC: 18 X 18 X 16 | $ | 825.20 | 0.03% | 680 |
| .30NA | 3.0 PRINTED "NORTH AMERICAN" 18 1/8 x 18 x 16 KRAFT 32ECT RSC 280/PALLET RED 75 BLUE 39 | $ | 635.37 | 0.03% | 525 |
| .30NOR | 3.0 MEDIUM "NOR-CAL MOVING SERVICES" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLACK 90 WHITE 91 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 1,796.94 | 0.08% | 1480 |
| .30PACKOUT | 3.0 MEDIUM 800 PACKOUT 18-1/18 X 18 X 16 32ECT KRAFT RSC 20/BUNDLE 280/PALLET GCMI BLUE 31 | $ | 920.65 | 0.04% | 821 |
| .30SERV | 3.0 MEDIUM "SERVPRO" 18 1/8 X 18 X 16 32ECT KRAFT RSC GCMI BLACK 90 ORANGE 80 20/BUNDLE 280/PALLET | $ | 1,363.85 | 0.06% | 1130 |
| .30TMT | 3.0 MEDIUM "TWO MEN AND A TRUCK" 18 1/8 X 18 X 16 32ECT KRAFT RSC WITH NUNA TABS GCMI BLACK 90 20/BUNDLE 140/BALE | $ | 2,160.69 | 0.09% | 1785 |
| .30UNITED | 3.0 CU "UNITED VAN LINES" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI # 31- BLUE CHICAGO SPEC: 18 X 18 X 16 | $ | 42.75 | 0.00% | 36 |
| .4/6 | 4/6 MATT CARTON -FULL/DOUBLE POL 54 x 7-1/4 x 75 200#TES , 30-26-30 4-1/2" POL USE CDS BMC GCMI BLUE 31 GLUED 130/PALLET SHIP ON 2 - 48x40 PALLETS CHICAGO SPEC: 54 X 7-1/2 X 75 4-1/4' POL 32 ECT KRAFT 12/BALE GCMI BLUE 31 | $ | 10,785.80 | 0.45% | 1732 |
| .45 | 4.5 CU. LARGE GENERIC 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 BOARD COMBO 35-23-35 PALLET SIZE 42 x 72 or 36 x 72 FOR CHICAGO: 20/BUNDLE 140/BALE | $ | 6,971.44 | 0.29% | 4785 |
| .450400 | 4.5 LARGE "WHITE STAR MOVERS" 18 X 18 X 24 32ECT KRAFT RSC GCMI BLUE 30 AND GREEN 2081 20/BUNDLE 140/BALE | $ | 1,721.16 | 0.07% | 1260 |
| .450823 | 4.5 LARGE "MENTORS M&S" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 988.76 | 0.04% | 735 |
| .45098 | 4.5 LARGE A-1 SELF STORAGE 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI Black 90 pallet size 42 x 72 or 36 x 72 | $ | 2,235.00 | 0.09% | 1621 |
| .451986 | 4.5 LARGE "T-BOW MOVING & STORAGE 18" x 18" x 24" 32ECT KRAFT RSC GCMI BLUE 30 | $ | 3,138.18 | 0.13% | 2160 |
| .452120 | 4.5 275# INTL NOR-CAL "ALLIED" 18" x 18" x 24" 275#TEST KRAFT RSC GCMI BLACK 90 | $ | 1,003.05 | 0.04% | 450 |
| .45281 | 4.5 LARGE "MOVE CENTRAL" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 30 RED 76 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | (5.64) | (0.00%) | -4 |
| .452W521 | 4.5 200#WHITE "AMERICAN TECHNOLOGIES" 4.5 LARGE RSC 200#TEST #3 WHITE GCMI 75 RED & BLUE 39 15/BUNLDLE 270/PALLET | $ | 572.62 | 0.02% | 271 |
| .45350 | 4.5 LARGE "CASEY MOVING SYTMES" 18" x 18" x 24" 32ECT KRAFT RSC **GCMI GREEN 25 & BROWN 52** ***NEW PLATES JUNE 2024*** | $ | 2,351.63 | 0.10% | 1860 |
| .45730 | 4.5 LARGE BOYER ROSENE 18X18X24 32ECT KRAFT RSC GCMI GREEN 25 AND BLACK 90 20/BUNDLE 140/BALE | $ | 1,492.36 | 0.06% | 1120 |
| .458000 | 4.5 LARGE SECURITY PUBLIC STORAGE 18 X 18 X 24 32ECT KRAFT RSC GCMI RED 75 & BLACK 90 ***NEW ART EFFECTIVE 06/25/19**** | $ | 24.51 | 0.00% | 19 |
| .45ACERELO | 4.5 PRINTED "ACE RELOCATION" 18 X 18 X 24 32ECT KRAFT RSC 15/BUDNLE 270/PALLET GCMI BLUE 34 & RED 74 | $ | 1,389.69 | 0.06% | 980 |
| .45LD | 4.5 LAYDOWN GENERIC 24" x 18" x 18" 32 ECT KRAFT | $ | 341.81 | 0.01% | 247 |
| .45LD-TX | 4.5 LARGE LAYDOWN MOVER BOX 24 x 18 x 18 32ECT KRAFT RSC 90 BLK 15/BUNDLE 150/UNIT 21.9051 SQFT FOR DENVER/DALLAS: GCMI BLUE 39 | $ | 1,415.49 | 0.06% | 980 |
| .45LD610 | 4.5 LAYDOWN "SHURWAY" 24" x 18" x 18" 32 ECT KRAFT GCMI BLACK 90 & ORANGE 11 20/BUNDLE 140/BALE | $ | 1,905.08 | 0.08% | 1400 |
| .45NA | 4.5 LARGE "NORTH AMERICAN" 18" X 18" X24" 32ECT KRAFT RSC RED 75 BLUE 39 15/BUNDLE 270/PALLET | $ | 3,217.31 | 0.13% | 2288 |
| .45NOR | 4.5 LARGE "NOR-CAL MOVING SERVICES" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLACK 90 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 1,057.84 | 0.04% | 738 |
| .45TMT | 4.5 "TWO MEN & A TRUCK" 18" x 18" x 24" RSC KRAFT ***KRAFT***32ECT BLACK 90 CHICAGO SPECS: 20/BUNDLE 140/BALE | $ | 2,850.99 | 0.12% | 2104 |
| .50 | 5.0 DISHPACK-GENERIC 18 x 18 x 27 W/ HAND HOLES (ID 17 7/8X 17 7/8 X 27) **51ECT**KRAFT GCMI BLUE 31 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY Chicago Specs: 18 x 18 x 28 75/BALE | $ | 14,387.37 | 0.60% | 5778 |
| .500080 | 5.0 DISHPACK "METROPOLITAN V&S" BLUE 38 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/180/pallet | $ | 840.93 | 0.04% | 360 |
| .500400 | 5.1 DISHPACK "WHITE STAR MOVERS" 18" X 18" X 28" RSC KRAFT 51ECT DW GCMI BLUE 30 & GREEN 2081 | $ | 1,585.31 | 0.07% | 675 |
| .50070 | DISHPACK HILFORD 51 ECT 180/PALLET GCMI GREEN 20 AND BLACK 90 | $ | 186.15 | 0.01% | 85 |
| .500823 | 5.0 DISHPACK "MENTORS M&S" BLUE 31 WHITE 91 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/BUNDLE 180/PALLET | $ | 15,691.72 | 0.66% | 5760 |
| .50099 | 5.1 DISHPACK FIRST CLASS | $ | 2,470.73 | 0.10% | 1052 |
| .501196 | 5.0 DISHPACK "TIP TOP RESTORATION" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI PURPLE49 GREY 970 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $ | 14,994.00 | 0.63% | 5880 |
| .50280 | 5.0 DISHPACK "CHIPMAN" BLUE 31 AND GREEN 29 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT | $ | 6,085.15 | 0.25% | 2410 |
| .502ARM | 5.1 DISHPACK ARMSTRONG 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI BLUE 31 11/15/24 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ | 2,279.88 | 0.10% | 900 |
| .50350 | 5.0 DISHPACK "CASEY MOVING & STORAGE" 18 x 18 x 27 W/ HAND HOLES 51ECT KRAFT 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" **GCMI GREEN 25 & BROWN 52** ***NEW PLATES JUNE 2024*** | $ | 1,231.74 | 0.05% | 540 |
| .50610 | 5.1 DISHPACK "SHURWAY MOVING & CARTAGE" 18 X 18 X 28 **51 ECT**KRAFT GCMI BLACK 90 & ORANGE 11 15 BUNDLE / 75 BALE ****NEW ART EFFECTIVE 04/20/17**** | $ | 1,417.84 | 0.06% | 600 |
| .50618 | 5.0 DISHPACK "123 MOVERS" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI BLUE 39 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ | 872.64 | 0.04% | 360 |

| | | | | | |
|---|---|---|---|---|---|
| .50730 | 5.0 DISHPACK BOYER ROSENE 51 ECT KRAFT GCMI GREEN 25 AND BLACK 90 75/SKID | $ | 1,258.30 | 0.05% | 525 |
| .508800 | 5.1 DISHPACK "ARMSTRONG RELOCATION" 18" X 18" X 28" RSC KRAFT 51ECT DW GCMI BLUE 33 75/BALE **NEW PLATES 4-2023** | $ | 1,939.05 | 0.08% | 825 |
| .50ALLIED | 5.0 DISHPAK PRTD ""ALLIED"" 18 x 18 x 27 W/ HAND HOLES **51 ECT**KRAFT GCMI BLACK 90 ORANGE 80 10/BUNDLE 180/PALLET | $ | 13,211.71 | 0.55% | 5184 |
| .50AMAZ | 5.0 DISHPACK AMAZING MOVES 18 X 18 X 28 51 D/W KR RSC GCMI 90 BLACK & RED C/F 10/BDL 90/UNIT 180/PAL | $ | 1,576.20 | 0.07% | 568 |
| .50BEK | 5.0 DISHPACK "BEKINS" 18 x 18 x 27 W/ HAND HOLES **51 ECT**KRAFT GCMI GREEN 25 10/BUNDLE*****90/PALLET***** PALLET SIZE = 48" X 40" | $ | 2,604.20 | 0.11% | 1081 |
| .50BEST | 5.1 DISHPACK "A BEST MOVERS" 18 X 18 X 28 **51 ECT**KRAFT GCMI BLACK 90 / GCMI BLUE 31 15 BUNDLE / 75 BALE ****NEW ART EFFECTIVE 04/20/17**** | $ | 2,480.09 | 0.10% | 1056 |
| .50BUEH | 5.0 DISHPACK BUEHLER 18 X 18 X 28 51D/W KR RSC GCMI 30 BLUE & 21 GREEN C/F 10/BDL 90/UNIT 180/PAL | $ | 3,140.49 | 0.13% | 1142 |
| .50JOHN | 5.0 DISHPACK JOHNSON 18 X 18 X 28 51 D/W KR RSC C/F 22 GREEN 31 BLUE 10/BDL 90/UNIT 180/PAL **FOR Los Angeles** 18 X 18 X 27 | $ | 7,662.64 | 0.32% | 2996 |
| .50MAY | 5.0 PRINTED "MAYFLOWER" 18 X 18 X 27 51 ECT KRAFT GREEN 25 CHICAGO SPECS: 18 X 18 X 28 51 ECT 75/BALE | $ | 4,092.00 | 0.17% | 1802 |
| .50MERCH | 5.0 DISHPACK MERCHANTS BOISE 18 X 18 X 28 51D/W KR RSC C/F GCMI 30 BLUE & 3229 BLUE 10/BDL 90/UNIT 180/PAL | $ | 813.12 | 0.03% | 308 |
| .50MESA | 5.0 DISHPACK MESA 18 X 18 X 28 51D/W KR RSC C/F GCMI 30 BLUE & 3229 BLUE 10/BDL 90/UNIT 180/PAL | $ | 189.14 | 0.01% | 70 |
| .50NA | 5.0 DISHPACK "NORTH AMERICAN" 18 x 18 x 27 W/ HAND HOLES **51 ECT**KRAFT GCMI BLUE 31 RED 74 10/BUNDLE 180/PALLET | $ | 1,093.69 | 0.05% | 462 |
| .50TMT | 5.1 DISHPACK "TWO MEN & A TRUCK" 18" X 18" X 28" RSC ****KRAFT**** WITH NUNA TABS KRAFT 51ECT DW GCMI BLACK 90 15/BUNDLE 75/BALE | $ | 65.87 | 0.00% | 28 |
| .50UNITED | 5.0 DISH UNITED 18 X 18 X 27 51 ECT ***KRAFT*** GCMI BLUE 31 | $ | 3,579.51 | 0.15% | 1478 |
| .50W602 | 5.1 DISHPACK RIGOS **WHITE** 18 X 18 X 27 51 ECT **WHITE**RSC 10/BUNDLE 180/PALLET GCMI BLUE 30 & BLUE31 | $ | 5,802.87 | 0.24% | 2010 |
| .60 | 6.0 X-LARGE CARTON 22 x 22 x 21 1/2 RSC 32ECT KRAFT CGMI BLUE 31 GENERIC PRINT 10/BUNDLE 140/PALLET PALLET SIZE = 44" X 44" | $ | 4,305.76 | 0.18% | 1949 |
| .BAR18 | HANGER BARS - 18" > (CHICAGO ONLY) 80/CASE | $ | 16,491.23 | 0.69% | 30897 |
| .BAR20 | HANGER BARS - 20"> 80/CASE 40CS/PL | $ | 5,353.72 | 0.22% | 10101 |
| .BAR24 | 24" WARDROBE BAR 80/CASE 40CS/PL TEXAS 50/CASE 56CS/PL | $ | 2,530.05 | 0.11% | 4773 |
| .BIKE | BIKE CARTON 52" X 9" X 28" 44 ECT RSC KRAFT W/ HANDHOLES PRINTED GCMI BLUE 39 ** see also .HBC-BIKE ** | $ | 199.87 | 0.01% | 14 |
| .BIKE-TX | BIKE CARTON 67 x 13 x 38 71ECT BC DW FOL KRAFT | $ | 2,648.80 | 0.11% | 215 |
| .C14 | 14" CELLS/4 DIVIDER 10 SETS/BUNDLE STACKED VERTICALLY ON PALLET ALTERNATING LAYERS 48 BUNDLES/48 X 48 PALLET 160 PER LAYER 3 LAYERS PER PALLET 17 ½" x 17 ½" | $ | 1,804.17 | 0.08% | 890 |
| .C7 | 7" SMALL CELLS/6 DIV PER 10 SETS/BUNDLE 480 SETS/ PALLET 17 ½" x 17 ½" | $ | 10,880.30 | 0.45% | 5717 |
| .CB-1 | COMMERCIAL BIN 48"X24"X28" POL TOP 3" AND POL BOTTOM 21" KRAFT 500# DW PLAIN **STITCHED** MUST HAVE A CDS BMC PLEASE PRINT "COMMERCIAL BIN" IN BANDTYPE ON BOTTOM FLAP 75/PALLET | $ | 5,939.02 | 0.25% | 236 |
| .CB151515 | 15 X 15 X 15 PL KR RSC CTN 32CT 150/PALLET | $ | 1,492.38 | 0.06% | 1217 |
| .CB1515151693 | CORRUGATED BOX "KUSTOM" 15" X 15" X 15" RSC KRAFT 32ECT GCMI BLACK 90 AND RED 73 3P2C 20/BUNLDE 280/PALLET FILE# 866243 | $ | 358.05 | 0.01% | 350 |
| .CB151515361 | CORRUGATED BOX "RESTORATION CLEAN UP" 15" X 15" X 15" RSC KRAFT 32ECT **NEW PLATES JULY 2024* GCMI RED 76 GCMI 34 BLUE 20/280/PALLET | $ | 5,992.89 | 0.25% | 5090 |
| .CRIB | CRIB MATTRESS CARTON 27 x 5 1/2 x 52 1/2 "CRIB MATTRESS" BAND TYPE ON BOTTOM FLAP BLUE 31 10/BUNDLE 130/PALLET PALLET SIZE = 30"X60" | $ | 1,184.23 | 0.05% | 434 |
| .CS-4747 | 47-3/4 X 47-3/4 CORRUGATED SHEET 200#TEST KRAFT | $ | 148.50 | 0.01% | 75 |
| .CS-4896 | 48X96 200# TEST CORRUGATED SHEET 200# KRAFT C-FLUTE 300/PALLET 4-WAY STRAPPING HEAVY DUNNAGE ****CA ONLY - DELIVER ON A FLATBED SIDE LOAD ONLY***** CHICAGO SPEC: 32 ECT KRAFT | $ | 8,264.26 | 0.35% | 4282 |
| .CS-4896DW | 48X96 CORRUGATED SHEET 48ECT DW KRAFT 1/4" THICK 180/PALLET PLEASE DELIVER ON FLATBED END LOAD ONLY FULL DUNNAGE REQUIRED | $ | 691.39 | 0.03% | 166 |
| .CS-4896TW | 48X96 TRIPLE WALL CORRUGATED SHEET 900# TEST ACA FLUTE 80/PALLET | $ | 2,749.32 | 0.11% | 252 |
| .DIV | DIVIDERS FOR 5.0, 17-5/8" x 17-5/8" 32ECT KRAFT/WHITE 50/BUNDLE 1800/PALLET | $ | 1,462.68 | 0.06% | 4017 |
| .EB | ELECTRONCS BOX 42 ECT D/W 20" x 20" x 12" 10BDL/90PLT. | $ | 477.39 | 0.02% | 208 |
| .EFB | POLYLAM/ETHA FOAM SHEET-1"x48"x108"/WHITE (Polyethylene #1.7lbs/density/polylam/WHITE) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT) (10pcs/bundle) | $ | 274.30 | 0.01% | 13 |
| .EZ-B | BOX - DISH - GLASS 20/BUNDLE 24-1/8" X 12" X 11" | $ | 561.67 | 0.02% | 358 |
| .FS1 | STYROFOAM SHEET 1"x24"x48" (E.P.S) 24pcs/bundle/ 1.00 lb.density-192 pcs/stack on 4" foam boards ## bundles must be fully shrink wrapped ## | $ | 291.63 | 0.01% | 168 |
| .FS1-4896 | STYROFOAM SHEET 1"x48"x96" (E.P.S.) 24pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 2,862.88 | 0.12% | 456 |
| .FS1/2-4896 | STYROFOAM SHEET 1/2"x48"x96" (E.P.S.) 48pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 460.80 | 0.02% | 144 |
| .FS2 | STYROFOAM SHEET 2"x24"x48" (E.P.S.) 12pcs/ bundle/ 1.00 lb.density-96pcs/pallet MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 352.87 | 0.01% | 108 |
| .FS2-4896 | STYROFOAM SHEET 2"x48"x96" (E.P.S.) 12pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 1,696.62 | 0.07% | 144 |
| .GCF-2 | GREY/CHARCOAL FOAM(2"x24"x82"x1.2lbs.) SHEET (polyurethane)(ether#1.2lbs/density) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT)(10pcs/bundle) | $ | 3,079.98 | 0.13% | 160 |
| .HBC-100 | 10.0 CU.HOLD BAGGAGE CONT 24 X 24 X 30 600# DW RSC | $ | 136.01 | 0.01% | 7 |
| .HBC-138 | 13.8 CU.HOLD BAGGAGE CONT 37 X 19 X 33 5/8 600#DW RSC | $ | 1,063.49 | 0.04% | 74 |
| .HBC-150TW | 15.0 CU.HOLD BAG CONT TRI-WALL 37" X 19" X 37" RSC KRAFT TRI-WALL 900# TEST **STITCHED** USE CDS BMC BLUE 31 BAND TYPE ON BOTTOM FLAP "HBC-150TW 37" X 19" X 37" 50/PALLET | $ | 5,828.52 | 0.24% | 217 |
| .HBC-1797 | 17.97 CU. HOLD BAGGAGE CO 42 X 29 X 25 1/2 600#DW RSC | $ | 1,079.50 | 0.05% | 42 |
| .HBC-204 | 20.4 CU.HOLD BAGGAGE CONT 37" X 26" X 37" 600#DW RSC | $ | 1,139.90 | 0.05% | 39 |
| .HBC-692 | 6.92 CU HOLD BAGGAGE 37 3/4" X 19 3/4" X 17 5/8" 200#DW RSC | $ | 112.30 | 0.00% | 10 |
| .HBC-BIKE | 20.0 CUBE - 67"x12 1/2"x40" BIKE/CRIB HOLD BAGGAGE CO 600#DW RSC | $ | 3,190.56 | 0.13% | 101 |

| | | | | | |
|---|---|---|---|---|---|
| .HDS-24 | HEAVY DUTY SHIPPER 24" X 24" X 24" RSC 51ECT DW KRAFT PRINTED 4P1C BLUE 39 10/BUNDLE 90/PALLET *BALIKBAYAN* | $ | 1,195.04 | 0.05% | 221 |
| .HDS-32 | HEAVY DUTY SHIPPER 32" X 22" X 24" RSC 51ECT DW KRAFT PRINTED 4P1C BLUE 39 10/BUNDLE 90/PALLET | $ | 303.80 | 0.01% | 53 |
| .KQS | KING QUEEN COMBO MATTRESS 84 1/16 x 7 3/16 x 35 1/2 EACH PIECE ECT32 , 30-26-30 KRAFT XX TST 8" FOL - GLUED 130/pallet PLEASE ROTATE EVERY 20 BOXES TO AVOID SLANTING PALLETS 2 - 40x48 PALLETS (NO COMPRESSED WOOD BLOCK) CHICAGO SPEC: 82 X 8 1/2 X 36 125/BALE DENVER SPEC: 80 1/2 X 10 X 40 130/PALLET | $ | 11,343.43 | 0.47% | 1749 |
| .KQS-TX | KING QUEEN UNIVERSAL MATTRESS 80 X 8 X 39 32ECT C KRAFT 90 BLK NO BUNDLE 100/UNIT | $ | - | 0.00% | 334 |
| .KQSPT | KING/QUEEN PILLOW TOP 15" 84 9/16 X 15 X 35 5/8 2" POL 200#, 42 -23- 42 GCMI BLUE 31 SHIP END LOAD ONLY ON A FLAT BED 130/PALLET TOP & BOTTOM 4 WAY DUNNAGE PALLET SIZE - 1 - 48X40 AND 1-48X60 DENVER SPEC: 76 1/2X14 3/4 X 43 F#56734 SKU 10116 130/PALLET PLEASE ROTATE EVERY 20 BOXES TO AVOID SLANTING PALLETS | $ | 36,896.30 | 1.54% | 4178 |
| .LAMP | LAMP CARTON 14" x 14" x 40" RSC ECT32 (300EA.PER SKID) BOARD COMBO 35-26-35 CHICAGO SPECS: 12" X 12" X 40" RSC 32 ECT GCMI BLUE 31 15/bundle 240/bale DENVER: 12 X 12 X 40 - File#55035 | $ | 4,554.70 | 0.19% | 2446 |
| .LAMPW521 | LAMP CARTON PRINTED "AMERICAN TECH" 12" x 12" x 40" #3WHITE 32ECT RED 75 BLUE 39 15/bundle *****NEW ART EFFECTIVE 10/06/2021**** | $ | 209.74 | 0.01% | 103 |
| .LDWD | LAYDOWN WARDROBE 39 X 19 X 9 RSC 32ECT KRAFT PLAIN PLEASE SHIP ON A 48" X 60" PALLET 15/BUNDLE 300/PALLEt BAND TYPE "LDWD 39X19X9" ON BOTTOM FLAP DENVE SPEC: 34 1/8 X 18 X 9 25/BDL SKU 10060 | $ | 9,299.87 | 0.39% | 3623 |
| .LRT | LETTER TOTE 24 X 14 X 12 WHITE GCMI BLUE 31 125/BALE | $ | 3,573.95 | 0.15% | 2040 |
| .M2 | MIRROR CARTON 37 5/16 X 4 5/16 X 26 3/4 32 ECT KRAFT FOL CENTER SEAM BLUE 31 10/BDL 140/PALLET 2X2 STRAPPING 4-WAY TOP AND BOTTOM DUNNAGE | $ | 14,816.93 | 0.62% | 7138 |
| .M2S | MIRROR CARTON-SMALL 24 X 4 X 26 KRAFT FOL 32 ECT BLUE 39 20/BUNDLE 240/PALLET 2X2 STRAPPING 4-WAY TOP AND BOTTOM DUNNAGE | $ | 4,851.16 | 0.20% | 3326 |
| .M2UL | LARGE MIRROR CARTON 48 X 4 3/8 X 33 KRAFT 32ECT FOL CENTER SEAM BLUE 31 10/BUNDLE 140/PALLET 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE | $ | 6,389.34 | 0.27% | 2275 |
| .M2W521 | MIRROR CARTON PRINTED "AMERICAN TECHNOLOGIES" 37 5/16" X 4 5/16" X 26 3/4" #3 WHITE 32ECT GCMI RED 75 BLUE 39 10/bundle 140/skid | $ | 917.06 | 0.04% | 410 |
| .M4 | 4 PC. MIRROR CARTON 10/70 35 X 4 X 47 3/4 KRAFT 32ECT BLUE 31 40/BUNDLE 280 PCS/PALLET PALLET SIZE MUST BE 36" X 48" 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE 10/70 Chicago Spec : 240/Bale above qty x 4 = piece count (This is sets of 4) | $ | 12,107.90 | 0.51% | 3893 |
| .M4-5 | 4PC MIRROR LARGE 40 X 60 D/C 32ECT C/F 5 SETS PER BDL, 75 SETS/ UNIT 150 SETS/PALLET ***10 PIECE PER SET = 5 SETS PER BUNDLE REF: PIONEER SKU 10063 | $ | (362.37) | (0.02%) | -120 |
| .M4-SML | 4 PC. SMALL MIRROR - 30 X 40 GCMI 31 BLUE 4 PCS = 1 SET 125 SETS/BUNDLE 500 PCS/BALE | $ | 2,163.10 | 0.09% | 1085 |
| .MHD-4433 | MIRROR BOX HEAVY DUTY 44 X 33 44" X6" X33" 200# D/W KRAFT GCMI BLUE 39 75/PALLET 15918-1-1 | $ | 2,343.46 | 0.10% | 433 |
| .MI-3648 | MIRROR INSERTS 36-1/4 X 48-1/4 260/BALE | $ | 570.24 | 0.02% | 640 |
| .NR25F | 25 LB BUNDLE OF NEWPRINT 25" X 30" NEWSPRINT TRI-FOLDED IN A POLY BAG | $ | 8,734.00 | 0.36% | 794 |
| .NR27 | 30# BUNDLE NEWSPRINT APPX 27X30 ROLLED. 54 BDL/PALLET=1620# MAX PALLET HEIGHT 51" TALL *ROLLED--- ROLLED* | $ | 10,943.49 | 0.46% | 879 |
| .PBOX | PARTS BOX/OPEN FIRST 12-1/2" x 12-1/2" x 12" RSC 200# TEST #3WHITE PRINTED"PARTS BOX" AND "OPEN FIRST" GCMI BLACK 90 RED 74 25/BUNDLE 600/PALLET DENVER SPEC: 32ECT WHITE 25/BDL 500/PALLET | $ | 985.94 | 0.04% | 925 |
| .PLAN-COR | PLANNER BOX "CORODATA" 8" x 8" x 42" 41 7/8 X 60 7/8 5 PANEL SCORED 32 ECT #3 WHITE GCMI BLUE# 31 & RED 75 400 PALLET COUNT | $ | 859.53 | 0.04% | 423 |
| .PP-ECO-ULTRA | PAPER PAD - 60" X 58" MUST USE 40" WIDE PALLETS 30/30 KRAFT SLEEVE WITH 1 PLY CELLULOSE INSERT PRINTED "ECO-ULTRA" IN GREEN 25 PADS/BUNDLE 40 BUNDLES/PALLET 1000 PADS/PALLET ****MAX PALLET HEIGHT = 51" TALL**** | $ | 13,701.39 | 0.57% | 523 |
| .PP-INTL-SEC | INTERNATIONAL PAD - SECONDS APPROX. 42"X90" MIN 4-PLY 500 PADS/PALLET BUNDLE QTY MAY VARY FROM 10 OR 25 | $ | 8,478.75 | 0.35% | 399 |
| .PP-ULTRAPAK | ULTRAPAK PAPER PAD 60" X 72" 40/40 KRAFT SLEEVE WITH 4 PLY WHITE TOWELING INSERT 25 PADS/BUNDLE 20 BUNDLES/PALLET | $ | 51,166.64 | 2.14% | 2060 |
| .PPS | PAPER PADS 1C 1 NON-WOVEN ******MUST USE 40" WIDE PALLETS******* 54" X 64" 30/30# KRAFT OUTER 23-26# MEDIUM + NON-WOVEN INNER PRINTED "DELUXE" RED 75 25/BUNDLE 40 BUNDLES/PALLET 1000/PALLET MAX PALLET HEIGHT = 51" TALL | $ | 11,043.67 | 0.46% | 452 |
| .PPS-GUARD | PAPER PADS GUARDIAN 54" X 64" 30# KRAFT SLEEVE 30# NEWS 50# KRAFT EMBOSSED BOTTOM SLEEVE GENERIC LOAD TAGS 25/BUNDLE 40 BUNDLES/SKID-1000 MAX PALLET HEIGHT = 51" TALL | $ | 3,286.25 | 0.14% | 239 |
| .PPS-SEC | PAPER PAD - SECONDS VARIABLE ECONOMY PAPER PAD 25/BUNDLE/40 BUNDLES/SKID(C-12900) 09/20/19 - CHICAGO ONLY IMPERFECTS - 60X72 PAPER PAD 40# KRAFT OUTER 3-PLY INNER (2 NON-WOVEN AND 1 NEWS) 25/BUNDLE 20 BUNDLES/PALLET PRINTED FOR A-1 FIRST CLASS/ SOUTH SHORE STORAGE | $ | 16,210.68 | 0.68% | 1205 |
| .PPSVP | PAPER PADS 1 CHIP FILLER 54" X 64" ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID PRINTED "UNIVERSAL" GCMI BLUE 39 MAX PALLET HEIGHT = 51" TALL | $ | 12,657.77 | 0.53% | 641 |
| .PPSVP2990 | PAPER PADS HD - 54 X 60 "SERVICE MASTER" gcmi 90 BLACK-CHIP FILLER ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MED GENERIC - NO NAMES ON LOAD TAGS 25/BUNDLE 40 BUNDLES/SKID | $ | 478.50 | 0.02% | 22 |
| .PPSVP986 | PAPER PADS "T-BOW MVG & STG" 1 CHIP FILLER 54" X 64" ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID PRINTED "T-BOW MVG & STG" GCMI BLUE 30 | $ | 4,740.00 | 0.20% | 240 |
| .PPU | UTILITY PAPER PADS 48" X 60"/60p 30# KRAFT BOTTOM EMBOSSED MEDIUM TOP 25 PER BUNDLE***60 BUNDLES/SKID ***NO MFG NAMES ON LOAD TAGS*** C-12068 PRINTED "ECONO" GCMI GREEN 25 ***** | $ | 4,237.95 | 0.18% | 237 |
| .QP-0823 | QUICK PACK "MENTORS MOVING & STORAGE" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLUE 31 WHITE 91 | $ | 5,407.68 | 0.23% | 344 |
| .QP-1 | QUICK PACK - 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW PLAIN**STITCHED - 53.5 FT2 75/PALLET 1C2P - BLUE 39 69-23-69-23-69 combo MUST HAVE A CDS BMC PLEASE ROTATE EVERY 25 BOXES TO AVOID SLANTING PALLETS PALLET SIZE - 48 x 60 WITH OPENING ON 60" SIDE | $ | 20,866.65 | 0.87% | 1598 |

| | | | | | |
|---|---|---|---|---|---|
| .QP-950 | QUICK PACK "MOVER SERVICES INC" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo GCMI BLUE 39 75/PALLET ***ART REVISION NOV 2023*** ***ART REVISION NOV 2023*** | $ | 8,762.88 | 0.37% | 663 |
| .QP-ARM | QUICK PACK "ARMSTONG" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLUE 33 | $ | 2,637.53 | 0.11% | 202 |
| .QP-CHIP | QUICK PACK "CHIPMAN" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo GCMI BLUE 31 AND GREEN 29 75/PALLET | $ | 499.06 | 0.02% | 37 |
| .RSB | RSB GENERIC WHITE 200# TEST 15 5/16 x 12 x 10 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48" | $ | 17,601.63 | 0.73% | 21574 |
| .RSB-COR | RSB "CORODATA" 200# TEST #3 WHITE GCMI BLUE 31 RED 75 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 1,892.76 | 0.08% | 2150 |
| .RSB224 | RSB PRINTED "PENN RECORDS MANAGEMENT" 200#TEST #3WHITE 74 RED AND GREEN 24 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 3,764.49 | 0.16% | 4590 |
| .RSB350 | .RSB PRINTED "CASEY UNITED" 15" X 12" X 10" 200# TEST ***WHITE****WHITE*** GCMI GREEN 25 AND BLUE 387 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48" **CHANGED TO WHITE JUNE 2024** **CHANGED TO WHITE JUNE 2024** | $ | 2,418.67 | 0.10% | 3075 |
| .RST | RECORD STORAGE TOP #3 WHITE 200# TEST 15 5/16" x 12-7/16" x 3" 25/BUNDLE (STRAPPED) 1200/PALLET MUST BE 4 WAY STRAPPING PALLET SIZZE = 48" X 48" CHIMNEY STACKED AND STRETCH WRAP PALLETS | $ | 1,588.39 | 0.07% | 4404 |
| .RST-COR | RST WHITE "CORODATA" 15-5/16" x 12-7/16" x 3" 200#TEST #3 WHITE WITH COROSEAL NOTCH GCMI BLUE 31 RED 75 25/BUNDLE***1200/PALLET*****PALLET SIZE = 48" X 40" CHIMNEY STACKED AND STRETCH WRAP PALLETS MUST HAVE 4 WAY STRAPPING | $ | 1,139.36 | 0.05% | 3100 |
| .SB100 | CORRUGATED SOFA BOX TRIPLE WALL 100 x 40 x 40 - ID RSC WEIGHT PER PIECE 72.431 lb. FLUTE ACA WRA 69-36A-69-36C-69-36A-69 155 ECT / KRAFT 35/SKID EFFECTIVE 12/19/19 PALLET SIZE = 2 60X60 PALLETS ***PLEASE STRAP BOXES TO THE PALLET*** ****SHIP SIDE LOAD ONLY**** DENVER SPEC:#169751-1-1 80ECT/CAA 4" GLUE TAB BALE PACK43 PER BALE PACK | $ | 17,758.57 | 0.74% | 321 |
| .SP730 | SPEED PACK - BOYER ROSENE 38" X 27-1/2" X 29" HSC KRAFT TRIPLE WALL 80ECT STITCHED BOARD COMBO 56-26-34-26-34-26-56 GCMI BLACK 90 AND GREEN 2081 ***40/BALE***40/BALE*** | $ | 1,639.33 | 0.07% | 120 |
| .TV-BOX | 4PC TV BOX - LCD FLAT SCREEN 21-13/16 X 10-1/8 X 31-11/16 KRAFT 51 BC DW BLACK 90 4 PER SET 160/UNIT= 40 SETS -- accommodates up to 70" TV's -- | $ | 6,747.62 | 0.28% | 704 |
| .TVBOX2-INNER | 2PC TV BOX INNER 41 x 6 1/4 x 38 51BC DW HSCT | $ | 2,479.00 | 0.10% | 672 |
| .TVBOX2-OUTER | 2PC TV BOX OUTER 42 x 7 1/4 x 38 51BC DW HSCT | $ | 3,913.42 | 0.16% | 1013 |
| .WD18 | 18" WARDROBE BOX (CHICAGO ONLY) 21 X 18 X 46 SPECIAL RSC 51ECT C/B KR | $ | 6,544.77 | 0.27% | 1525 |
| .WD20 | 20" ONE PIECE WARDROBE 20" x 19 3/4" x 45" 48 ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 | $ | 10,218.03 | 0.43% | 2441 |
| .WD20-HD | HEAVY DUTY 20" ONE PIECE WARDROBE 20" x 19 3/4" x 45" KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " WD20 HD" ON SCORES GCMI RED 74 | $ | 54.94 | 0.00% | 9 |
| .WD20NOR | 20" NORCAL WARDROBE 20" x 19 3/4" x 45" 48CT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 BLACK 90 ORANGE 80 | $ | 3,608.10 | 0.15% | 900 |
| .WD20S | 20" SHORTY WARDROBE 19 3/4 X 19 3/4 X 34 44ECT S/W KRAFT PALLET SIZE = 40" X 48" 80/PALLET | $ | 416.22 | 0.02% | 111 |
| .WD24 | 24" ONE PIECE WARDROBE RSC 24 x 20 x 47-3/8 KRAFT 48ECT D/W GCMI BLUE 31 80/PALLET-60 X 36 PALLET. 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 30-23-30-23-30 (EFF 7-30-24 IP) CHICAGO SPECS: 24" X 20" X 44" GCMI BLUE 31 51 ECT BOARD 35-23-35-23-35 80/BALE PACKs | $ | 12,364.28 | 0.52% | 2619 |
| .WD240400 | 24" WARDROBE "WHITE STAR MOVERS" 24" X 20" X 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35 GCMI BLUE 30 AND GREEN 2081 80/BALE PACKs | $ | 1,945.93 | 0.08% | 400 |
| .WD240823 | 24" WARDROBE "MENTORS M&S" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 31 WHITE 91 | $ | 4,292.86 | 0.18% | 872 |
| .WD24350 | 24" WARDROBE "CASEY MOVING & STG" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BROWN 52 & GREEN 25 | $ | 912.60 | 0.04% | 195 |
| .WD24730 | 24" WARDROBE BOYER ROSENE 24" X 20" X 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35 GCMI BLACK 90 AND GREEN 25 80/BALE PACKs | $ | 2,611.84 | 0.11% | 560 |
| .WD24CHIP | 24" WARDROBE "CHIPMAN" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 31 AND GREEN 29 | $ | 256.52 | 0.01% | 51 |
| .WD24S | 24" WARDROBE SHORT 24" X 20" X 36" KRAFT 200#TEST D/W GCMI BLUE 31 MUST BE ON 60" X 40" PALLETS - 80/PALLET | $ | 1,906.69 | 0.08% | 371 |
| .WD24TMT | 24" WARDROBE "TWO MEN & A TRUCK" 24 X 20 X 47-3/8 RSC KRAFT 51 ECT D/W GCMI BLACK 90 CHICAGO SPECS: 24" X 20" X 44" GCMI BLUE 31 51 ECT BOARD 35-23-35-23-35 80/BALE PACKs | $ | 2,718.57 | 0.11% | 579 |
| 01 | 2" Snap Hook 6000 lb BREAK STRENGTH: 6,600lbs. WORKING LOAD LIMIT 2,100LBS. (#MH03-272) | $ | 86.84 | 0.00% | 52 |
| 02 | 2" Flat Hook 3300LB Max ( 7/8" maximum opening) BREAK STRENGTH:10,000 lbs. WORKING LOAD LIMIT 3300 lbs. (#MH11-N) | $ | 986.94 | 0.04% | 715 |
| 070696 | 20'x40' HD/POLY-SILVER TARP (EXTRA HEAVY-DUTY POLYPROPYLENE-SILVER TARP) (2 EA/CASE) (#070696) see extended description... | $ | 190.50 | 0.01% | 3 |
| 1.00004.441 | 4"x 7/8" COLSON BUMPER WHEEL #1.00004.441/(135 lbs.cap. each) (delrin bearing)(#1.00004.441) | $ | 4.51 | 0.00% | 3 |
| 100 | DUTRO EZE-OFF/STEEL/SNGLE PIN/800LB.CAP. HANDTRUCK/ 8" BALLON WHEELS. | $ | 152.27 | 0.01% | 1 |
| 1001S | BAG. SECURITY SEALS 250/PK> (baggage security seals) (C-14110) | $ | 151.36 | 0.01% | 8 |
| 1006067/3-BOLT | 3/8"-16x3" BOLTS FOR J-BAR > (3"BOLT TO FIT NOSE ONLY) | $ | 3.92 | 0.00% | 4 |
| 1006069/BOLT | 3/8"-16x4" BOLTS FOR J-BAR > (4"BOLT TO FIT AXLE AND NOSE) | $ | 4.72 | 0.00% | 4 |
| 1006172/NUT | 3/8"-16 JAM NUT FOR J-BAR BOLTS > (JAM NUTS FIT BOTH BOLTS 3" & 4") | $ | 1.28 | 0.00% | 8 |
| 1007 | 50/SETS OF4 NUMBER.GOVT. SEALS> 50/SETS OF 4 LABELS EACH EQUALS 200 LABELS PER PACK (Container seals) (100 packs/case) (#F014100/40290) | $ | 3,536.58 | 0.15% | 129 |
| 10085 | STEEL CARGO BAR (ROUND) W/FOOT PLASTIC PADS LENGHT:89.75" - 104.5" ( 20-pieces per bundle) ( 10.00 lbs.each) | $ | 945.50 | 0.04% | 62 |
| 10088 | STANDARD ALUM. CARGO BARS LENGHT:89.75 -104.5 IN. (20ea/bundle) (9.6 lbs. each) (#5050C) (#43782-15) | $ | 3,865.80 | 0.16% | 115 |

| | | | | | |
|---|---|---|---|---|---|
| 10096 | CARGO HOOPS / SET OF 2 HOOPS (TUBE DIM. 1.5 in.) (10.00 lbs/set) | $ | 63.00 | 0.00% | 2 |
| 1012-BLK | LABEL/1M/SHEET/GENERIC/BLACK> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 1,495.55 | 0.06% | 109 |
| 1012-BLU | LABEL/1M/SHEET/GENERIC/BLUE> (4ea. 3"x2" labels per sheet 250 sheets per pack=1000ea. labels) | $ | 880.80 | 0.04% | 56 |
| 1012-BRN | LABEL/1M/SHEET/GENERIC/BROWN> (4ea. 3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 783.26 | 0.03% | 58 |
| 1012-GRN | LABEL/1M/SHEET/GENERIC/GREEN> (4ea. 3"x2" labels per sheet/ 250 sheets per pack =1000ea. labels) | $ | 470.34 | 0.02% | 31 |
| 1012-GRY | LABEL/1M/SHEET/GENERIC/GREY> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 1,094.70 | 0.05% | 82 |
| 1012-ORG | LABEL/1M/SHEET/GENERIC/ORANGE> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea.labels) | $ | 779.43 | 0.03% | 52 |
| 1012-PNK | LABEL/1M/SHEET/GENERIC/PINK> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 1,132.24 | 0.05% | 76 |
| 1012-PUR | LABEL/1M/SHEET/GENERIC/PURPLE> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labes) | $ | 642.91 | 0.03% | 44 |
| 1012-RED | LABEL/1M/SHEET/GENERIC/RED> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 966.90 | 0.04% | 58 |
| 1012-YEL | LABEL/1M/SHEET/GENERIC/YELLOW> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 756.76 | 0.03% | 47 |
| **Total - 1012** | | **$** | **9,002.89** | **0.38%** | **613** |
| 1012-MULTI | LABEL/1M/SHEET/GENERIC/MULTI> (4ea.3"x2" labels per sheet/ 25 sheets per color per pack=1000ea. labels) BLK,BLU,RED,YEL,PINK,PUR, ORANGE, BROWN, GREY, GREEN | $ | 144.00 | 0.01% | 9 |
| 1014-521-BLU/WH | LABEL/1M/ROLL/AMERICAN TECH> special size label 4.5"x 6" (blue /white) (1000 labels per roll ) (((ROLL LABELS ON A 3" CORE))) | $ | 1,200.90 | 0.05% | 32 |
| 1024200B | 1024X2" BLK SCREW(100) | $ | 192.15 | 0.01% | 225 |
| 1024300 | 10-24x3" SCREWS (100/BAG) (zinc plated/phillips flat head) (1900 screws per box) | $ | 97.29 | 0.00% | 21 |
| 1036AL | 10'MCHER AUTO LOADER/5000CAP > (10'x36"x5000LB.CAP/20"-30"WORK HT) SHIPPING WT:145 LBS-RAMP WT:135 SN:____________________ | $ | 1,033.50 | 0.04% | 1 |
| 105C | 2" POLYKEN DOUBLE FACED CLOTH TAPE/24RLS/CS. (27 CS./PLT) 2"x25YDx24RLS/CS. (48MM x 23M) #polyken/brand only (25 yards/roll) # | $ | 2,656.80 | 0.11% | 18 |
| 106C-HD | 10'x100'x6mil STRING/REINFORCED VISQUEEN | $ | 5,721.70 | 0.24% | 62 |
| 10C300CT/COR | 10-24x3" SCREWS (100/BAG) (zinc plated/phillips flat head) Corovan | $ | 63.18 | 0.00% | 13 |
| 120A | 5"x8"x.002mil/PARTS BAG 500/BOX WITH DRAWSTRING ELKAY#DS20508/2000 PCS/MASTER CS=4/500PC CDS BXS. | $ | 555.20 | 0.02% | 11 |
| 12201-BO | PAC EASE BAG 12X20 LARGE BUBBLE 21.125" X 20.5" .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (500ea./cs) ## REFLEX BLUE/185 RED/STANDARD BLACK## | $ | 1,565.99 | 0.07% | 10304 |
| 1229 | 12' MELCHER RAMP/L.D.1500CAP> (12'x29"x1500LB.CAP/18"-46" WORK HT) SHIPPING WT:120 LBS. RAMP WT:110 LBS. SN:______________________ | $ | 1,755.00 | 0.07% | 2 |
| 122C | 12'x200'x.2mil/ VISQUEEN/CLEAR ((( 22.9 lb/roll )))) | $ | 92.05 | 0.00% | 4 |
| 1230 | 12'MELCHER H.D.RAMP/3000CAP> (12'x30"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:144 LBS. RAMP WT:134 LBS. SN:_____________________ | $ | 2,512.24 | 0.10% | 3 |
| 12301-BO | PAC EASE BAG 12x30 SMALL BUBBLE 19.75"x18.25" .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (750ea./cs) ## REFLEX BLUE ## 185 RED## STANDARD BLACK### | $ | 1,605.07 | 0.07% | 6774 |
| 1236 | 12' MELCHER H.D RAMP/3000CAP > (12'x36"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:150 LBS. RAMP WT:150 SN:____________________ | $ | 4,847.14 | 0.20% | 5 |
| 1236AL | 12'MCHER AUTO LOADER/5000CAP> (12'x36"x5000LB.CAP/26"-36" WORK HT) SHIPPING WT:165. RAMP WT:155 LBS. (one locking hinge set) SN:___________________ | $ | 11,976.29 | 0.50% | 10 |
| 124-A | J-BAR 5" STEEL/WHEEL/7/8" AXLE > 2500 LBS.CAP | $ | 18.30 | 0.00% | 3 |
| 12401-BO | PAC EASE BAG 12"x30" FOAM CUSH 19.25"x18.5"x.001.5 CLEAR POLY BAG PRINTED 3 C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (750ea/cs) ### reflex blue/185 red/standard black### | $ | 1,560.72 | 0.07% | 13935 |
| 124C | 12'x100'x.4MIL VISQUEEN/CLEAR (12x100' CLEAR TARP.004mil/23lbs/roll) **EACH ROLL MUST BE BOXED** **EACH ROLL MUST BE BOXED** | $ | 749.19 | 0.03% | 25 |
| 124C-FR | 12'x100'x.4MIL FIRE RETARDANT VISQUEEN/CLEAR (12x100' CLEAR TARP.004mil/23lbs/roll) ### FIRE RETARDANT#### | $ | 820.80 | 0.03% | 18 |
| 12A | 2" D-RING 1666 LB CAP. WORKING LOAD LIMIT1,666 lbs. BREAKING STRENGTH 5000 lbs. #WH28-2X 5500LB. #DR-2-4M | $ | 95.18 | 0.00% | 115 |
| 1430 | 14'x30" MELCHER RAMP/3000CAP> MEDIUM DUTY SINGLE RAMP 14'x30"x3000LB.CAP/30"-45" WORK HT. SHIPPING WT:160 LBS. RAMP WT:145 LBS. S/N#_________________________ | $ | 4,274.40 | 0.18% | 4 |
| 1436AL | 14'MCHER AUTO LOADER/5000CAP> (14'x36"x5000LB.CAP/30"-45" WORK HT) SHIPPING WT:205 LBS. RAMP WT:175 (one locking hinge set) S/N:___________________ | $ | 25,504.04 | 1.06% | 18 |
| 1470 | UPGRADE BATTERY WIRE CONNECTOR> 09/24/2014 | $ | 23.98 | 0.00% | 2 |
| 149H | FORMS HOLDER - 8 1/2" X 14" #10019 / 6EA. CASE | $ | 89.03 | 0.00% | 4 |
| 1500-724 | 50 LBS. OIL BOARD-7"X24"> F.J.SMITH #15SB7X24 | $ | 247.85 | 0.01% | 2 |
| 158G | 2-1/4"x.099 COIL RING GALV. NAIL (ACTIVE# HIC5F56099RG) (2-1/4x.099 COIL RING GALV.WSX) | $ | 188.83 | 0.01% | 23 |
| 16 | MAGLINE #16 HANDLE #86031 | $ | 29.76 | 0.00% | 3 |
| 161 | 2"x.099 COIL RING GALV. WSX NAIL (ACTIVE#HIC5F50099RG) (2x.099 COIL RING GALV WSX) | $ | 1,091.76 | 0.05% | 147 |
| 1636AL | 16'MCHER AUTO LOADER/5000CAP > 16'x36"x5000LB.CAP/34"-50" WORK HT SHIPPING WT:250 LBS. RAMP WT:220 (two locking hinges sets) SN#____________________ | $ | 18,522.90 | 0.77% | 11 |
| 18 | 1" D-RING 1600 LB WORKING LOAD LIMIT 1600 lbs. BREAKING STRENGTH: 5000 lbs. | $ | 245.17 | 0.01% | 364 |
| 2001-701 | B&P STANDARD LH WHEEL AXLE BRACKET (#2001-701 FOR STANDARD H/T) (LEFT HAND SIDE FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4 |
| 2001-702 | B&P STANDARD RH WHEEL AXLE BRACKET (#2001-702 FOR STANDARD H/T) (RIGHT HAND SIDE FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4 |
| 2002-140 | LOCK/LATCH ASSEMBLY HANDLE LATCH& LOCK ASSEMBLY/SR@JR (HARDWARE NOT INCLUDED) (#2002-140) | $ | 28.74 | 0.00% | 1 |
| 2002-164 | B&P(#E1L) SET OF NYLON WEAR STRIP FOR #E1L (stairs climber vinyl strips w/hardware) ( 2-strips, 4-bolts & 4-nuts) | $ | 48.78 | 0.00% | 6 |
| 2002-214 | SPECIAL BOLT & NUT W/SPACER FOR LOCK BAR LOAD SUPP.BOLT&LOCKNUT W/SPACER/SR& JR (2002-214 &2002-215 & 8055-006) (2 EA. REQUIRED) | $ | 13.51 | 0.00% | 3 |
| 2002-303 | B&P EXT-HARDWARE PACK FOR FOLDING NOSE (FOR RECEASSED NOSES) (includes hinges and hardware) (E2R & E3R folding nose hwd.pack) | $ | 22.30 | 0.00% | 5 |
| 2002-306 | B&P NOSEPLATE MOUNTING BRKT KIT (2 brackets,4 nuts and 4bolts) (FITS ALL FRONT AND REAR EXT.NOSES) | $ | 27.52 | 0.00% | 4 |
| 2002-310 | LONG AXLE-B&P COMPLETION H/T PACK#1 (w/caps) (for all model h/t except w/D1&D12 whels) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & FASTENERS PACK#1 | $ | 459.91 | 0.02% | 18 |

| | | | | | |
|---|---|---|---|---|---|
| 2002-311 | SHORT AXLE-B&P COMPLETION H/T PACK#1 (for all model h/t with D1&D12 whels only) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & FASTENERS PACK#1 | $ | 109.35 | 0.00% | 5 |
| 2002-312 | B&P 16-13/16"SHORT AXLE KIT- 2002-312 (FOR D1& D12 WHEELS, INCLUDES AXLE, COTTER PINS,ROLL PINS & WASHERS) | $ | 22.36 | 0.00% | 4 |
| 2002-313 | B&P 18" (LONG AXEL ONLY) - 2002-313 (STANDARD HANDTRUCK) (FITS ALL WHEELS, EXCEPT 815) | $ | 39.13 | 0.00% | 7 |
| 2002-368 | LONG AXLE-B&P COMPLETION H/T PACK#1 (no caps) (for all model h/t except w/D1&D12 whels) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, LONG AXLE,ROLL PINS & FASTENERS PACK#1 ### (no plastic frame caps on this kit) ### | $ | 422.00 | 0.02% | 20 |
| 206C-HD | 20'x100'x6M/ STRING REINFORCED VISQUEEN | $ | 9,295.26 | 0.39% | 52 |
| 21 | 1" NARROW HOOK/WLL- 1000 (twin J-wire hook-yellow chrome) WORKING LOAD LIMMIT 1000 lbs. BREAKING STRENGTH: 3000 lbs. (#WH03-151/ 1"X3300) | $ | 410.80 | 0.02% | 566 |
| 210100 | RIGHT AXLE BRACKET--MAGLINE | $ | 5.51 | 0.00% | 2 |
| 213C | 21'x200'x 3mil/VISQUEEN (60.5 lbs/roll) | $ | 2,141.15 | 0.09% | 23 |
| 221C | 21'x100'x3.750 MIL CLEAR VISQUEEN (37.8lbs/roll) | $ | 4,519.42 | 0.19% | 89 |
| 24 | 3-1/4"x.131 FRH 20D- NAIL (ACTIVE#HBN16SB1) | $ | 1,043.63 | 0.04% | 66 |
| 2783 | CDS/50"HEIGHTx 800LBS> HANDTRUCK/10" WHEEL GREEN HARPER STEEL DOLLY-10"x14" toe plate 10"WHEEL WITH GREEN OR GREY HUB 800 lbs. weight cap/ weight of unit 41lb. (#27TB83/GREEN) | $ | 748.84 | 0.03% | 5 |
| 2H | 1" RATCHET 1100 LB/BOLT&NUT WORKING LOAD LIMIT 1400 lbs. BREAKING STRENGTH:4000 lbs. (yellow zinc plated) | $ | 524.60 | 0.02% | 267 |
| 2H-BLK | 1"BLACK RATCHET 1100 LB/BOLT&NUT WORKING LOAD LIMIT 1100 lbs. BREAKING STRENGTH:3300 lbs. (black)) | $ | 6,641.23 | 0.28% | 2594 |
| 2J | | $ | 35.00 | 0.00% | 10 |
| 2L | 2" WIRE HOOK 1600 LB WORKING LOAD LIMIT 1666 lbs. BREAKING STRENGTH: 5000 lbs. | $ | 56.75 | 0.00% | 65 |
| 2P | CLUSTER HOOK-HOOK TYPE(R-T-J)> (R) FORD-B/S 25,000lbs/WLL 8,333lbs. (T) GM& CHRY.B/S 16,000lbs./WLL 5333lbs. (J) FOREIGN- B/S 12, 000lbs.WLL 4,000lbs. (#FH-RT) | $ | 1,544.31 | 0.06% | 152 |
| 30 | 2" SLAT HOOK 1000 LB WORKING LOAD LIMIT 1000lbs. BREAKING STRENGTH 3000lbs. | $ | 65.78 | 0.00% | 46 |
| 30010 | 100-SNAPSKRU SELF-DRILLING ANCHOR> (100 ea/SnapSkru SP Drywall Anchor & 100 ea/ #8 x 1-1/2" Combo Head Screw) (mastercase/10boxs/1000) | $ | 577.94 | 0.02% | 37 |
| 301114K | MAG.WHEEL GUARD KIT(8-1/2"x2-1/2") (kit is for pair- includes hardware) (wheel guard kit,universal-8-1/2"x2-1/2" (mounts on wheel brkt) | $ | 21.08 | 0.00% | 2 |
| 302001 | MAG/SIDE CHANNEL REINFORCEMENT (STANDARD)(302001) | $ | 35.91 | 0.00% | 19 |
| 302520 | MAG.WHEEL GUARD KIT9-3/4"x3-3/4") (kit is for pair- includes hardware) #302520 (wheel guard kit,9-3/4"x3-3/4"-mounts on frame) | $ | 73.66 | 0.00% | 7 |
| 302620/CAPS | B&P FRAME/SIDE RAIL CAPS-KIT OF TWO (8226-001) (2 CAPS) | $ | 36.65 | 0.00% | 50 |
| 3118 | 71/14- 3/8"x9/16" STAPLE (20M/160M) (ACTIVE#BES7114) | $ | 830.30 | 0.03% | 1946 |
| 33-CAREFREE | YEATS BIG WHEEL ATTACHMENT WITH CAREFREE SOLID WHEELS (FOAM FILL) | $ | 182.00 | 0.01% | 1 |
| 34981 | 2 1/2 FIRE EXTINGUISHER/ABC> (multipurpose) | $ | 79.53 | 0.00% | 4 |
| 3J | CHAIN 3/8"ANCHOR 5400 LB. (with pear shaped ring) WORKING LOAD LIMIT 5400lbs. BREAKING STRENGTH:16,000lbs. | $ | - | 0.00% | 12 |
| 3P | 2" RATCHET/3300 LB/W.L.L BREAKING STRENGHT: 11,000 LB. WORKING LOAD LIMIT: 3300 LB. (#RB02CK-11K/DBL-L) | $ | 1,851.36 | 0.08% | 399 |
| 3P-SMALL | 2" SMALL RATCHET/1500 LB/W.L.L WIDE HANDLE/YELLOW CHROME BREAKING STRENGHT: 4,400 LB. WORKING LOAD:1500 LB. | $ | 104.12 | 0.00% | 38 |
| 40 | ### disc ## 2" D-RING 3300 LB WORKING LOAD LIMIT 3300lbs. | $ | 10.09 | 0.00% | 41 |
| 4019-12E | 12' STANDARD STRAP ASSEMBLY/YELLOW (2"x12' cam buckle w/yellow CDS LOGO./6000LB. MIN. BREAK webbing strap 4' feet fix end and 8'feet loose end)(25pcs/cs) (1000 LBS.WLL,)(WORKING LOAD CAP) #2360-12-SE | $ | 5,533.88 | 0.23% | 1129 |
| 4019-16E | 16' STANDARD STRAP ASSEMBLY/GREY (2"x16' cam buckle w/ grey 6000LB.MIN.BREAK CDS logo webbing strap) 4' feet fix end and 12' feet loose end)(25pcs/cs) (1000LBS. WLL)(WORKING LOAD CAP) | $ | 295.36 | 0.01% | 63 |
| 4019-20E ** SEE 4060 | * DO NOT USE SEE 40602-19 * 20' STANDARD STRAP ASSEMBLY/BLUE (2"x20' feet cam buckle w/ 6000LB.MIN. BREAK blue CDS logo webbing) 4' feet fix end and 16' feet loose end) (25pcs/cs) (1000LBS.WLL)(WORKING LOAD CAP) #2360-20-SE | $ | 361.22 | 0.02% | 60 |
| 40837-10 | E-TRACK HORIZONTAL 10' STRENGHT:50,000LB.MIN.YIELD. (POWDER COAT) (22 lbs. each) #4212 | $ | 1,140.01 | 0.05% | 43 |
| 40838-10 | E - TRACK VERTICAL - 10' STRENGTH: 50,000 LB.MIN.YIELD. (POWDER COAT) (14 lbs.each) | $ | 315.93 | 0.01% | 20 |
| 41439 HDMVR | 14'x39"x4000LBS.HD B&P VAN/APRON RAMP (13'9" MFG. STANDARD LENGTH SIZE) (39"OVERALL WIDTH/36" USABLE WIDTH) (Price includes crating & extreme length fee from vendor) (#HCR-3914) | $ | 1,038.58 | 0.04% | 1 |
| 41569-10 | RUBBER TENSION TIES - 9"long ( 10pcs/bundle/50pcs/case) | $ | 98.05 | 0.00% | 265 |
| 41569-11 | RUBBER TENSION TIES-15" long ( 10pcs/bundle/50pcs/case) (#79194) (#TS15NR) (#163010) | $ | 210.88 | 0.01% | 422 |
| 41569-12 | RUBBER TENSION TIES-21"long (10pcs/bundle/50pcs/case) (#79195) (#TS21NR) | $ | 104.85 | 0.00% | 197 |
| 41569-13 | RUBBER TENSION TIES-31" long (10pcs/bundle/50pcs/case) | $ | 199.06 | 0.01% | 269 |
| 41569-14 | RUBBER TENSION TIES-41" long. ( 10pcs/bundle/50pcs/case) | $ | 394.67 | 0.02% | 387 |
| 41639 HDMVR | 16'x39"x4000LBS.HD B&P VAN/APRON RAMP (15'9" MFG.STANDARD LENGTH SIZE) (OVERALL WIDTH 39"/USABLE WIDTH 36") (Price includes crating & extreme length fee from vendor) (#HCR-396) | $ | 2,037.23 | 0.09% | 1 |
| 42 | 1-1/4"S-HOOK 750 LB VINYL COATED WORKING LOAD LIMIT 750 lbs. BREAKING STRENGTH:2,205 lbs. (#WH02F-121P) | $ | 451.06 | 0.02% | 568 |
| 42098-12 | RUBBER CORNER PROTECTOR | $ | 15.44 | 0.00% | 8 |
| 42313-11 | COMBINATION BOX END WINCH BAR (6.5 lbs each)(10ea. per case) | $ | 97.57 | 0.00% | 9 |
| 430 | 4' MELCHER M.D.RAMP/1500CAP> (MEDUIM DUTY SINGLE RAMP) 4'x30"x1500LB.CAP/12"-18" WORK HT. SHIPPING WT:48 LBS. RAMP WT:42 LBS. SN#____________________ | $ | 832.00 | 0.03% | 2 |
| 43781-14S | 2"x4" REPLACEMENT/SHOE/FOOT FOR ALUM.CARGO BARS 10088 | $ | 129.92 | 0.01% | 32 |
| 44019-10 | STANDARD BEAM SOCKETS/FOR2"x4" 50PCS/BOX/ WORKING LOAD LIMIT OF LUMBER VARIES WIDELY... (TRADE# VR11) | $ | 242.63 | 0.01% | 97 |
| 44203 | RUBBER WHEEL CHOCK> 9"Wx6"Hx8"L (piramid) (#3046/140/skid) | $ | 1,381.85 | 0.06% | 122 |
| 45545-15 | PAN FITTINGS/BLACK TRIM COLLAR BREAKING STRENGTH CAP.1600lbs. WORKING LOAD LIMIT 530lbs. #4293 | $ | 54.75 | 0.00% | 27 |
| 4N | 3.3M-2" LONG WIDE RATCHT 3,300lb.working load limit 10,000lb.breaking strength (#RB01CK-52/DOUBLE LOCK) | $ | 3,398.25 | 0.14% | 708 |
| 501-110C | NATURAL RUBBER 2" X 110 YD CLEAR TAPE 1.8 MIL 36 ROLLS/CASE 105 CASES/PALLET OR 90/PALLET IPG ITEM N8245 PRIMETAC 501B 90/PALLET | $ | 8,003.67 | 0.33% | 164 |

| | | | | | |
|---|---|---|---|---|---|
| 501-110T | NATURAL RUBBER 2" X 110 YD TAN ITALIAN TAPE 1.8 MIL 36 ROLLS/CASE 105 CASES/PALLET #501 90/PALLET IPG N8246 72CS/PALLET | $ | 2,091.14 | 0.09% | 40 |
| 501-C | NATURAL RUBBER 2" X 55 YD TAPE - CLEAR 1.8 MIL 36 ROLLS/ CASE 126 CASES / PALLET Primetac #501 120/pallet | $ | 883.39 | 0.04% | 30 |
| 501-T | NATURAL RUBBER 2" X 55 YD TAPE - TAN 1.8 MIL 36 ROLLS/ CASE 126 CASES/PALLET IPG ITEM N8244 PRIMETAC 501. 120/PALLET | $ | 264.72 | 0.01% | 9 |
| 50213 | 6"x2"x5/8" FOR MRT& SRT/WHEEL> (hard Core/soft tread/oillite bearing/400lbs.cap. | $ | 92.97 | 0.00% | 6 |
| 50254 | RIGHT SIDE RAIL FOR MRT> | $ | 238.05 | 0.01% | 5 |
| 50255 | LEFT SIDE RAIL MRT> | $ | 428.49 | 0.02% | 9 |
| 531 | ESCALERA BATTERY CHARGER > #1463 (12V,automatic shut off for battery #621) | $ | 90.00 | 0.00% | 2 |
| 57735GT | 5"x 1.5"REPLACEMENT CASTER FOR SLC> GENIE LIFT UNITS> (BACK BASE ONLY) (BACK BASE REPLACEMENT CASTER 5"x1.5") (#57735GT/CASTER, PL, SW, SB,5x1.5) | $ | 44.32 | 0.00% | 1 |
| 5K | 1" CAM BUCKLEL/W.L.L. 400 LB BREAKING STRENGTH:1200 LBS. WORKING LOAD LIMIT: 400 LBS. (TRADE#CB02-71) | $ | 953.15 | 0.04% | 738 |
| 5L | 2" WIRE HOOK/W.L.L.3300 LB BREAKING STRENGHT: 10,000 LB WORKING LOAD LIMIT: 3300 LB. | $ | 52.74 | 0.00% | 66 |
| 6121KA | (BLK)PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./case. (BLACK VINYL COVER) | $ | 6,376.08 | 0.27% | 345 |
| 6121KA-BLU | (BLUE) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (BLUE VINYL COVER) | $ | 515.25 | 0.02% | 31 |
| 6121KA-GRN | (GREEN) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (GREEN VINYL COVER) | $ | 57.40 | 0.00% | 4 |
| 6121KA-ORG | (ORG) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (ORANGE VINYL COVER) | $ | 142.16 | 0.01% | 10 |
| 6121KA-RED | (RED) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (RED VINYL COVER) | $ | 256.26 | 0.01% | 16 |
| 6121KA-WHT | (WHITE) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (WHITE VINYL COVER) | $ | 123.90 | 0.01% | 10 |
| 6121KA-YELL | (YELL) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (YELLOW VINYL COVER) | $ | 106.56 | 0.00% | 7 |
| 6121KALJ | PRO SERIES K.A. LONG SHANK | $ | 498.05 | 0.02% | 35 |
| 621 | MANHANDLER SEALED BATTERY > (12Volt,17ah,sealed Gel Cell Battery) | $ | 122.20 | 0.01% | 2 |
| 6G | 2" CAM BUCKLE/W.L.L-833 LB BREAKING STRENGTH:2500 LB. WORKING LOAD LIMIT: 833 LB. | $ | 1,452.29 | 0.06% | 618 |
| 7000-P2-OV-DURA | DURALOCK/CYLINDER OVERLOCK KEY > (DURALOCK PACKAGE LOCKS ONLY) (red-key in stainless steel) (lock out key (DL-SERIES) | $ | 174.00 | 0.01% | 174 |
| 71-CH | PADLOCK CHAIN/PKG (12EA) ***COLLARS ARE SOLD SEPERATE*** (SEE #71SC10) P/N: 71CS/DZ & 71SC10/DZ | $ | 221.48 | 0.01% | 12 |
| 71SC10 | PADLOCK SHACKLE COLLAR(12/BAG) USED IN CONJUNCTION WITH #71CH CHAINS FITS 5/16 (8MM) DIAMETER 12/BAG | $ | 202.68 | 0.01% | 30 |
| 732-100 | KEY TAGS 100/BOX 1 COLOR | $ | 18.74 | 0.00% | 2 |
| 732-160 | KEY TAGS 160/BOX (8 COLORS) | $ | 46.59 | 0.00% | 3 |
| 735-051 | BREAKABLE SEALS - YELLOW (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each,packs of 100ea.10/15/18 ###) | $ | 109.37 | 0.00% | 850 |
| 735-052 | BREAKABLE SEALS - RED (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each, packs of 100ea.10/15/18###) Vendor part # 735-054 | $ | 74.24 | 0.00% | 550 |
| 735-053 | BREAKABLE SEALS - BLUE (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each packs of 100ea.## 10/15/18) | $ | 78.50 | 0.00% | 650 |
| 761T-40BKA | 761 BRASS WARNING PADLOCK 40MM 2-1/2"OVERALL HEIGHT BRASS LOCK WITH 1" CLARANCE SHACKLE 1/4" DIM. (BATON) | $ | 50.85 | 0.00% | 15 |
| 761T-45CKD | 761 BRASS PADLOCK 45MM (BATON) ## THIS ITEM IS BEING DISCONTINUED WHEN ALL INV. IS DEPLETED ## PER TROY… | $ | 3.98 | 0.00% | 2 |
| 7640 | 1-1/4"x7/16" CHINCH STAPLE (ACTIVE#WSS161132N) (N15-7/16x1-1/4 WSX) | $ | 4,504.18 | 0.19% | 970 |
| 7648 | 1-1/2"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161138N) (N17-7/16x1-1/2 WSX) | $ | 393.69 | 0.02% | 66 |
| 77052 | 1PC-1"x15FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (1500 LBS.CAP) (12ea./case) | $ | 691.20 | 0.03% | 216 |
| 77078 | 1PC-1-1/2"x20FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (5000 LBS.CAP) (6ea./case) | $ | 708.64 | 0.03% | 103 |
| 773-060BKA-B | 773 SPACE LOCK BLUE KEY-ALIKE ## MUST INCLUDE KEY ### ## MUST INCLUDE KEY ### | $ | 85.41 | 0.00% | 21 |
| 773-060BKA-G | 773 SPACE LOCK GREEN KEY ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 53.17 | 0.00% | 11 |
| 773-060BKA-R | 773 SPACE LOCK RED KEY ALIKE ## MUST INCLUDE KEY## ## MUST INCLUDE KEY ## | $ | 66.22 | 0.00% | 12 |
| 773-060BKA-Y | 773 SPACE LOCK YELLW KEY-ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 82.85 | 0.00% | 20 |
| 773-070CKD | 773 PREMIUM SPACE DISCK LOCK 70MM (BATON) key different. | $ | 17.47 | 0.00% | 5 |
| 786D-50CKD | 786 LAMINATED PADLOCK 50MM (SABRE) | $ | 472.18 | 0.02% | 196 |
| 787D-40CKD | 787 LAMINATED PADLOCK 40MM (BATON-LAMINATED PAD LOCK) KEY DIFFERENT | $ | 673.52 | 0.03% | 378 |
| 787D-44CKD | 787 LAMINATED PADLOCK 44MM (BATON) | $ | 35.19 | 0.00% | 17 |
| 7H | E& A SPRING END FITTING/W.L.L/1500 LB. BREAKING STRENGTH:4500 LB. WORKING LOAD LIMIT: 1500 LB. ## universal fitting,must fit A and E track ## | $ | 640.54 | 0.03% | 1220 |
| 8021-002 | 5"x1-1/4"B&P SWIVEL CASTER JR&SR (LIBERATOR CONVERTIBLES) (standard swivel- stem caster/JR & SR) | $ | 98.28 | 0.00% | 7 |
| 8021-003 | 5"x1-1/4"B&P SWIVEL CASTER W/BRAKES (SR & JR LIBERATOR CONVERTIBLES) (standard swivel w/brakes, stem caster/JR & SR) | $ | 51.24 | 0.00% | 3 |
| 8023-011 | B&P INNERTUBE FOR 10"PNEUMATIC WHEEL | $ | 82.04 | 0.00% | 17 |
| 8039-008 | B&P(#E1C)SINGLE-NYLON WEAR STRIP FOR #E1C (single-stairs climber vinyl strips/no hardware) | $ | 64.75 | 0.00% | 25 |
| 8039-009 | B&P(#E1L) SINGLE NYLON WEAR STRIP FOR #E1L (single-stairs climber vinyl strips/no hardware) | $ | 16.57 | 0.00% | 6 |
| 8218-001 | B&P ACCESSORY BAG FOR H/T (12"Wx 18"Hx2"D) | $ | 13.87 | 0.00% | 1 |
| 825 | 8"x2-1/2"x5/8"/RUBBER WHEEL> (solid rubber wheel/ball bearing offset poly hub/2-1/4"hub length) 350 lbs.cap.(FITS 58PMP & 58PMDL) | $ | 2,896.56 | 0.12% | 554 |
| 84C | POLY SHEET/8'x100' 4mil/CLEAR ( 56 rolls per pallet) | $ | 5,408.00 | 0.23% | 260 |
| A1 | B&P STANDARD LOOP HANDLE # A1 (50" OVERALL) | $ | 90.95 | 0.00% | 28 |
| A1-B1-C16-D1 | A1 standard 50" loop, standard B1 frame, extruded aluminum nose 14x7.5, and D1, 8 X 2 DARK GRAY NON-MARKING | $ | 529.76 | 0.02% | 4 |
| A1-B10-CA1-D12 | B & P STD LOOP HNDLE ALUM HANDTRUCK (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA1-D12 ( ASSEMBLED) (8"x1-5/8*mold on wheels on alum.offset hub) | $ | 964.87 | 0.04% | 7 |
| A1-B2-CA2-D12 | B&P STD LOOP HNDL ALUM.HANDTRUCK (STRAIGHT BACK FRAME W/STRAP 50"H.OVERALL) HTA-1/ A1-B2-CA2-D12 ( ASSEMBLED) (8"x1-5/8" wheels) | $ | 617.20 | 0.03% | 4 |

| | | | | | |
|---|---|---|---|---|---|
| A1-B4-CA1-D2 | B&P STD LOOP HNDL ALUM HANDTRUCK (CURVED BACK FRAME W/BRACE 50"H OVERALL) HTA-1/ A1-B4-CA1-D2 ( ASSEMBLED) (10"x2-1/2"solid rubber wheel/off set poly hub) | $ | 465.51 | 0.02% | 3 |
| A1-B80-C5-D5 | B&P SR.(EXT-NOSE) CONVERTIBLE HANDTRK-62"H (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (rear mount nose extruded aluminum 18"x7.5") | $ | 546.18 | 0.02% | 2 |
| A1-B80-CA2-D5 | B&P SR.CONVERTIBLE HANDTRK /62"HIGH (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 579.44 | 0.02% | 2 |
| A12E | B&P 52"H PIN HANDLE GRIP 52"H STRAIGHT LOOP (SINGLE GRIP AT 52" | $ | 275.87 | 0.01% | 16 |
| A12E-B10-C5-D5 | B&P PIN HNDL 52" ALUM.H/T W.EXT18"x7.5"NOSE (STRAIGHT LOOP/PIN HANDLE 52"H.OVERALL) (EXT18"x7.5" SOLID REAR MOUNT NOSE) 10"x3.5x4ply pneumatic wheel( ASSEMBLED H/T) | $ | 321.27 | 0.01% | 2 |
| A12E-B10-C6-D5 | B&P PIN HNDL 52" ALUM.H/T W.EXT18"x9"NOSE (STRAIGHT LOOP/PIN HANDLE 52"H.OVERALL) (EXT18"x9" SOLID FRONT MOUNT NOSE) 10"x3.5x4ply pneumatic wheel( ASSEMBLED H/T) | $ | 154.23 | 0.01% | 1 |
| A12E-B10-C6-D6 | B&P PIN HNDL 52"ALUM.H/T-CAREFREE WHEELS & 18"x9"EXT.ALUM.SOLID FRONT MOUNT NOSE (STRAIGHT LOOP/PIN HANDLE 52") (10"x3.5x4ply microcellular foam wheel) ( ASSEMBLED H/T) | $ | 182.02 | 0.01% | 1 |
| A12E-B10-C8-D6 | B&P PIN HNDL 52"ALUM.H/T-CAREFREE WHEELS & 16"x12"EXT.ALUM.SOLID FRONT MOUNT NOSE (STRAIGHT LOOP/PIN HANDLE 52") #### A12E-B10-C8-D6 ### (10"x3.5x4ply microcellular foam wheel) ( ASSEMBLED H/T) | $ | 380.28 | 0.02% | 2 |
| A12E-B10-CA2-D6 | B&P PIN HNDL 52"ALUM.H/T-CAREFREE WHEELS (STRAIGHT LOOP/PIN HANDLE 52") (10"x3.5x4ply microcellular foam wheel) HTA-1/ A12E-B10-CA2-D6 ( ASSEMBLED) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 361.66 | 0.02% | 2 |
| A15 | B&P 55 "H/STRAIGHT LOOP HANDLE FLARED DOUBLE VERTICAL GRIPS AT 46" | $ | 93.00 | 0.00% | 5 |
| A16 | 2002-A16 handle: "HANDLE, 60" HIGH STRAIGHT LOOP, FLARED-DOUBLE VERTICAL LOOPS AT 46" | $ | 228.30 | 0.01% | 5 |
| A1B10CA1D12 BOX | B&P STD LOOP HNDL ALUM H/T(BOXED) (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA1-D5 (UN-ASSEMBLED) (8"x2-1/8" proflex wheels) | $ | 112.30 | 0.00% | 1 |
| A2 | B&P STANDARD LOOP HANDLE W/U-BRACE # A2 (50"OVERALL W/U-BRACE) | $ | 251.67 | 0.01% | 20 |
| A2-B1-C6-D5-E1L-E60 | B&P ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D5 - 10" PNEUMATIC TIRES E1L - ALUMINUM STAIR CLIMBER E60 FRAME EXTENSION | $ | 444.89 | 0.02% | 2 |
| A2-B1-C6-D6-E60 | B&P ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D6 - 10" CAREFREE TIRES 60" EXTENDER | $ | 221.52 | 0.01% | 1 |
| A2-B10-C20-D6 | B&P-LOOP HANDLE ALUM HANDTRK STD.LOOP HANDLE & U-BRACE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID RECESSED HEEL, NO CUT OUTS HTA-1/ A2-B10-C20-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" OVERALL HEIGHT) | $ | 382.14 | 0.02% | 2 |
| A2-B10-C20D6E60 | B&P-LOOP HANDLE ALUM HANDTRK W/E60 EXTENSION STD.LOOP HANDLE & U-BRACE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID RECESSED HEEL, NO CUT OUTS HTA-1/ A2-B10-C20-D6-E60 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (60" OVERALL HEIGHT) | $ | 1,740.33 | 0.07% | 8 |
| A2-B10-C6-D6 | B&P-LOOP HANDLE ALUM HANDTRK STD.LOOP HANDLE & U-BRACE W/C6 18"x9" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A2-B10-C6-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" OVERALL HEIGHT) | $ | 1,772.69 | 0.07% | 10 |
| A2-B10-CA2-D6 | B & P ALUM.H/T W/CAREFREE WHEELS (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D6 ( ASSEMBLED) (10"x3.5 carefree FOAM fill wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 741.15 | 0.03% | 5 |
| A25 | B&P 60"H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" ( will only work with curved frames) | $ | 129.59 | 0.01% | 5 |
| A31S | B&P 55"H-DUAL LOOP HANDLE 55"HIGH STRAIGHT LOOP, STRAIGHT BACK DOUBLE VERTICAL GRIPS AT 43-5/8" | $ | 398.96 | 0.02% | 8 |
| A37 | B&P 50"H/SQUARED OFF LOOP HANDLE WITH COMFORT SLEEVE ON | $ | 161.46 | 0.01% | 13 |
| A4 | B&P 55" H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 257.30 | 0.01% | 10 |
| A5 | B&P 62"H/SQUARE TOP LOOP W/ PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 66.51 | 0.00% | 3 |
| A6 | B&P 68"H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 64.76 | 0.00% | 2 |
| A7 | B&P 52"H/STRAIGHT LOOP VERTICAL GRIP AT 52" | $ | 251.89 | 0.01% | 10 |
| A7-B10-C5-D6 | B&P LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C5 18"x7.5" EXT.ALUM.NOSE SOLID REAR MOUNT HTA-1/ A7-B10-C5-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ | 1,772.77 | 0.07% | 9 |
| A7-B10-C6-D6 | B&P LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C6 18"x9" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A7-B10-C6-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ | 1,747.86 | 0.07% | 9 |
| A7-B10-CA2-D5 | B&P LOOP HANDLE ALUM HANDTRK (STRAIGHT LOOP HANDLE ) HTA-1/ A7-B10-CA2-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 1,869.03 | 0.08% | 11 |
| A7-B10-CA2-D6 | B&P LOOP HANDLE ALUM H/T W/CAREFREE WHEELS (STRAIGHT LOOP HANDLE ) HTA-1/ A7-B10-CA2-D6 ( ASSEMBLED) (10"x3.5 carefree FOAM fill wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 1,124.85 | 0.05% | 6 |
| A7S | B&P 52"H/STRAIGHT LOOP HANDLE WITH RED COMFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 98.40 | 0.00% | 4 |
| A7S-B1#02CA2-D5-E1 | "RED&BLUE" AMERICAN PRIDE ALUM.H/T W/ VERTICAL GRIP & CONFORT SLEEVE 55" HANDLE (RED FRAME & BLUE EXT.ALUM STAIR CLIMBER) (A7S-B1-#02-CA2-D5-E1E#01) (10"x3.5x4ply pneumatic wheel) (18"x7.5" CAST RECESSED HEEL W/ CUT OUTS NOSE) ( ASSEMBLED RED & BLUE/AMERICAN PRIDE H/T) | $ | 218.25 | 0.01% | 1 |
| A7S-B1#02CA2-D6-E1 | "RED&BLUE" AMERICAN PRIDE ALUM.H/T W/ VERTICAL GRIP & CONFORT SLEEVE 55" HANDLE (RED FRAME & BLUE EXT.ALUM STAIR CLIMBER) (A7S-B1-#02-CA2-D6-E1E#01) (10"x3.5x4 foam fill wheel) (18"x7.5" CAST RECESSED HEEL W/ CUT OUTS NOSE) ( ASSEMBLED RED & BLUE/AMERICAN PRIDE H/T) | $ | 495.87 | 0.02% | 2 |
| A8 | B&P 60 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" (#2002-A8) | $ | 143.84 | 0.01% | 4 |
| A8-B10-C20-D5 | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & 18"x7.5" C20-EXT.ALUM.NOSE/recessed heel RECESSED HEEL/NO CUTOUTS HTA-1/ A8-B10-C20-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) | $ | 200.65 | 0.01% | 1 |
| A8S | B&P 60 "H/STRAIGHT LOOP HANDLE W/ RED CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 321.99 | 0.01% | 9 |
| A8S-B10-CA2-D6 | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & CONFORT SLEEVE 18"x7-1/2" CA2-NOSE/ALUM-CAST RECESSED HEEL W/CUTOUTS HTA-1/ A8S-B10-CA2-D6 ( ASSEMBLED) (10"x3.5x4 foam fill wheel) | $ | 409.82 | 0.02% | 2 |
| A8S-B10C9D15E1C | B&P 60"LOOP HANDLE ALUM. HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & CONFORT SLEEVE &20"x12" C9-EXT.ALUM.NOSE SOLID FRONT MOUNT W/ STAIR CLIMBERS HTA-1/ A8S-B10-C9-D15-E1C ( ASSEMBLED) (10"x2-1/8" BALLOON CUSHION-POLY HUB WHEEL) | $ | 225.95 | 0.01% | 1 |
| A8SP | B&P 60" H VERITCAL LOOP HANDLE W/ BLUE CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 152.80 | 0.01% | 4 |
| A9 | B&P 68 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" (FITS B1, B2,B3, B7,B8 &B10 FRAMES ONLY) (#2002-A9) | $ | 416.24 | 0.02% | 12 |
| AB | NICKLE PLATED ALLIGATOR BUCKLE(1") | $ | 419.44 | 0.02% | 856 |
| ABS-1621 | ABSORBE POLE/HUMIDTY ABSORBER> SIZE: H:(PACKAGED):25.2" (6.8"ACTIVATED) W:4.5"x D:1.3" ((( 230ea./pallet)))) 8/PK | $ | 560.86 | 0.02% | 44 |
| AF-GDOE | A-FRAME CART FOR GDOE (RENTAL) AF-GDOE | $ | - | 0.00% | 2 |

| | | | | | |
|---|---|---|---|---|---|
| AHT | 2"x2"PLASTIC ADHESIVE HANG TABS 500/BOX | $ | 14.62 | 0.00% | 240 |
| AN | 10X24 ACORN NUT (LIBRARY CARTS USE) | $ | 122.68 | 0.01% | 5 |
| APLK | AIR PUMP FOR LIT KIT | $ | 16.42 | 0.00% | 3 |
| APP | APPLIANCE DOLLIES (RENTAL) | $ | - | 0.00% | 8 |
| APP-HD | ESCORT SRT-M HD APP. DOLLY (RENTAL) | $ | - | 0.00% | 8 |
| APP-MH | 1200 LB MANHANDLER SUPREME (RENTAL) | $ | - | 0.00% | 5 |
| APP-MH CHI | 1200 LB MANHANDLER SUPREME (RENTAL CHICAGO) | $ | - | 0.00% | 1 |
| ARROW LABEL | RED-ARROW LABELS STICKERS 2"x1.25"/500/RL> PERMANENTE ADHESIVE (Red label) (Used for rubber band holders stands only) | $ | 55.13 | 0.00% | 7 |
| AS-1 | TIBET ALMOND STICK/ AS-1> (12ea/box/12bxs per case/144ea.per case) | $ | 319.97 | 0.01% | 56 |
| ASCR | ALUM.STAIRCLIMBER SET W/ROLLERS> ##CAST ALUM.STAIRCLIMBER SET OF (TWO) W/BELT AND ROLLERS TO FIT 5/8"AXLE AND 8" WHEELS ONLY ### | $ | 329.85 | 0.01% | 5 |
| B1 | B&P STANDARD FRAME ONLY FOR H/T (STRAIGHT BACK FRAME) WIDER TOP CROSS MEMBER | $ | 294.17 | 0.01% | 10 |
| B10 | B&P FRAME ONLY FOR H/T (39-1/2" STRAIGHT BACK FRAME) | $ | 281.32 | 0.01% | 10 |
| B2 | B&P (HANDTRUCK) FRAME (STRAIGHT BACK FRAME W/ 1 VERTICAL STRAP | $ | 164.40 | 0.01% | 5 |
| B34 | BEARING FOR 3/4" H/T AXLE (FITS ANY 3/4" H/T AXLE) (2783, M1025,D2) | $ | 15.30 | 0.00% | 18 |
| B4 | B&P (H/T) CURVED BACK FRAME (CURVED BACK W/1 VERTICAL STRAP) (TO BE USED WITH RECESSED HEEL OR REAR MOUNT NOSES ONLY) | $ | 310.01 | 0.01% | 6 |
| B522Z-D3 | LAI- CARDED EZ- CYLINDER LOCK> ANTI-PICK punch resistent mechanism key less installation/fits bezel latches 3 high security round key included. (key different) (over lock function)- | $ | 457.30 | 0.02% | 85 |
| B60-CA2-D5 | B&P THREE-POSITION ALUM.H/T (PNEUMATIC/D5 WHEELS) 2-WHEEL POSITION CAP: 600LBS 4-WHEEL POSITION CAP: 900LBS | $ | 333.37 | 0.01% | 1 |
| B75E-CA2-D5 | B&P JR.CONVERTIBLE HANDTRK/52" HIGH (500 LB.CAP.H/T & 1000LB PLATFORM TRUCK) (LCHT-1/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 1,233.06 | 0.05% | 4 |
| BAGHPS | CARRYING BAG FOR PHPK (GENERIC) & PHP-LS & HPKS (ENBROIDERED/ MORE $$) (STANDARD BLACK GENERIC BAGS) | $ | 502.09 | 0.02% | 7 |
| BANNER | MOVING BOXES SOLD HERE- BANNER 34"height x120" long/11"x 2" letters (10 each grommets- stitched at all edges white pvc material/12oz/11" blue letters) | $ | 1,795.97 | 0.07% | 171 |
| BB-2717 | BLACK EZ CRATE - RENTAL this is a rental item - 27" X 17" X 12" LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 7242 |
| BB-2717 CHI | BLACK EZ CRATE (RENTAL CHICAGO) this is a rental item - 27" X 17" X 12" LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 5444 |
| BBBO | BOX ONLY FOR BOXED BUBBLE 4 COLOR ON #3 WHITE 19 3/16 X 12 3/8 X 19 1/4 32 ECT TEAR OUT IN ONE WIDTH PANEL AND HANDHOLE IN ONE LENGTH FLAP 180/PALLET PALLET SIZE 36 X 60 | $ | 3,537.31 | 0.15% | 1162 |
| BBHB | EZ CRATE HANGING FILE BARS(steel) (.250 DIAMETER/ZINC BLUE FINISH) | $ | - | 0.00% | 3727 |
| BBHB CHI | EZ CRATE HANGING FILE BARS (steel) (RENTAL CHICAGO) (.250 DIAMETER/ZINC BLUE FINISH) | $ | - | 0.00% | 1686 |
| BC-1 | SNAP-OFF BOX CUTTER > (BLISTER PACK) packed 12ea./inner box 50 inner boxes/master case. (600ea./master case) | $ | 110.78 | 0.00% | 93 |
| BCFP | BUNGIE CORD 5 PACK | $ | 4.40 | 0.00% | 1 |
| BD-2818 CHI | BLACK DOLLY - RENTAL DOLLY FOR THE EZ CRATE (CHICAGO) | $ | - | 0.00% | 2077 |
| BDF2818 | BLACK FRAME ONLY FOR CDS-BLACK EZ CRATE ### cds to add casters ## | $ | 36.76 | 0.00% | 2 |
| BDFT | OAK WOOD | $ | - | 0.00% | 6843 |
| BG-2717 | DURACRATE BLUE/GREEN CRATE - RENTAL this is a rental item - 27" X 17" X 12" DURACRATE BIN 540 BLUE BIN WITH 440 GREEN LID DURACRATE 3-COLOR LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | 3,724.47 | 0.16% | 9639 |
| BHSB10302016 | 1/2"x 5/8" BOS STAPLES SB103020 5/8-2.49M/BOX- 49.8M/CTN (CDS USE/ EZ-TP ) | $ | 1,356.21 | 0.06% | 358 |
| BKB | BATON-KEY BLANKS/DISC LOCKS(6 pin) FITS: PLD-70CKD (DURALOCK & STG WEST) | $ | 25.00 | 0.00% | 50 |
| BKB-CYLINDER | BATON-TUBULAR KEY BLANKS/CYLINDER LOCKS TO FIT: CDS CARDED CYLINDER DURALOCK (#7522MC21) | $ | 44.50 | 0.00% | 50 |
| BL12-TX | LARGE BUBBLE SLIT 12 1/2" X 48" X 125' PERF 12" BL1254C01P12S12 | $ | 539.10 | 0.02% | 29 |
| BL24AS-TX | LARGE BUBBLE ANTI STAT 1/2" X 48" X 125' SLIT 24 PERF 12 | $ | 157.32 | 0.01% | 2 |
| BLD-BRD38100 | RAM BOARD-38"x100'x.48MIL. heavy duty-temporary fiberboard flooring protection.100% recyclable/ .46 mil thickness,50lbs-roll. (16 rolls per pallet) (317sq-ft) (#46 RB 38-100 OR BLD-BRD38100) ***WILL ACCEPT PRODUCT**** **BLD-BRD38100 OR #46 RB38-100*** | $ | 7,310.38 | 0.31% | 171 |
| BM | BLACK MARKER #SAN40621 OPEN STOCK 144/CASE | $ | 70.76 | 0.00% | 113 |
| BMB-3024 | BUBBLE MONITOR BAG 30 X 24 X 3/16 CLEAR FLUSH 30" OPENING 24" DEPTH 50/CASE | $ | 777.00 | 0.03% | 21 |
| BN | 10 LB. BOX / NEWSPRINT 27"X 30"SHEETS 108 BOXES/PALLET PLEASE USE PacEase BOX W/ BLUE PRINT | $ | 6,242.15 | 0.26% | 953 |
| BNBO | BOX ONLY FOR BOXED NEWS 28 3/4 X 11 X 2 1/2 OPF KRAFT KRAFT 2 COLOR BLUE 31 GREEN 20 500/PALLET PALLET SIZE = 36" X 60" #869332 ***JUN 2024 CHANGED TO KRAFT 2COLOR***PURCHASED NEW PLATES & CUTTING DIE** | $ | 1,885.75 | 0.08% | 1562 |
| BP-12 | LARGE BUBBLE 1/2" x 12" X 250' PERF 12" (#DBL48S12P12) | $ | 234.41 | 0.01% | 30 |
| BP-12R | LARGE BUBBLE 12" X 125' RETAIL 1/2" LARGE BUBBLE PERF EVERY 12" (RDBL48s12p12) | $ | 10.15 | 0.00% | 2 |
| BP-24 | LARGE BUBBLE 24" X 250' 1/2" BUBBLE-PERF EVERY 12" (#DBL48S24P12) | $ | 2,054.85 | 0.09% | 133 |
| BP-24AS | LARGE BUBBLE 1/2"x24"x250' ANTI-STATIC 1/2" LARGE DURABUBBLE ANTI-STATIC PERF EVERY 12" (#ASDBL48S24P12) | $ | 124.67 | 0.01% | 5 |
| BP-48 | LARGE BUBBLE 48" X 250' 1/2" LRG BUBBLE/PERF EVERY 12" (#DBL48P12) | $ | 1,091.30 | 0.05% | 35 |
| BP-48AS | LARGE BUBBLE-1/2"x48"x250' ANTI-STATIC 1/2" LARGE DURABUBBLE ANTI-STATIC/STATIC DISSIPATIVE PERF EVERY 12" (#ADSBL48P12) | $ | 48.54 | 0.00% | 1 |
| BPS-12 | SMALL BUBBLE 12" X 750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S12P12) | $ | 486.60 | 0.02% | 30 |
| BPS-12R | SMALL-BUBBLE 12"X300' RETAIL 3/16" SMALL BUBBLE PERF.EVERY 12" RDBS48S12P12 | $ | 80.06 | 0.00% | 10 |
| BPS-24 | SMALL BUBBLE 3/16"x24"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S24P12) | $ | 2,952.95 | 0.12% | 91 |
| BPS-48 | SMALL BUBBLE 3/8"x48"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48P12) | $ | 843.70 | 0.04% | 13 |
| BPS-48AS | SMALL BUBBLE 48"X750' ANTI-STATIC 3/16" SMALL DURABUBBLE ANTI-STATIC PERF EVERY 12" | $ | 99.79 | 0.00% | 1 |
| BPS-48K | 48"X250' SML DURAKRAFT BUBBLE KRAFT BACK 3/16" SMALL BUBBLE WITH 40# KRAFT BACKING LAMINATED TO FLAT SIDE (#KRDBS48) | $ | 3,498.79 | 0.15% | 49 |
| BR-180 | 180' BLUE NEOPRENE RUNNER> 27"x1/16"x180'/ROLL/BLUE(81lbs/roll) ### ROLL MUST BE ONE PIECE/NO SPLICES ### | $ | 6,390.41 | 0.27% | 42 |
| BR-20 | 20'FT/BLUE NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL- BLUE(9 lbs/roll) ### MUST NOT BE SPLICE, NEED AS ONE PIECE #### | $ | 16,017.44 | 0.67% | 945 |
| BSB-S | BACK SUPPORT BELT 22"-30"> ((((( SMALL ))))) | $ | 100.94 | 0.00% | 9 |
| BSB-XL2 | BACK SUPPORT BELT 46"-54"> ((( 2 EXTRA LARGE))) ((( XL2))) | $ | 22.54 | 0.00% | 2 |

| | | | | | |
|---|---|---|---|---|---|
| BSB-XL3 | BACK SUPPORT BELT 52"-60"> ((( 3 EXTRA LARGE))) (( XL3 )) | $ | 77.96 | 0.00% | 7 |
| **Total - BSB** | | **$** | **201.44** | **0.01%** | **18** |
| BSD | BOX SALESMAN DISPLAY> | $ | 446.76 | 0.02% | 6 |
| BSD-F | BOX SALESMAN DISPLAY - FLAT | $ | 38.64 | 0.00% | 3 |
| BX-320 | LEVER LOADBINDER/5400lb. working load limit (Accepts chain from 5/16"-in up to 3/8"-in) wt: 8 lbs..(5pcs/cs) (TRADE#LB01/66096) | $ | 92.70 | 0.00% | 6 |
| BXR-310 | RATCHET LOAD BINDER/WLL/5400lbs. (accepts chain from 5/16"-in up to 3/8"-in) (wt:11-lbs.ea.) ((( 2pcs/cs)))) (AN #45943-20/2P) (TRADE#LB02-516/66097) | $ | 149.82 | 0.01% | 6 |
| C-480-BK-OL | EZ-CYLINDER OVERLOCK KEY > (CHATEAU LOCKS ONLY) (red key in stainless steel) | $ | 16.50 | 0.00% | 22 |
| C-480-CD-KD-1 | CYLINDER LOCK> 21pins to allow thousands od diff.keys changes ANTI-PICK punch resistent mechanism 3 high security round key included. (key different) (over lock function) | $ | 13,534.75 | 0.57% | 2437 |
| C-4802-EZ-CD-KA | CARDED TWIN PACK EZ-CYLINDER LOCK> KEYLESS LOCKING/ANTI-PICK PINS 4-KEYS INCLUDED/SOLID BRASS ( KEYED ALIKE) | $ | 362.56 | 0.02% | 47 |
| C-482-BD-KA | CYLINDER LOCK FOR VACANT UNIT> (KEYED ALIKE) (E-Z to insert vacant units cylinder locks. just push in to lock) nylon body with brass tumbler. available in RED or YELLOW (designed to fit most mfg.latches) | $ | 45.00 | 0.00% | 50 |
| C-72 AXLE | 1"AXLE FOR J-BAR W/STEEL WHEEL > (AXLE FITS STEEL WHEELS ONLY) | $ | 39.00 | 0.00% | 6 |
| C-72-L/AXLE | 3/4"AXLE FOR J-BAR W/RUBBER WHEEL > (AXLE FITS RUBBER WHEEL ONLY) | $ | 5.30 | 0.00% | 1 |
| C-7650-CD-DBLKD | 2" LONG SHACKLE STEEL LAMINATED> PADLOCK- 5 PIN SOLID BRASS CYLINDER 1-5/8" CLEARANCE LONG SHACKLE (key different) | $ | 23.85 | 0.00% | 9 |
| C-870-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 5 PIN-SOLID BRASS CYLINDER. ALLOWS 3000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 5 PIN-SOLID BRASS CYLINDER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 3,320.52 | 0.14% | 654 |
| C-970-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 2,105.33 | 0.09% | 356 |
| C-9702-CK-KD-PL | TWIN PACK/CHATEAU/CARDED> 2-3/4"PRO-LINE DISK LOCK HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. (### TWIN PACK/KEYED DIFFERENT ###) CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 978.71 | 0.04% | 93 |
| C-KB-6G | CHATEAU-KEY BLANK FOR DISC LOCK> (10EA. PER PACK) | $ | 111.18 | 0.00% | 160 |
| C1-CGS | 12-1/2 X 16 CELL UNASSEMBLED REPLACES P/N C1116UA | $ | 1,201.81 | 0.05% | 6640 |
| C1-EZD | 11-7/8X11-7/8 UNASS PARTITION REPLACES P/N C1111UA | $ | 277.31 | 0.01% | 870 |
| C1-EZG | 12" x11-1/8"UNASS CELL EZ-G 200#CF KRAFT/PLAIN SLOTTED PAD REPLACES C1211UA (5000EA. MIN.ORDER) | $ | 1,069.26 | 0.04% | 3790 |
| C10 | B&P 20"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 38.44 | 0.00% | 1 |
| C14 | B&P 18"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ | 449.68 | 0.02% | 11 |
| C14UA | 14 CELL FOR "BCK" | $ | 493.44 | 0.02% | 1160 |
| C2-CGS | 12-1/4 x 12-1/2 UNASS. PART REPLACES P/N C1112UA | $ | 697.19 | 0.03% | 3810 |
| C2-EZD | 11 1/8 x19 3/4 UNASS CELL EZ-D REPLACES P/N C1119UA | $ | 692.44 | 0.03% | 1410 |
| C2-EZG | 11-1/16" x24" UNASS CELL EZ-G 200# CF KRAFT/PLAIN SLOTTED PAD (REPLACES C1124UA) (5000EA. MIN.ORDER) | $ | 1,417.50 | 0.06% | 3160 |
| C20 | B&P 18"x7.5" EXT.ALUM NOSE,RECESSED HEEL SOLID EXT.ALUM. W/NO CUTOUTS | $ | 165.21 | 0.01% | 3 |
| C3 | B&P 14"x7-1/2" EXT.ALUM NOSE W/HARDWARE (RECESSED) 14"x 7-1/2" (EXT.ALUM.WITH BRKTS/REAR MOUNT) | $ | 463.68 | 0.02% | 14 |
| C35 | 3-1/2" CASTER SWIVEL #03545.14/88316/CDS LOGO (DR65+/- 250# CAP ball bearing) (3-5/8"x2-1/2"plate) 1053/PLT 1918 # 20/PLT PER 20' CONTAINER | $ | 1,159.70 | 0.05% | 303 |
| C35LP-BLK | 3.5" LARGE PLATE CASTER SWIVEL ball bearing/250 lbs.cap. (4-1/8"x3-1/8"plate)(EXPANDED SLOTS) (450pcs/crate) | $ | 70.03 | 0.00% | 28 |
| C35R | 3.5" PERFORMA CASTER-RIGID #203208445 (ball bearing/250lbs,cap.) (3-5/8"x2-1/2"plate) | $ | 305.48 | 0.01% | 82 |
| C4 | B&P 14"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 299.35 | 0.01% | 7 |
| C40 | 4" CASTER SWIVEL COLSON#03545.15/88316 CDS LOGO/300#CAP.(DR65+/-) (3-5/8"x2-1/2"plate) (975ea./plt. 39bxs.x 25ea.=975)(1737 lbs/plt) (20 plts/ 20'cu.container) | $ | 123.73 | 0.01% | 38 |
| C40/W BRAKES | 4"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate)(#E2.04756.485B1) | $ | 80.56 | 0.00% | 12 |
| C40R | 4" RIGID-PERFORMA CASTER (#204208445/2.05256.445) (300 lbs,cap./ball bearing) (3-5/8'x2-1/2"plate) | $ | 269.50 | 0.01% | 49 |
| C4HD | 4"x1.5"/400 LB CASTER> (HEAVY DUTY CASTER) COLSON #304017909 | $ | 52.60 | 0.00% | 5 |
| C5 | B&P 18"x7-1/2"EXT.ALUM.NOSE W/HARDWARE KIT 18"x7-1/2" SOLID-REAR MOUNT (EXT.ALUM.W/CUTOUTS-18"X7-1/2"/RECESSED) | $ | 37.75 | 0.00% | 2 |
| C50 | 5"x1-1/4" PERFORMA CASTER SWIVEL (# 2.05256.445)(3-5/8"x2-1/2"plate) (325 lbs,cap./ball bearing)(DR65+/-) | $ | 66.83 | 0.00% | 10 |
| C50/W BRAKES | 5"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate) | $ | 305.80 | 0.01% | 44 |
| C6 | B&P 18"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 295.60 | 0.01% | 8 |
| C60 | COLSON 6"x2" SWIVEL CASTER> W/BLACK TRANSFORMA RUBBER WHEEL ON A POLYHUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061094B9-SWIVEL) | $ | 3,728.50 | 0.16% | 480 |
| C60-1200 | COLSON 6"x2" SWIVEL CASTER 1200 lbs,CAP. PHENOLIC WHEEL. ROLLER BEARING 4.06109.339 | $ | 1,168.30 | 0.05% | 60 |
| C60-G | COLSON 6"x2" SWIVEL CASTER-GREY ROUND WHEEL> PERFORMA-NON MARRING WHEEL 500 lbs,cap.precesion ball bearing-POLY HUB 4-1/2"x3-7/8"plate #ES6X21555 (DOMESTIC#) #ES6X2TPD (IMPORT#) | $ | 452.63 | 0.02% | 53 |
| C60R | COLSON 6"x2" RIGID CASTER> W/BLACK TRASFORMA RUBBER WHEEL ON A POLY HUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061084B9-RIGID) | $ | 424.40 | 0.02% | 40 |
| C7UA | 7 CELL FOR "BCK" | $ | 2,004.31 | 0.08% | 5280 |
| C8 | B&P 16"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ | 117.21 | 0.00% | 3 |
| C9 | B&P 20"x12" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 179.88 | 0.01% | 4 |
| CA1 | B&P CAST ALUM/NOSE 14"x7-1/2" (recessed heel w/cutouts) | $ | 372.01 | 0.02% | 15 |

| | | | | | |
|---|---|---|---|---|---|
| CA2 | B&P CAST ALUM/NOSE PLATE18"x7-1/2" (RECESSED HEEL W/CUTOUTS) | $ | 231.98 | 0.01% | 7 |
| CA3 | B&P CAST NOSE-14"x12" RECESSED HEEL W/CUTOUTS 500 LBS.CAP | $ | 73.42 | 0.00% | 2 |
| CANVAS | 15oz CANVAS 15 "/ NAVY BLUE (TOP VALUE ITEM#100235/ 934-1001/14.50"/1000x1000 DENIER NYLON CORDURA, DWR/URETHANE COATED) | $ | 6,737.87 | 0.28% | 2060 |
| CAP | Grey Caps | $ | 279.73 | 0.01% | 106 |
| CARPET-U | USED CARPET | $ | - | 0.00% | 14915 |
| CB-CDS | CHAIR COVERS 2ea.BAGS/ PACK 72"x46"x1.5 mil 25 packs/case (50ea.bags/cs) (approx.350lb per ea.bag) ### OPENING MUST BE ON THE 72" SIDE### | $ | 3,439.78 | 0.14% | 3837 |
| CB-NIU | CHAIR COVER/2ea. BAGS/PACK-NO PRINT 72"x46"x1.5 mil/25packs/cs.(50ea.bags/cs) (approx .350lb/ea.bag) ## OPENING ALONG THE 72" DIMENSION## | $ | 1,242.23 | 0.05% | 1182 |
| CB100 | 1/4 X 20 X 1.00 CG BOLT" | $ | 30.75 | 0.00% | 2 |
| CB121212 | 12 X12 X 12 25/BUNDLE RSC 32ECT KRAFT PLAIN | $ | 22.27 | 0.00% | 23 |
| CB121220 | 12" X 12" X 20" 15/BUNDLE RSC 32ECT KRAFT | $ | 173.74 | 0.01% | 99 |
| CB121224 | 12 X12 X 24 RSC 32ECT KRAFT PLAIN 250/PALLET | $ | 1,085.60 | 0.05% | 550 |
| CB121240 | 12" X 12" X 40" 200# 15/BUNDLE RSC KRAFT BOX PLAIN | $ | 12.82 | 0.00% | 5 |
| CB125 | 1/4 X 20 X 1.25 CG BOLT" | $ | 8.97 | 0.00% | 0 |
| CB150 | 1/4 X 20 X 1.5 CG BOLT" | $ | 529.31 | 0.02% | 21 |
| CB161616 | 16" X 16" X 16" 200# 15/BUNDLE KRAFT BOX | $ | 19.55 | 0.00% | 10 |
| CB175 | 1/4"x #20x1.75" CB BOLT (FULL THREAD CARRIAGE BOLT) (carriage bolt-zinc) (#25C175CBZ) | $ | 1,075.40 | 0.04% | 25 |
| CB200 | 1/4"x20 x2" CARRIAGE BOLT | $ | 356.16 | 0.01% | 8 |
| CB225 | 1/4-20x2.25 CARRIAGE BOLT-ZINC | $ | 153.86 | 0.01% | 3 |
| CB241812 | 24" X 18" X 12" 275# SINGLE WALL 15/BUNDLE KRAFT BOX | $ | 3,038.00 | 0.13% | 1225 |
| CB250 | 1/4"x20 x 2.5" CARRIAGE BOLT ZINC PLATED | $ | 168.75 | 0.01% | 8 |
| CB275 | 1/4"x20x2.75" CARRIAGE BOLT-ZINC (#25C275CBZ) ### MUST HAVE FULL THREAD ## ### MUST HAVE FULL THREAD ## | $ | 2,471.35 | 0.10% | 34 |
| CB300 | 1/4 X 20 X 3 CG BOLT" | $ | 591.93 | 0.02% | 20 |
| CB303030DW | 30" X 30" X 30" DOUBLEWALL 350# TEST RSC KRAFT | $ | 87.50 | 0.00% | 5 |
| CB325 | 1/4 X 20 X 3.25 CG BOLT" | $ | - | 0.00% | 1 |
| CB36207 | 36" X 20" X 7" 200# 25/BUNDLE KRAFT BOX | $ | 121.86 | 0.01% | 60 |
| CB38550 | 3/8x5.5" CARRIAGE BOLT ZINC (USE FOR PIANO BOARDS) (#37C550CBZ) | $ | 30.08 | 0.00% | 0 |
| CB516300 | 5/16 X 3" CARRIAGE BOLT" (#31C300CBZ) | $ | 505.06 | 0.02% | 5 |
| CB51675 | 5/16 x18 x3/4" CARRIAGE BOLT F/T ZINC | $ | 163.35 | 0.01% | 3 |
| CB8852 | CHAIR BAG/88"x52"x.001mil/clear (88"x52"x.001mil/clear/50 per roll) (center fold bags) | $ | 1,044.00 | 0.04% | 30 |
| CBD3333.5-TX | CORNER BOARD WHITE 3" x 3" x 33.5" x .250 1100/PALLET | $ | 1,433.29 | 0.06% | 1660 |
| CC | COLOR CHANGE FOR LABELS | $ | 700.00 | 0.03% | 10 |
| CC-100 | 42"x76"x.001mil/CLEAR/CHAIR COVER W/TACK HOLES (100 PCS/ROLL) LOW SLIP/CENTER FOLD. (ROLLS MUST HAVE STRAIGHT EDGES) BAG LAY FLAT DIM.42"/OPENING ON 76" SIDE. ## RETAIL ROLL ## (21.30 lbs/roll) ### NO BLOCKING, STRONG SEALS ### | $ | 297.46 | 0.01% | 11 |
| CC-4 | #4-VAULT CLAMP 500 PC/CS (inside measurements) 4-1/2"x3-17/32"x1-1/4" (wire dim.4.11mm or .162") (#1659-500) (weight 60-65 lbs) 1659-500-PLAIN | $ | 3,515.82 | 0.15% | 22 |
| CC-4-250 | #4 VAULT CLAMP 250 PC/CS (INSIDE MEASUREMENTS) 4-1/2" X 3-17/32" X 1-1/4" (WIRE DIM. 4. 11MM OR .162") (42 BOXES/SKID) | $ | 293.00 | 0.01% | 4 |
| CC31G | EZ CRATE freight approx $6.00 per box as of 3-4-2011 31 GALLON COMPUTER CRATE EZ CRATE LOGO HOT STAMPED ON BOTH LONG ENDS OF THE BOX. | $ | - | 0.00% | 48 |
| CCF-12 | CUSHION FOAM 12" X1/8"X550' PERF EVERY 12" CHICAGO FOOTAGE | $ | 134.76 | 0.01% | 8 |
| CCF-24 | CUSHION FOAM 24"X1/8"X550' PERF EVERY 12" CHICAGO/TEXAS FOOTAGE | $ | 421.15 | 0.02% | 7 |
| CD CHI | CHICAGO RENTAL DOLLY (RENTAL CHICAGO) | $ | - | 0.00% | 1713 |
| CD-PE | CARPET DEFENSE 24"x50' (SOLD BY THE ROLL) PACEASE LOGO W/ GENERIC COUNTER BOX/12pack (must have WARNING instructions sheet) #CS2450W/12/CS.) | $ | 680.07 | 0.03% | 122 |
| CDS-1193 | 100 DESC.INV.30 ITEM NCR> (MILBURN #1193 INV.3 PART NCR) (CARBONLESS) | $ | 355.30 | 0.01% | 19 |
| CDS-2088R | | $ | 8.22 | 0.00% | 1 |
| CDS-230 | | $ | 10.00 | 0.00% | 1 |
| CF-12 | CUSHION FOAM 12"X1/8"X450' PERF EVERY 12" ("GES") (#PAF12548S12P12) | $ | 248.82 | 0.01% | 13 |
| CF-24 | CUSHION FOAM 24"X1/8"X450' PERF EVERY 12" (GES) (#PAF12548S24P12) | $ | 119.12 | 0.00% | 3 |
| CF-24-1/2 | CUSHION FOAM 1/2" X 24 X 125' NON-PERF 2 ROLLS PER BUNDLE | $ | 75.00 | 0.00% | 1 |
| CF-48 | CUSHION FOAM 48" X 1/8" X 450' PERF EVERY 12" ("GES") (#PAF12548P12) | $ | 741.85 | 0.03% | 10 |
| CF-48NP | CUSHION FOAM NON PERF 48" X 1/8" X 450' NSNP | $ | 805.87 | 0.03% | 13 |
| CF24-1/4 | CUSHION FOAM 24"X1/4"X 225' PERF EVERY 12" | $ | 675.52 | 0.03% | 8 |
| CG-L | COTTON GLOVES-LG/ brown 12pair/pack | $ | 203.88 | 0.01% | 723 |
| CHUSA-FRAME | CHUSA/FRAMES@ BRACKETS ONLY> AND ONE STRAP (FRAMES SOLD BY THE PAIR) (4-wheel dolly not included) | $ | 1,080.00 | 0.05% | 54 |
| CMC | COMPUTER MONITOR CART (RENTAL) COMPUTER CART 24"x40" OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS. 22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS | $ | - | 0.00% | 162 |
| CP-448K | CUSHION PAK 48" X 200' 1/4" THICK WITH 30# KRAFT BACK PERF 12"....58lbs each | $ | 1,463.28 | 0.06% | 14 |
| CPP | 20 CU.FT. BAG PEANUT white pelaspan pac (recyclable) | $ | 24.29 | 0.00% | 1 |
| CR24X26 | DUTRO/ALUM/CURB RAMP 24"x26"/800lb.cap. (DIAMOND TREAD SURFACE) wt:12lbs.(3/16" treadbrite alum) | $ | 103.78 | 0.00% | 1 |
| CRCD | CHICAGO STYLE RC DOLLY (RENTAL) | $ | - | 0.00% | 27 |
| CRP2727 | B&P PUNCHED HOLES/CURB RAMP 27"x27"x750lb.cap (B & P ALUMINUM CURB RAMP) (PUNCHED HOLES TRACTION DESIGNED) 3/16" THICKNESS | $ | 963.90 | 0.04% | 9 |
| CS-1 | CLEAN STEP FRAME W/PAD-60-SHTS 26"x32" FRAME-24"x30" PAD-60 SHEETS (WHITE) | $ | 905.16 | 0.04% | 19 |
| CT1200 | 1/2"x600' CAL. POLY ROPE | $ | 73.00 | 0.00% | 2 |
| CT3800 | 3/8"x600' CAL. POLY ROPE | $ | 825.43 | 0.03% | 31 |
| CTLM | COUNTER TOP LOCK MERCHANDISER (( CHAT # C-9000 )) | $ | 38.85 | 0.00% | 3 |
| CW-48 | CELLULOSE WADDING 48" X 250' ROLL 30# KRAFT BACKING WITH 4 PLY TISSUE | $ | 2,653.84 | 0.11% | 69 |
| CW35 | 3.5" PERFORMA *WHEEL ONLY* (#2030000445)(250 lb,cap/ball bearing) (WHEN INV. DEPLETES WE WILL NO LONGER OFFER THE WHEELS ONLY, WE'LL USE COMPLETE CASTER C35, PER TROY) | $ | 95.04 | 0.00% | 40 |
| CW40 | 4"x1" PERFORMA *WHEEL ONLY* #204000445 (300 lbs,cap./ball bearing) (WHEN INV. DEPLETES, WE WILL NO LONGER OFFER THE WHEEL ONLY, WE'LL USE C40 COMPLETE CASTER ) | $ | 364.47 | 0.02% | 211 |
| D | 4-WHEEL DOLLY (RENTAL) | $ | 29,744.14 | 1.24% | 5049 |

| | | | | | |
|---|---|---|---|---|---|
| D-BODY | D CONTAINER BODY 142-5/8 X 38-1/2 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-BODY" FILE 868971 | $ | 722.39 | 0.03% | 106 |
| D-BOTTOM | D CONTAINER BOTTOM 56-1/2 X 39-5/8 X 4-13/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-BOTTOM" FILE 868968 | $ | 414.85 | 0.02% | 98 |
| D-CONT | D CONT 58"x41"x45" 13/SKID 275# DOUBLE WALL PALLET IS HEAT-TREATED max capacity 2000# DS8A | $ | 8,351.14 | 0.35% | 176 |
| D-FRONT | D CONTAINER FRONT 64-3/8 X 38-1/2 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-FRONT" FILE 868970 | $ | 217.33 | 0.01% | 79 |
| D-P-BS120 | DUTRO BULLET BOLT & SPRING FOR D120 H/T | $ | 12.60 | 0.00% | 3 |
| D-TOP | D CONTAINER TOP 57-1/4 X 40-5/8 X 5-3/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-TOP" FILE 868972 | $ | 408.22 | 0.02% | 92 |
| D/ P-486 | DUTRO STEEL SKID STAIR CHANNEL BAR FOR 8" WHEEL/FOR A-601 & A-600 (#1-0486-W & 1-0422S) (Skid bars includes brackets bolts & nuts) (SOLD INDIVIDUALLY) SPECTS. CHANGED 11/17/11 ## ## WHEN INV. GETS DEPLETED, IT'S IT NO LONGER AVAILABLE FROM DUTRO ## | $ | 129.10 | 0.01% | 7 |
| D12 | B&P 8"x1-5/8"MOLD-ON RUBBER WHEEL (WITH A 5/8" BEARING) RUBBER ON A ALUM.OFFSET HUB | $ | 37.60 | 0.00% | 2 |
| D120 | DUTRO 3-WAY CONVERTIBLE/8" WH. 800 LB.CAP/ 600LB.CAP ON A 45 DEGREE POSITION. 8" MOLD ON WHEELS (#120) | $ | 673.68 | 0.03% | 3 |
| D1291 | DUTRO APP. DOLLY-8"WH/700 lbs. cap. (OFFSET HANDLE/8" SOLID RUBBER WHEELS) 1-piece strap/weight:58 lbs. (2"uprights and cross bumpers) | $ | 1,265.65 | 0.05% | 7 |
| D14 | DUTRO ADJ. STRAP HOLDER | $ | 26.73 | 0.00% | 10 |
| D14-1-ROLL | 2" WHITE SPUN POLYESTER WEBBING> ON ROLLS WITH BLACK POINTS 3.3MM FOR D14-1 STRAPS (polyester) ### NO SPLICES ON ROLLS) (#30SP-2WH-28) | $ | 1,520.70 | 0.06% | 822 |
| D1404 | DUTRO APP. DOLLY-8"WH 700LB.CAP | $ | 285.59 | 0.01% | 1 |
| D15 | B&P 10"x2-1/8"BALLOON CUSHION WHEEL (5/8" PRECISION BEARING) POLY- HUB-600 LBS CAP. | $ | 35.11 | 0.00% | 2 |
| D1504 | DUTRO APP.DOLLY-5" WHL/700LB.CAP 5" MOLD ON WHEELS/GEARED RATCHET | $ | 153.90 | 0.01% | 1 |
| D16 | B&P 8"x2-1/8"PREMIUM BALLON CUSHION WHEEL- 5/8"PRECISION BEARING POLYPROPYLENE OFFSET HUB/600LB.CAP | $ | 70.04 | 0.00% | 4 |
| D2 | B&P 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel) (off-set poly hub) (440 lbs.cap) | $ | 179.30 | 0.01% | 10 |
| D23 | DUTRO V-BELT | $ | 6.94 | 0.00% | 2 |
| D30 | DUTRO RATCHET HANDLE | $ | 65.25 | 0.00% | 7 |
| D31 | DUTRO RATCHET HANDLE SPRG | $ | 14.59 | 0.00% | 10 |
| D32 | DUTRO HOLDING PAWL | $ | 69.00 | 0.00% | 8 |
| D35 | DUTRO HEX BAR | $ | 6.67 | 0.00% | 1 |
| D38 | DUTRO COMPLETE RATCHET ASSEMBLY ( INCLUDES D30 & D14 & D32 & D31& D35) | $ | 87.82 | 0.00% | 4 |
| D5 | B&P/PNEUMATIC 10"x3-1/2" WHEEL ONLY 5/8" BEARINGS/SEMI-PRECISION/3-PC HUB-10" (2- 1/4" offset hub) (4-ply rated pneumatic/300lbs.cap) | $ | 1,200.03 | 0.05% | 51 |
| D6 | B&P CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 600 lbs. capacity (2-1/4"off set hub) | $ | 91.11 | 0.00% | 3 |
| D72 | 2"x 58" DUTRO BUMPERS-UPRIGHT (FOR NEW VERSION APP.DOLLY) | $ | 23.82 | 0.00% | 3 |
| D73 | 2"x13-1/2" DUTRO BUMPER - CROSS PC. (NEW VERSION) | $ | 8.90 | 0.00% | 5 |
| DA-3 | SPACER TUBE (1604) | $ | 11.97 | 0.00% | 6 |
| DA-4 | SPACER ROD (1604) | $ | 15.37 | 0.00% | 6 |
| DARTEK | DARTEK CAST NYLON FILM> 80"x 100' TRANSPARENT DUST COVER FOR ART APPROX. 8lbs. PER ROLL ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 375.00 | 0.02% | 5 |
| DB | 60"x60"x10M LB DOCKBOARD (RENTAL) | $ | - | 0.00% | 1 |
| DB102 | STANDARD ALUM DECK BEAM 102"/2200LB. STANDARD E&A DUTY/ADJ. RANGE 92"-102" DECKING & SHORING/W.L.L./ CAP 2200# (18.8 lbs each) #5025 DB102-A/77193 | $ | 1,612.56 | 0.07% | 31 |
| DB102-ANCRA | ANCRA-STANDARD ALUM DECK BEAM 102"/2200LB. (#43638-51) STANDARD E&A DUTY/ADJ. RANGE 92"-102" DECKING & SHORING/W.L.L./ CAP 2200# (18.8 lbs each) | $ | 1,855.25 | 0.08% | 25 |
| DC4SP | 4" SWIVEL CASTER FOR D120 | $ | 59.18 | 0.00% | 5 |
| DF-48 | DOLPHIN FOAM 3/16" X 48" X 250' 1 MIL GRAY LAMINATED FOAM PUNCTURED FOR VENTILATION | $ | 320.52 | 0.01% | 2 |
| DF1.25 | 5/4 DOUGLAS FIR (KD/DF #1,#2,#3 SHOP/BLENDED GRADES) used for rubber cap dollies | $ | 11,656.26 | 0.49% | 13289 |
| DF642 | 2" DOUBLE FACED CLOTH TAPE/24RLS/CS 2"x25YD. (48MM x 23M) ## shurtape/brand only #### (25 yards/roll) | $ | 607.84 | 0.03% | 3 |
| DFR-WCR530 | ALUM/MULTIFOLD RAMP 5'x30"> 600lbs cap.> (30 lbs) (UPS'able item) | $ | 178.59 | 0.01% | 1 |
| DFR-WCR630 | ALUM/MULTIFOLD RAMP 6'x30"> /600lbs cap.> (35 lbs) (UPS'able item) | $ | 272.75 | 0.01% | 1 |
| DG-100-L | MULTI-PURPOSE DISPOSABLE GLOVES/100pcs./BOX (FOR NON-MEDICAL USE) (large) SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE LARGE-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | $ | 52.50 | 0.00% | 7 |
| DG-100-XL | MULTI-PURPOSE DISPOSABLE GLOVES/100pcs./BOX (FOR NON-MEDICAL USE) SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE EXTRA-LARGE-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | $ | 492.93 | 0.02% | 71 |
| DJP-1 | DOOR JAM PROTECTOR PAD 62" L X 24" W 3 SPRING CLIPS SEWN INTO FURNITURE PAD MATERIAL - ONE ON EACH END 4-5" FROM THE END, ONE IN THE MIDDLE. | $ | 374.09 | 0.02% | 39 |
| DOLLYCAP/CDSBLU | DOLLYCAP BLUE/CDS LOGO(STANDARD) (top horizontal line pattern/with CDS logo) (17-3/4"Lx2-7/8"Wx1-1/4"deep) (inside dimensions)(1.100lbs/36ea/cs) | $ | 1,158.58 | 0.05% | 528 |
| DP-15E | DUTRO 2 PC APP DOLY STRAP | $ | 36.78 | 0.00% | 2 |
| DPP-1 | PADDED DOOR PROTECTOR PAD 45" W X 86" H 10/BALE | $ | 1,549.76 | 0.06% | 196 |
| DR | DESK RISER (RENTAL) | $ | - | 0.00% | 44 |
| DRI | DRI-IT HUMIDITY ABSORBER 2 PK 2 DRI-IT POUCHES AND 1 HUMIDITY INDICATOR CARD IN EACH ZIP TOP RETAIL BAG (32 OF THE 2-POUCH RETAIL BAGS PER CARTON) | $ | 429.56 | 0.02% | 77 |
| DTH-1 | H.D. DOLLY TOW HOOK 32"Lx4-1/4"x1/2" POWDER COATED GREY | $ | 477.58 | 0.02% | 121 |
| DUT | DUCT TAPE 2" X 60YDS**SILVER** 24/CASE 9MIL (CWC#057099) | $ | 2,123.14 | 0.09% | 25 |
| DW-M10 | DUTRO/BRUTE 10" WHEEL(BB)M10> mold on on rubber 10"x2-1/2"x1"axle (800lbs.cap/ball bearing/mold on rubber/ center aluminum hub/2-3/4" hub lenght | $ | 41.22 | 0.00% | 1 |
| DW1400 | DUTRO 8-1/2"x2-1/2"x5/8"/WHEEL solid rubber/ball bearing/offset steel hub 2-1/2" hub lenght/350 lbs.cap. (dutro #W-S8.52.5) | $ | 328.91 | 0.01% | 11 |
| E-CONT | E-CONTAINER 41-1/4" X 28-1/4" X 25 1/16" MAX CAPACITY 500# RSC TOP FOL BOTTOM 61 ECT DW KRAFT 67.60 sqft 90/PALLET 1 - 48 x 60 PALLET | $ | 1,884.24 | 0.08% | 98 |
| E1C | B&P (set) CAST ALUM/STAIR CLIMBER SET ### WITH PLASTIC SPRIPS ### (set of two pieces) | $ | 489.95 | 0.02% | 17 |
| E1L | B&P 15"(set) EXT.ALUM.STAIRCLIMBER SET 15"EXT.ALUM.CLIMBER W/A 1/2" THICK HEAVY DUTY WEAR STRIP W/ HARDWARE (set of two pcs) | $ | 490.17 | 0.02% | 17 |

| | | | | | |
|---|---|---|---|---|---|
| E2F | B&P 20"EXT.ALUM FOLDING NOSE (front mount-solid noses) (fullchannel extruded) | $ | 29.65 | 0.00% | 1 |
| E3F | B&P 30" EXT.ALUM.FOLDING NOSE (to be use w/front mount-solid noses only) | $ | 55.66 | 0.00% | 1 |
| E4860 | B&P TRUCK LOADER PLATE-48"Wx60"L 3/8"alum.plate/1800 lb.cap/wt:132 lb.(12"legs) | $ | 507.50 | 0.02% | 1 |
| E52 | B&P "U" FRAME EXTENSION/52" | $ | 208.33 | 0.01% | 21 |
| E55 | B&P "U" FRAME EXTENSION/55" | $ | 49.53 | 0.00% | 4 |
| E60 | B&P "U" FRAME EXTENSION/60" | $ | 601.42 | 0.03% | 38 |
| E6048 | B&P TRUCK LOADER PLATE 60"Wx48"L 3/8"alum.plate/2900 lb.cap/wt:129lb.(9"legs) | $ | 450.16 | 0.02% | 1 |
| E68 | B&P "U" FRAME EXTENSION/68" | $ | 313.94 | 0.01% | 20 |
| EB384 | 3/8"-16 x 4" EYE BOLT/ZINC PLATED ### NO NUT### | $ | 1,139.58 | 0.05% | 974 |
| EH-6048 | B&P TRUCK LOADER PLATE-60"Wx48"L #EH-6048-1/2"alum.plate 4800 lb.cap.wt:164 lbs. (EH SERIES) (item will be discontinued after inv. is depleted, no longer available from B&P) ( 11/01/2021) | $ | 636.72 | 0.03% | 1 |
| EH-CONT | EH CONT 35 X 21 X 21 275# DW RSC TOP FOL BOTTOM P2-1C GCMI BLUE 31 | $ | 336.29 | 0.01% | 30 |
| EPJ-2745 | ELECTRIC PALLET JACK 27"x48"x3300 lbs/cap. WALKIE-ELECTRIC (Battery & charger included) (lower height 3.1"from the floor) (raised height 7.5") overall length 69" (48" forks) SN#______________________ ##EP18JLI ### W15E ## | $ | 1,850.00 | 0.08% | 1 |
| EPJ-BATTERY | ELECTRIC P/J REPLACEMENT BATTERY MODEL W20E | $ | 160.32 | 0.01% | 1 |
| ER-1B | RATCHET ASSEM 20-1/4"HNDL SRT & MRT> (20-1/4" LONG SHAFT) (FOR SRT-M-60 & SRT-M-66 & SRT-M-72 ) ((( w/out thumb latch))) (( $ INCLUDES VENDOR SURCHARGE)) | $ | 110.78 | 0.00% | 2 |
| ER-3 | ESCORT HOLDING DOG> #R-4/holding dog assembly with hardware | $ | 41.02 | 0.00% | 3 |
| ER-6 | ESCORT HANDLE SPRING/#R-6> | $ | 5.35 | 0.00% | 2 |
| ES-3 | ESCORT SRT, MRT SRTM STRAP> #S-3/ 2 pc strap/ hook & loop 14 ft. | $ | 62.50 | 0.00% | 2 |
| ET | FLAT E-TRACK FITTING- ZINC PLATED (flat e-track fittings for piano boards) 5-1/4' Long x 1-1/4" Width (cut off slot 2-7/32"x7/8" with 5/16" holes) | $ | 777.60 | 0.03% | 2880 |
| ET-S-BLK | E-TRACK SINGLE/BLACK/SNAPLOC 1"x6"x1/2" 1000 LBS.WLL #### black ### | $ | 105.34 | 0.00% | 46 |
| EZ-CRATE-SEAL | DURACRATE SECURITY SEAL/100/pkg> adjustable plastic seals:13-3/4" total lenght usable length 12"/belt width .0.146" area ID:1"x0.875"/breaking strenght 132 lbs. (1000pcs/10pkg/100ea./ master case) (CDS LOGO @ NUMBERED) | $ | 645.00 | 0.03% | 55 |
| EZ-GLIDE-LABEL | EZ GLIDE LABELS FOR PROTECTION MAT SIZE: 5.5:x3" DIE CUT WITH PERMANENT ADHESIVE... | $ | 443.95 | 0.02% | 4 |
| EZTP-BASE | EZ TRUCK PACK - BASE 87-3/16"x45-9/16"x6" 450# DW KRAFT CAD# 71710101761_1 | $ | 1,576.30 | 0.07% | 134 |
| EZTP-LID | EZ TRUCK PACK - LID 87-3/16"x45-9/16"x6" 450# DW KRAFT CAD# 71710101762_1 | $ | 1,691.94 | 0.07% | 142 |
| EZTP-SIDE | EZ TRUCK PACK - SIDE 175" X 84" SCORED SHEET 900# TW KRAFT ***PALLET SIZE 42 X 120*** CAD# 71710101758_1 | $ | 16,407.38 | 0.69% | 595 |
| F-2 | 2"BRASS STENCILS NUMBER 15PC> (set of numbers only) ###### C.H.#10011 ###### | $ | 9.90 | 0.00% | 1 |
| F-4 | 4"BRASS STENCILS-NUMBER-15PC> (set of numbers only) ##### C.H.# 10014 ##### | $ | 28.55 | 0.00% | 1 |
| **Total - F** | | **$** | **38.45** | **0.00%** | **2** |
| FAS.1436CBZ | 1/4-20 X 2 1/4 CARR BOLT Z/P | $ | 4,235.18 | 0.18% | 49700 |
| FATIVAN | FATIVAN/SAFETY DOOR HINGE CHOCK> (WITH MAGNET) (YELLOW)(24EA/CS) (4"x2"x1") COMPACT AND LIGHTWEIGHT 5oz. SAFE,SECURE DESIGN,NEVER SLIPS OFF HINGES OR COMES OUT ACCIDENTALLY. (24ea.cs.) | $ | 76.32 | 0.00% | 7 |
| FB-26 | MARSH STENCIL BRUSH> # 30322/F.J.SMITH | $ | 154.01 | 0.01% | 4 |
| FF | FOREARM FORKLIFT/12pcs/cs > (12pcs/case) up to 800lbs. cap. | $ | 1,141.29 | 0.05% | 100 |
| FFMH2 | MOVING HARNESS FOR FOREARM FORKLIFT> (2-MOVING HARNESSES IN CLAMSHELL PACK) (12 PCS/CS) | $ | 245.57 | 0.01% | 19 |
| FL | FRAGILE LABELS 3"x5"/500/RL> (red and white label) (#TZ-DS5947 OR #TZ-DLR15 ) | $ | 388.90 | 0.02% | 54 |
| FL-6 | 6'FIBERGLASS DUAL LADDER (300 LBS/LOAD CAPACITY) TYPE I (YELLOY, ORANGE OR BLUE IN COLOR) (#T6006) (#FD1A06-C) | $ | 735.50 | 0.03% | 5 |
| FL-7 | 7' FIBERGLASS DUAL LADDER/250lb/cap. (RATED 300 LBS/LOAD CAPACITY) TYPE 1A (ORANGE,YELLOY OR BLUE IN COLOR)(#FM1507) | $ | 1,159.84 | 0.05% | 8 |
| FL-8 | 8' FIBERGLASS DUAL LADDER/250lbs.cap (250 lbs.load cap.) TYPE I (YELLOW,ORANGE OR BLUE IN COLOR) | $ | 570.19 | 0.02% | 3 |
| FM-50 | DISPOSABLE PROTECTIVE-FACE MASK/50pcs./bx.. ( 3 layer of protection)(50 pcs/box.) (not certified for medical use) (single use)(breathable) (anti-dust, anti-fog,anti-spray,anti-germ) | $ | 205.31 | 0.01% | 9 |
| FOAMFSMB3020 | FLAT SCREEN MONITOR BAG 30" X 20" A/S AF125 1/8" FOAM ANT-STATIC NLNT OPENING ON 30" SIDE 100/CASE | $ | 959.39 | 0.04% | 12 |
| FOAMFSMB4024 | FLAT SCREEN MONITOR BAG 40" X 24" A/S AF125 1/8" FOAM ANT-STATIC NLNT OPENING ON 40" SIDE 100/CASE | $ | 123.00 | 0.01% | 1 |
| FP | BLUE FURNITURE PADS 72X80 (RENTAL) | $ | 626.40 | 0.03% | 150 |
| FP-201-A | ADJUSTABLE REFRIG. COVER 43.3" X 32.7 X 70.1" | $ | 147.75 | 0.01% | 17 |
| FP-201-VC | ADJ REFRIG. COVER W/ VELCRO 43.3" X 32.7 X 70.1" | $ | 37.26 | 0.00% | 4 |
| FP-202C-61 | 61" CHAIR COVER W/ RED BORDER 21" X 21" X 61" | $ | 38.20 | 0.00% | 2 |
| FP-203C-76 | TABLE TOP CVR/GROMMETS/ORANGE BORDER 65" X 51" X 5"D | $ | 202.41 | 0.01% | 24 |
| FP-206 | 108"X36"X32" SOFA COVER | $ | 6.01 | 0.00% | 1 |
| FP-206C-72 | 72" COVER W/ GROMMETS/YELLOW 72" X 44" X 40"H LOVE SEAT | $ | 312.83 | 0.01% | 26 |
| FP-30 | BLUE/BLUE MICROFIBER MED. WEIGHT 73-75 LB/DZ LOCK STITCH ITEM# W7280-12 | $ | 96.00 | 0.00% | 1 |
| FP-9SP | ECONOMY BLUE/BLUE FURN PAD 68-70 LB/DZ OUTER BAG IS BLUE | $ | 335.00 | 0.01% | 5 |
| FP1212 | FOAM POUCH 12"x12"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 5,266.30 | 0.22% | 20790 |
| FP711 | FOAM POUCH 7"x11"x3/32" WITH 1/2" LIP NO TAPE *MUST BE NEATLY STACKED IN BOXES* | $ | 603.42 | 0.03% | 5470 |
| FP77 | FOAM POUCH 7" X 7" X 3/32" 1/2" LIP NO TAPE NEATLY STACKED IN BOXES | $ | 5,112.03 | 0.21% | 42810 |
| FP99 | FOAM POUCH 9"x9"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 358.00 | 0.01% | 2990 |
| FRS | FURNITURE REPAIR SYSTEM repair&restore color to any wood surface 17 piece set contains: 8 repair markes, 8 fill sticks and a sharpener. (8 unique shades:black,grey,white,mahogany, maple,oak cherry and walnut) | $ | 859.95 | 0.04% | 77 |
| FS-10 | 6" FURNITURE SKATE 10 BOX> MUST HAVE CDS-LOGO !!!! (royal blue fabric/white ink) (natural HDPE poly) | $ | 257.42 | 0.01% | 19 |
| FSMB2317.5 | FLT SCRN MNTR BAG BUBBLE 23"X17 1/2" A/S 3/16" SMALL BUBBLE ANT-STATIC W/LIP & TAPE OPENING ON 23" SIDE 100/CASE | $ | 861.80 | 0.04% | 10 |
| FSMB3020-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 30"X20" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 30" SIDE 25/CASE | $ | 40.50 | 0.00% | 1 |
| FSMB4024-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 40"X24" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 40" SIDE 25/CASE SHIP 12 CASES/PALLET | $ | 1,516.90 | 0.06% | 14 |
| FW | 1/4"x#20 FLAT WASHER(150ea./lb) (9M/BOX) (#25NUSSZ) | $ | 1,899.82 | 0.08% | 123 |
| FW10 | 9/16 USS FLAT WASHER ZINC (5/8"x1-1/2" OD) (1100-1200EA./50LBS) #56NUSSZ # | $ | 17.47 | 0.00% | 0 |

| | | | | | |
|---|---|---|---|---|---|
| FW3815 | 3/8"x 1-1/2" FENDER WASHER-ZP | $ | 81.77 | 0.00% | 2 |
| GB18 | GRAB BAR1-1/2"x18" SMOOTH STAINLESS STEEL 18 GAUGE W/CONCEALED FLANGE SATIN FINISHED | $ | 318.19 | 0.01% | 13 |
| GL24 | 24' GENIE SUPER LIFT (RENTAL) | $ | 2,241.49 | 0.09% | 28 |
| GP-48 | GLASSINE PAPER 48"x690' 24lbs> SEMITRANSPARENT / GREASE RESISTANT / ACID FREE APPROX. 24lbs. PER ROLL ** INBOUND FREIGHT ESTIMATE IS $15-20/ROLL | $ | 480.00 | 0.02% | 4 |
| H-R | 16OZ. CLAW HAMMER W/ WOOD HANDLE #CHA01WRA | $ | 63.45 | 0.00% | 29 |
| HB1024.75 | 10 X 24 X .75 HEX BOLT" | $ | 107.40 | 0.00% | 5 |
| HB516-34 | 5/16 x3/4" HEX BOLT" | $ | 49.02 | 0.00% | 1 |
| HB75 | 1/4"x20x3/4" HEX BOLT | $ | 77.25 | 0.00% | 3 |
| HBW1638 | 1-1/2"Lx15/16"w STAPLE 5M/BOX" | $ | 105.59 | 0.00% | 31 |
| HID | HIDDEM/TRIM/BURGUNDRY (hiddem welt vinyl trim) ( 25yd.or 75ft. rolls) (HIDDEM MAROON BISON) | $ | 57.25 | 0.00% | 226 |
| HINGE/SET | MELCHER HINGE SET > (hinge includes 4-bolts& nuts) | $ | 36.66 | 0.00% | 2 |
| HLV | HALF LIFT VAN 79" X 44" X 40" TW RSC STAPLED 40/PALLET 80.5 CUBE | $ | 5,492.10 | 0.23% | 47 |
| HN38 | 3/8 HEX NUT" | $ | 7.06 | 0.00% | 1 |
| HN516 | 5/16 HEX NUT" | $ | 61.08 | 0.00% | 4 |
| HPC344E | 3/4"x3000'x.040 GREEN EMBOSSED POLY/STRAPPING ((POWER TOOL GRADE POLYESTER)) 16"x6"core/embossed surface/AAR approved. (nominal break strenght 1900lbs.)(.040 thickness) ###28 ROLLS PER PLT/MIN. ORDER #### | $ | 1,682.78 | 0.07% | 22 |
| HPD1260 | 1/2"x3600'x.020 POLY/STRAPPING (2-roll per box) (BLACK) ((POLYESTER)) 16"core/smooth surface (Nominal break strength 600lbs.) (.020 thickness) (#HPD1260-BLACK) ###2 ROLLS PER BOX#### (28-BXS/SKID MIN. ORDER) | $ | 68.00 | 0.00% | 1 |
| HS-8 | HAND SANITIZER 8oz.BOTTLE (70% alcohol)(helps kill germs) (targets bacteria)(antimicrobial formula) (20 bottles per case) | $ | 648.89 | 0.03% | 148 |
| HT | HAND TRUCKS (RENTAL) | $ | - | 0.00% | 7 |
| HTC-L | HANDTRUCK COVER LARGE 16"x61" 25/BALE | $ | 440.16 | 0.02% | 105 |
| HTC-S | HANDTRUCK COVER SMALL 14"x 51" ( 25 pcs/bale) | $ | 281.36 | 0.01% | 51 |
| **Total - HTC** | | **$** | **721.52** | **0.03%** | **156** |
| ICG-L | IRON CLAD GLOVES - LARGE # BHG-04-L (#696511-06004-1/MUST ORDER IN MULTIPLES OF 12) | $ | 14.51 | 0.00% | 1 |
| ICG-M | IRONCLAD GLOVES- MEDIUM #BHG-03-M (#696511-06003-1/MUST ORDER IN MULTIPLES OF 12) | $ | 29.33 | 0.00% | 2 |
| ICG-XL | IRON CLAD GLOVES - X-LARGE # BHG-05-XL (#696511-06005-5/MUST ORDER ON MULTIPLES OF 12) | $ | 55.59 | 0.00% | 4 |
| **Total - ICG** | | **$** | **99.43** | **0.00%** | **7** |
| IKR | IDENTIFICATION KEY RING 200/BX | $ | 41.16 | 0.00% | 4 |
| JL | J-LINK/500 lbs. WLL > (1500 breaking strength) (#NHJLINK) | $ | 665.28 | 0.03% | 84 |
| K-2 | BLACK-SPRAY CAN STENCIL INK-BLACK> #30395/ANBK (12cans/cs) | $ | 7.20 | 0.00% | 1 |
| K-2R | RED-SPRAY CAN STENCIL INK - RED> #30399/ANR (12cans/cs) | $ | 7.20 | 0.00% | 1 |
| **Total - K** | | **$** | **14.40** | **0.00%** | **2** |
| K-1 | BLACK ROLMARK INK-QUART> F.J.SMITH #RBKQ | $ | 169.86 | 0.01% | 7 |
| K-1G | BLACK ROLMARK INK-GAL.> PART #RBKG (4ea. per case) | $ | 74.90 | 0.00% | 1 |
| KB-1424 | KEYBOARD BAG 14"x24"x.004mil ANTI-STATIC-ZIPPER TOP 200/CS ## ASZIP14x24## | $ | 3,023.99 | 0.13% | 52 |
| KB-1824 | KEYBOARD BAG 18X24 A/S ZIP TOP 250/CS 4MIL POLY BAG F41824 | $ | 592.75 | 0.02% | 7 |
| KLIMP | KLIMP HAMMER FOR VAULT CLAMPS> | $ | 55.00 | 0.00% | 1 |
| KP-48 | KRAFT PAPER 48" X 1025' 50# BASIS WEIGHT | $ | 1,125.46 | 0.05% | 24 |
| KP-48-720 | KRAFT PAPER 48" X 720' 50# BASIS WEIGHT | $ | 92.57 | 0.00% | 3 |
| KPL-1 | KING PIN LOCK-STEEL> KEYED ALIKE (OPEN BOTTOM, SO WATER AND SNOW CAN DRAIN EASILY) (#KPL01MKA4-KA OR) (## ALSO SEE KPL-2 ##) | $ | 133.08 | 0.01% | 8 |
| KPL-2 | H/D KING PIN LOCK-CUP DESIGNED> IRON CASTING MADE & POWDER COATED FINISH (CUP DESIGNED-KEEPS GREASE OFF HANDS) (AVAILABLE KEYED ALIKE OR KEYED DIFFERENT) (#KPLMK5HD-KA) (## ALSO SEE KPL-1) | $ | 355.95 | 0.01% | 21 |
| L1412 | 1"x4"x12' #3 grade LUMBER (HT) (heat treated) (grade #3) | $ | 620.58 | 0.03% | 199 |
| L1414 | 1"x4"x14' #3 grade LUMBER (HT) (heat treated) (grade #3) (100 TO) | $ | 1,094.90 | 0.05% | 314 |
| L14LF | 1"x 4" LINEAR FEET-LUMBER ##FULL TRAILER LOAD 18 UNITS/588 PCS-7' ## | $ | 5,292.48 | 0.22% | 20954 |
| L2410ST | 2"x4"x10' PREMIUM STUD (H/T) (Heat treated) | $ | 485.10 | 0.02% | 98 |
| L248ST | 2"x4"x96" PREM STUD ROSEBURG PREMIER WHITE FIR IS MUCH PREFFERED OVER THE ROSEBURG HEM FIR.(HT) (294 PCS/UNIT)(must be dry & smooth edges) | $ | 5,776.30 | 0.24% | 1583 |
| LB | 1.5 L-BRACKET" PP #8003A | $ | 346.61 | 0.01% | 3 |
| LDN-BODY | LDN CONTAINER BODY 167-1/8 X 50-7/8 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-BODY" FILE 868953 | $ | 1,289.32 | 0.05% | 128 |
| LDN-BOTTOM | LDN CONTAINER BOTTOM 51-9/16 X 51-7/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-CONTAINER" FILE 868951 | $ | 766.80 | 0.03% | 150 |
| LDN-CONT | LDN CONT 54 X 53-1/2 X 56-1/2 OD (includes pallet ht) 53-1/8 X 51-5/8 X 51 ID 275DW KRAFT DS7A PALLET HEAT TREATED 51 ½ X 51 ½ x 5 7pcs/plt. Weight capacity will depend on how much air space is within the bin. The double stacking capacity also depends on the density of the product inside as well. The rating on these bins are from 1300-1500 lbs. | $ | 11,069.48 | 0.46% | 179 |
| LDN-FRONT | LDN CONTAINER FRONT 50-7/8 X 64-7/8 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-FRONT" FILE 868952 | $ | 576.21 | 0.02% | 163 |
| LDN-TOP | LDN CONTAINER TOP 51-7/8 X 52-3/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-TOP" FILE 868954 | $ | 797.57 | 0.03% | 154 |
| LF-2 | 2" BRASS STENCILS - 92 PCS> (letters & numbers set) ####### C.H.#10151 ##### | $ | 75.99 | 0.00% | 1 |
| **Total - LF** | | **$** | **75.99** | **0.00%** | **1** |
| LIB | LIBRARY CARTS (RENTAL) | $ | - | 0.00% | 1051 |
| LIB CHI | LIBRARY CARTS (RENTAL CHICAGO) | $ | - | 0.00% | 396 |
| LKAC12 | RIDE RITE AIR CHUCK FOR USE WITH LITKIT | $ | 22.15 | 0.00% | 2 |
| LP | LIFTING PLATFORM (RENTAL) | $ | - | 0.00% | 1 |
| LP96 | LP96 96" LIFTING PLATFORM (RENTAL) | $ | - | 0.00% | 2 |
| M1010 | CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off set hub) | $ | 1,970.88 | 0.08% | 183 |
| M1010-RED | (RED HUB) CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off set hub) | $ | 262.40 | 0.01% | 41 |
| M1025 | 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel)(poly hub) (#W-S102.75-5/8") | $ | 99.96 | 0.00% | 6 |
| M14 | 59" YEATS DELUXE AP. DLY-FELT (two ratchet straps) wt:40.5lb/ ht:59"/500lb.cap. | $ | 1,539.27 | 0.06% | 4 |

| | | | | | |
|---|---|---|---|---|---|
| M18 | 79" YEATS APP. DOLLY-FELT PAD TWO RATCHETS STRAPS ALUMINUM APPLIANCE DOLLY wt:45lb./ht:79"/500lb.cap. | $ | 379.29 | 0.02% | 1 |
| M5 | YEATS SHORTY DOLLY/felt pad. wt:32.5 lbs./ht:47"/ 500lb.cap. | $ | 304.27 | 0.01% | 1 |
| MAS | MASONITE CART (RENTAL) | $ | - | 0.00% | 8 |
| MATS-PL | CDS ITEMS PRIVATE STUFFER LABEL | $ | - | 0.00% | 2861 |
| MBR-1100 | ADD ON SECTION FOR MBR-4100 (includes a base & side rail per set) (must be color white #TFE68006 as per FERCO color chart effective 04/20/12) | $ | 80.11 | 0.00% | 3 |
| MBR-4100 | PacEase MINI BOX RACK-34"Lx24"Wx24"H (includes 3 base frames& 4 side rails) (assembly instruction sheet included) (must be color white # TFE68006 as per FERCO color chart effective 04/20/12) ( 50lbs/box) | $ | 2,051.87 | 0.09% | 28 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 862 |
| MC CHI | MACHINE CART (RENTAL CHICAGO) | $ | - | 0.00% | 309 |
| MC-1 | MATTRESS CARRIER 82" L ( 20pcs/bale) CANVAS | $ | 413.37 | 0.02% | 18 |
| MC-EZ | EZ-MATTRESS CARRIER 84" L x 13" W x 30" H (HEAVY DUTY NYLON) (MAX.WEIGHT LIMIT OF 115LBS.) (TWO STRAPS HANDLES ON EACH END) | $ | 1,072.89 | 0.04% | 22 |
| MCF | MASONITE CART FRAME ONLY (27"x30"frame with a 2"x2"x0.20angle and 34" height bars) | $ | 561.33 | 0.02% | 9 |
| MCF-TX-300 | MATT.COVER FULL/CLEAR .003MIL 50/RL 54"x11"x94"x.003mil LOW SLIP, W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES) (61.1 lb/rl) ( 20 ROLLS MIN.) #### RETAIL ROLL #### | $ | - | 0.00% | 25 |
| MCK-200 | MATT.COVER KING .002MIL BLUE 50RL 76"x15"x102"x2.0 mil EQ LOW SLIP W/TACK HOLES ROLLS MUST HAVE STRAIGHT EDGES. NO BLOCKING STRONG SEALS (61.9 LB/ROLL) | $ | 743.48 | 0.03% | 11 |
| **Total - MCK-200** | | **$** | **743.48** | **0.03%** | **11** |
| MCK-400 | MATT.COVER KING.004 mil 25/RL (BLUE TINT) 76"x15"x102"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(61.9 LB/ROLL) ### BLUE TINT- RETAIL ROLL ### ### NO BLOCKING, STRONG SEALS ### (#EQ GRIZZLY FILM) | $ | 237.90 | 0.01% | 3 |
| MCK-TX-400 | MATT.COVER KING.004 mil 25/RL (CLEAR) 76"x19"x108"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(68.4 LB/ROLL) ### CLEAR - RETAIL ROLL ### (( 18 ROLLS MIN.) (GRIZZLY 42 ROLL MIN) ### NO BLOCKING, STRONG SEALS ### | $ | 1,505.46 | 0.06% | 19 |
| MCQ-200 | MATT COVER- QUEEN .002 mil 50/RL.(GREEN TINT) 61"x15"x104"x2.0 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 1,935.19 | 0.08% | 28 |
| MCQ-200-1 | INTERNAL USE ONLY - TO SELL INDIVIDUALLY IN SUB OF MQB-CDS | $ | - | 0.00% | 50 |
| **Total - MCQ-200** | | **$** | **1,935.19** | **0.08%** | **78** |
| MCQ-400 | MATT COVER- QUEEN .004 mil 25ea./RL.(GREEN TINT) 61"x15"x104"x.004 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 2,694.90 | 0.11% | 39 |
| MCT-200 | MATT.COVER TWIN .002mil/50/RL/CLEAR 40"x14"x96"x.002mil/CLEAR/LOWSLIP,W/TACKHOLES ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $ | 1,734.30 | 0.07% | 41 |
| MCT-400 | MATT.COVER TWIN .004mil/25ea./RL/CLEAR 40"x14"x96"x.004mil/CLEAR/LOWSLIP,W/TACKHOLES ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $ | 1,548.13 | 0.06% | 36 |
| MFB-CDS | FULL MATTRESS BAG/PAC EASE SIZE: 55"x14"x96"x.002mil (approx..884lb/bag)(25ea./case) | $ | 2,624.13 | 0.11% | 2364 |
| MFR30 | STENCIL ROLLER SYSTEM ONLY/ NO INK> PART # MFR30 (ROLLER SYT) | $ | 180.60 | 0.01% | 3 |
| MKB-400-1-WHT | WHITE P/T KING MATT BAG/BAGGED OR SHRINK WRAP (76"x15"x102"x.004 MIL)( FITS PILLOW TOP) (INDIVIDUALLY BAGGED OR SHRINK WRAPPED) (10 bags per case) (2.5 lbs/bag) (96 boxes of 10 = 1pallet) | $ | 27,822.22 | 1.16% | 9122 |
| MKB-CDS | KING MATTRESS BAG-PAC EASE (77"x15"x100"x.002mil/approx 1.276 lb/bag) | $ | 14,755.21 | 0.62% | 9843 |
| MKB-NIU | KING MATT BAG-NO PRINT (77"x15"x100"x.002mil(approx1.276lb/bag) | $ | 3,847.57 | 0.16% | 2593 |
| ML-HDL | P/J REPLACEMENT HANDLE> (TYPE-A/ COMPLETE DRAW BAR) (FOR AC MODEL-NOBLE LIFT BRAND) | $ | 20.58 | 0.00% | 1 |
| ML-PUMP | P/J REPLACEMENT PUMP> (HAND AND FOOT RELEASE TYPE) (FOR AC MODEL-NOBLE LIFT BRAND) | $ | 155.00 | 0.01% | 2 |
| ML-SW | 7"x2" P/J STEERING WHEEL> POLYURETHANE(bearings included) | $ | 5.60 | 0.00% | 1 |
| ML2048 | PALLET JACK 20"x48"/5500 lbs.cap. (P/N# ML2048) (3" ht. from the floor) (Raised height 7.5") (#M25/N) (8" inside gap between forks) SN#__________________ | $ | 603.22 | 0.03% | 2 |
| ML2048L | PLT JACK20"x48" 4400 LB>. LOW PROFILE LOW PROFILE) (2" ht.from the floor) (8" inside gap between forks) SN#______________________ | $ | 756.22 | 0.03% | 3 |
| ML2748 | PALLET JACK 27"x48"x5500 lbs/cap. MODEL# AC-25-2748 OR #M25 (lower height 3"from the floor) (raised height 7.5") (14-1/2" inside gap between forks) SN#______________________ | $ | 4,550.11 | 0.19% | 14 |
| MQB-CDS | QUEEN MATTRESS BAG-PAC EASE (61"x15"x100"x.002mil/approx.1.054lb./bag)(25ea./case) | $ | 11,604.64 | 0.48% | 9321 |
| MQB-NIU | QUEEN MATT BAG -NO PRINT 61"x15"x100"x2mil. 25/CASE (approx1.054lb/bag) | $ | 1,738.50 | 0.07% | 1425 |
| MR1200-600 | MANILA ROPE - 1/2" X 600' | $ | 466.67 | 0.02% | 7 |
| MRB-L | LARGE RUBBER BANDS (BLUE) 25 DOZ./CS.(36"LONG FLAT SIZE) (approx.72"slack circumference) (1mm/ thickness) (#79185) (#RBMBL) (#230199) | $ | 1,402.68 | 0.06% | 252 |
| MRB-M | MED. RUBBER BANDS (GREEN) 25 DOZ./CS(30"LONG FLAT SIZE) (approx.60"slack circumference) (1mm/thickness) (#79184) (#RBMBL) (#230123) | $ | 1,537.82 | 0.06% | 328 |
| MRB-S | SMALL RUBBER BANDS (BEIGE) 25 DOZ./CS(25"LONG FLAT SIZE) (approx.slack circumference 50") (1mm/thickness) (#79183) (#RBMBS) (#230120) | $ | 1,227.64 | 0.05% | 302 |
| MRB-XL | X-LARGE RUBBER BANDS (RED) 25 DOZ./CS.(42"LONG FLAT SIZE) (approx.84"slack circumference) (1mm/thickness) (#80018) (#RBMBXL) | $ | 2,794.99 | 0.12% | 390 |
| **Total - MRB** | | **$** | **6,963.13** | **0.29%** | **1272** |
| MRK-4 | MATT ROLL KING 82X15X100 4MIL 45/RL GRIZZLY 4MIL EQ, BOXED | $ | 1,540.59 | 0.06% | 14 |
| MRQ-4 | MATT ROLL QUEEN 62X15X95*4ML*40/RL GRIZZLY 4MIL EQ, BOXED | $ | 382.35 | 0.02% | 5 |
| MRT-60-2R | ESCORT 60" DOUBLE RATCHET MAGNESIUM APP. DLY> 6"x2"cushion tread rubber wheels 60" heigh/wt:45lbs/cap.500lbs foot plate:9ga.x 5"x24" frame width:17" | $ | 379.50 | 0.02% | 1 |
| MS | RENTAL MASONITE 32"X48" (RENTAL) | $ | 1,998.91 | 0.08% | 1070 |
| MS-1-66 | 1200 LB MANHANDLER SUPREM > 1200lbs.cap.overall height 64" one strap width 24", depth 10-1/2"(std 4"toeplate) (#1200-02/MS-1-66) | $ | 1,979.00 | 0.08% | 1 |
| MSK1 | 1" X 60 YD MASKING TAPE 36 ROLLS/CASE | $ | 327.24 | 0.01% | 9 |
| MSK2 | 2"X 60 YDS 5.8 MIL- MASKING TAPE 24 ROLLS / CASE (Q'S#MK360-2) (CONT#055327) | $ | 973.34 | 0.04% | 23 |
| MST-PRE | MANILA SHIPPING TAG#5> 4-3/4"x2-3/8" PREWIRED TAG (reinforced 1/4"paper eyelet resist tearing) (1000ea./box) #S931PW | $ | 290.00 | 0.01% | 5 |
| MT-1036 | MAILING TUBE 10"X36" .125 INCLUDES 2 CAPS PER TUBE 50/PALLET | $ | 18.05 | 0.00% | 1 |

| | | | | | |
|---|---|---|---|---|---|
| MT-16 | 16' MEASURING TAPE #CTM616--72EA/CS | $ | 40.52 | 0.00% | 31 |
| MT-3110C | 3" X 110 YD TAPE - ACRYLIC CLEAR 1.8 MIL 24 ROLLS/CASE MIGHTY TAC BRAND | $ | 1,853.28 | 0.08% | 54 |
| MT-GUN | SPRNG LOAD TAPE GUN 2" TAPE GUN - RED (#QPC-215RR) | $ | 163.41 | 0.01% | 43 |
| MTB-CDS | TWIN MATTRESS BAG-PAC EASE (40"x14'x96"x2mil/approx..692lb/bag) (50ea./case) | $ | 4,908.92 | 0.20% | 5859 |
| MTB-NIU | TWIN MATT BAG-NO PRINT 40"x14"x96'x2mil(approx.692lb/bag) | $ | 1,267.09 | 0.05% | 1557 |
| MTD101-PE-LABEL | MTD101 PAC EASE BOX TAPE DISP. LABEL/500 roll 3.5 x 9.5" RECTANGLE LABEL - 4 COLOR /500 roll CUSTOM LABEL-REF QUOTE#56243 (10/27/16) | $ | 456.49 | 0.02% | 2266 |
| N4-BLUE | 1" BLUE WEBBING 1000# OPPER# TP145 (BLUE) (polyester/4500lb/min break) 100 YARDS/ROLL) | $ | 220.71 | 0.01% | 550 |
| N4-PUR | 1" PURPLE WEBBING (N4)1000 LBS. OPPER# TP145 (PURPLE) (polyester/4500 lb/min break) (100 YARD/ROLL) | $ | 55.61 | 0.00% | 186 |
| N4B | N4B-1"BLACK WEBBING 1000 LB-(100 yd-roll) (Black-polyester-4500 lb.min break) (CURRENTLY 50YD/RL-07/06/15) #TP145-B | $ | 1,312.15 | 0.05% | 3500 |
| N4R | 1" RED WEBBING (N4)1000 LB OPPER# TP145 (RED) (polyester/4500 lb/min break) (100 YARD/ROLL) | $ | 241.59 | 0.01% | 807 |
| NCRU2727 | B&P NON-SKID TAPE/CURB RAMP 27"x27"x750lb.cap (B&P ALUMINUM CURB RAMP-3/16" thickness) (SMOOTH PLATE W/NON-SKID TAPE) | $ | 1,029.64 | 0.04% | 8 |
| NLN | 1/4"x#20 NYLON LOCK NUT/ZINC ## ZINC PLATED## (#25CHNILNZ) | $ | 2,114.16 | 0.09% | 119 |
| NLN516-LP | 5/16-18/ low profile NYLONLOCK NUT ( ZINC PLATED-THIN PATTERN) | $ | 176.77 | 0.01% | 11 |
| NONINVREN | NON INVENTORY RENTAL | $ | 39.00 | 0.00% | 3 |
| NT | FILAMENT TAPE1" X 60YDS x4.0 MIL (100#TENSILE/ FILAMENT TAPE) 36/CASE | $ | 1,093.59 | 0.05% | 18 |
| NT-20 | 2" X 60YD FILAMENT TAPE 24 ROLLS/CASE RG300 - only (#CWC#056204) | $ | 66.22 | 0.00% | 1 |
| OMS-12 | 1/2"METAL SEAL FOR PLASTIC STRAPPING/1M (#OMS12LD/1000 pcs/box) | $ | 55.72 | 0.00% | 2 |
| OMS-58S | SEALS 5/8" SERRATED FOR POLY STRAPPING | $ | 64.93 | 0.00% | 1 |
| OS-12 | 1/2"SEALS/ FOR STEEL STRAPPING 2500/CS ## SNAP ON/OPEN SEALS##(#175031) | $ | 1,006.40 | 0.04% | 21 |
| OS-34 | 3/4"SEALS/FOR STEEL STRAPPING 2500/CS ## SNAP ON/OPEN SEALS## (#175741) | $ | 1,187.65 | 0.05% | 17 |
| OS-58 | 5/8"SEALS/FOR STEEL STRAPPING/2500/CS ### open seals ### | $ | 62.00 | 0.00% | 2 |
| P-KIT | MINI POLY BAND KIT 1500' (((( POLYPROPYLENE)))) (300lb.break srtenght) (includes 1500 ft.of strapping, 100ea.1/2" wire buckles, 1ea hand pull tensioner)(#HMK1500) ##ITEM WILL BE DISC.AFTER INV. IS DEPLETED, NO LONGER AVAILABLE FROM VENDOR, SEE NEW ITEM #P-KIT-3000 ## | $ | 35.22 | 0.00% | 2 |
| P-KIT-3000 | MINI POLY BAND KIT-BLACK 1/2"x3000' (((( POLYPROPYLENE)))) (300lb.break strength) (includes 3000 ft.of strapping, 300ea.1/2" wire buckles, 1ea hand pull tensioner)(#HGK3000B3000) (core size 4"x6) | $ | 1,190.41 | 0.05% | 20 |
| P13 | B&P P13 LOOP HANDLE BLUE COMFORT SLEEVE 50"H | $ | 63.20 | 0.00% | 5 |
| P1B | P1B/2"BLUE WEBBING (12M cap) opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | $ | 349.54 | 0.01% | 750 |
| P1B-FREEMAN | P1B-2"BLUE WEBBING/FREEMAN (12M cap) ## MUST BE PRINTED"FREEMAN" ## opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | $ | 255.49 | 0.01% | 470 |
| P1GRN | YARD P1 GREEN 2" WEBBING ON ROLLS. OPPER# TP212 (green) 100yd/roll (polyester12000 lb/min break) | $ | 599.74 | 0.03% | 1400 |
| P1Y | 2" P1 YELLOW WEBBING ON RLS OPPER# TP212 (YELLOW-12,000 lb/min break) (polyester ) ## 100 yards on a roll ######### | $ | 299.53 | 0.01% | 650 |
| P2B | 2" BLUE P2 WEBBING ON ROLLS OPPER# TP206 (2"/blue)(6000/min break) (polyester/100 yd/roll | $ | 11,852.05 | 0.49% | 27634 |
| P2G | 2" GREY P2 WEBBING ON ROLLS OPPER# TP206 (grey) (polyester/100 yd/roll/6000 lb/min break) | $ | 791.30 | 0.03% | 2287 |
| P2G153 | P2 WEBBING-153" GREY ( 2") OPPER# TP206 (Grey) (polyester/4500 lb/min-break) ## CDS PRINT #### | $ | 3,287.09 | 0.14% | 1671 |
| P2G55 | P2 WEBBING-55" GREY ( 2") OPPER# TP206 (grey) (polyester/4500 lb/min-break) #### CDS PRINT #### | $ | 907.20 | 0.04% | 1260 |
| P2Y | 2" YELLOW P2 WEBBING ON RLS OPPER # TP206 (yellow)(6000 lb/min-break) (polyester/100yd/roll) | $ | 451.18 | 0.02% | 1304 |
| P2Y105 | P2 WEBBING-105" YELLOW(2") OPPER# TP206 (yellow) (polyester/6000 lb/min-break) ## CDS PRINT #### | $ | 2.08 | 0.00% | 3 |
| PB | 1/2" WIRE BUCKLE 1/M BOX SB12SD | $ | 62.43 | 0.00% | 2 |
| PB10164-OP-D-OP | 10"x16"x.004mil HI-CLARITY CLEAR POLYBAG 500/BOX P3C/1S "hi-clarity" Cases must be flat packed (SAC. STORE) (#BP10.16.400CDS3-105A) | $ | 2,902.95 | 0.12% | 15 |
| PB2030-2 | 20 X 30 2 MIL POLY BAG- PP15 | $ | 156.99 | 0.01% | 880 |
| PB2717 | EZ CRATE MOVING CONTAINER CUSTOM PRINT COLORS AND PRINT VARY PER ORDER 27" X 17" X 12" GENERIC VERSION OF THE BLACK BOX WITH PLASTIC HINGES | $ | 731.76 | 0.03% | 75 |
| PB8164-OP-D-OP | 8"x16"x.004mil/CLEAR POLYBAG 1000/BOX printed 3-color/1side "hi-clarity film" (SAC. STORE) | $ | 3,180.60 | 0.13% | 12 |
| PC-140-C | 140"x 72-1/2"x.002MIL/CF/PLT&RACK COVER (BAG SIZE:51" WIDEx85" LONGx45" HIGH) 50ea.roll-67.7 lb.roll 002.mil,clear-center fold (to cover racks & plt size 47.75"wx51.25"hx83L") (850 bags min.order or 17 rolls) ### MUST HAVE STRONG SEALS ### | $ | 1,828.00 | 0.08% | 20 |
| PC-14075.5-C | 140"x 75.5"x.002MIL/PLT&RACK COVER 50ea.roll-70.5lb.roll 002.mil,clear-center fold (## to cover racks & plt size (20 ROLLS/PLT) (1500 bags min.order or 30 rolls) | $ | 1,374.75 | 0.06% | 15 |
| PC-56102-C | RACK COVER/56"x102"x.001mil/clear (56"x102"x.001mil/clear/100 per roll) (center fold bags-easy opening,strong seal) (opening on the 102"side) (rack size 80"Lx45"Hx22"W) | $ | 1,693.08 | 0.07% | 33 |
| PD | PANEL DOLLIES (RENTAL) | $ | 9,317.64 | 0.39% | 731 |
| PD CHI | PANEL DOLLIES (RENTAL CHICAGO) | $ | - | 0.00% | 343 |
| PD-10 | POLY STRAP DISPENSER/8"&16 core (Includes an automatic brake & tool tray) (#176050) (#CA100HS) | $ | 471.64 | 0.02% | 2 |
| PD-C | PANEL DOLLY RIDGID BAR COVER 90" long | $ | 3,779.77 | 0.16% | 1376 |
| PDF | PANEL DOLLY FRAME ONLY (STATIONARY) (GREY) ALL STICKERS ARE TO BE BE PLACED ON TOP OF ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 66lbs. EACH. (277EA.PDF &288 EA. PDFR FOR A FULL 40' CONTAINER) (138 PDF & 144 PDFR FOR A 1/2-SHARE CONTAINER) | $ | 45,686.15 | 1.91% | 548 |
| PDF2818 | FRAME ONLY FOR(PRIVATE)PRINTED EZ DOLLY xx NOT PRINTED CDSxx COLORS VARY PER ORDER 28" X 18" CDS TO ADD CASTERS ******MAKE SURE ENOUGH CASTER ARE ON THE FLOOR******* | $ | 2,251.32 | 0.09% | 118 |
| PDFR | PD FRAME ONLY-REMOVABLE/GREY ALL STICKERS ARE TO BE PLACED ON TOP OF THE ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 80# EACH. #288EA. PDFR & 277 PDF FOR FULL 40' CONTAINERS # #144EA.PDFR &138 PDF FOR A 1/2-SHARE CONTAINER ## | $ | 27,391.68 | 1.14% | 288 |
| PDRF-35-50 | PD/FRAME ONLY- 2/REMOVABL BAR> (50" W. X 35" L. X 50" H.BARS) (NO MIDDLE BAR) | $ | - | 0.00% | 10 |
| PH200 | 1/4-20x 2" BOLT/PAN HEAD-PHILLIPS (USE FOR PIANO BOARDS) (#25C200PPMZ) | $ | - | 0.00% | 3 |
| PH350 | 1/4-20 X3.50" PANHEAD- PHILLIPS (USE FOR PIANO BOARDS) (#25C350PPMMZ) | $ | 69.30 | 0.00% | 1 |
| PJ | PALLET JACKS (RENTAL) | $ | - | 0.00% | 26 |
| PJ-WHEEL CHOCK | RUBBER WHEEL CHOCK FOR PLT JACK> (SOLID RUBBER P/J STOPPER 12"x14"x2") ## 10 PCS/CS FROM SUPPLIER ## | $ | 29.40 | 0.00% | 1 |
| PL-BLANK | PACKING LIST BLANK 9" x12" (500 per case)(#EV-9012NP) | $ | 98.18 | 0.00% | 1338 |
| PL-CLEAR | 4.5" x 5.5" PACKING LIST ENVELOPES SIDE LOADING W/ADHESIVE TRANSPARENT, NO PRINT 1000/PACK S-205 | $ | 168.00 | 0.01% | 7 |

| | | | | | |
|---|---|---|---|---|---|
| PLASMA-48 | 48" PLASMA TV (BOX ONLY) 350# DW KRAFT 48-3/4"X10"X38-3/8" PRINTED 1C ****BLUE 31**** TOP/BOTTOM FOL 80/PALLET | $ | 3,881.57 | 0.16% | 356 |
| PLASMA-56 | 56" PLASMA TV (BOX ONLY) ***NEW SPEC*** NOV 2023 56 X 8 X 36 48ECT D/W KRAFT EXTENDED GLUE JOINT FOL TOP/BOTTOM. 1C ***GREEN 29 80/PALLET FILE# 864050 **OLD SPEC DISCONTINUED 11-21-23* 350# DW KRAFT 56" X 10" X 37-1/2" | $ | 7,219.10 | 0.30% | 735 |
| PLASMA-65 | 65" PLASMA TV (BOX ONLY) 64" X 8" X 40" 400# DW KRAFT GLUE, EXTENDED GLUE TAB TOP/BOTTOM FOL PRINTED***BLACK 90*** 80/PALLET *JAN 2024 SPEC CHANGE* OLD SPEC 64" X 10" X 42" OD 500# DW KRAFT | $ | 10,783.36 | 0.45% | 701 |
| PLASMA-75 | 75" PLASMA TV (BOX ONLY) 70" X 10" X 44" OD 500# DW KRAFT 69-3/8" X 9-3/8" X 42" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED***RED 74*** 80/PALLET | $ | 9,310.48 | 0.39% | 493 |
| PLASMA-85 | 85" PLASMA TV (BOX ONLY) 78" X 8" X 49" 51ECT DW KRAFT GLUE FOL 80/PALLET #12874 | $ | 72.00 | 0.00% | 4 |
| PLASMA-FOAM | PLASMA TV BOX CORNER FOAM (OLD 4PC TV BOX FOAM) 11.75" X 9.63" X 2" 1.7# RECYLED 160 each / 40 sets | $ | 162.73 | 0.01% | 110 |
| Plate Charge - Old | NEW PLATE CHARGE | $ | 508.00 | 0.02% | 1 |
| PLD-70CKD | DURALOCK/CARDED 2-3/4" PRO-LINE DISK LOCK(key different) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/cs.=100ea./master case) | $ | 441.88 | 0.02% | 130 |
| PLD-70CKD/2 | TWIN PACK CARDED 2-3/4"PRO-LINE DISK LOCK (KEY DIFFERENT) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. (KEY DIFFERENT) THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (5pks of two/box/50boxes/master case) | $ | 216.03 | 0.01% | 29 |
| PLL-40CKD | CARDED 1-1/2" PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF KET DIFFERS. ***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/10boxes/master case) | $ | 32.27 | 0.00% | 14 |
| PLL-44CKD | CARDED 1-3/4" PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS.***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea/box/10boxes/master case) | $ | 13,248.98 | 0.55% | 4942 |
| PLL-44CKD/2 | CARDED 1-3/4"PRO-LINE PADLOCK TWINPACK 5 PIN SOLID BRASS CYLINDER(TWIN PACK KEYES ALIKE) DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (5pks of two/box/50pks/master case) | $ | 2,669.31 | 0.11% | 647 |
| PLL-50CKD | CARDED/2"PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS. ***KEYED DIFFERENT GUARANTEED****DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/5boxes /master case) | $ | 317.18 | 0.01% | 106 |
| PLY-1 | 1"x4' x8' PLYWOOD (33 pieces/unit) | $ | 4,549.73 | 0.19% | 115 |
| PLY-12 | 1/2"x4'x8' PLYWOOD/CDX (84 pcs/unit) | $ | 2,281.07 | 0.10% | 111 |
| PLY-12VB | 1/2" CDX PLYWOOD 5'x8'x1/2" (66 PIECES/UNIT) | $ | 11,603.20 | 0.48% | 259 |
| PLY-34 | 3/4"x48"x96" PLYWOOD/CDX CDX (44PCS/UNIT) (if T&G must be FULL FACE) | $ | 2,810.30 | 0.12% | 143 |
| PLY-516 | 4'x8'x 5/16" PLYWOOD (CDX) (105 pcs/unit) | $ | 2,508.80 | 0.10% | 160 |
| PM-24 | CLEAR POLY CARPET MASK 24"x200' **MUST HAVE SAFETY INSERT SHEET** (2.5 mil/clear/water base/reverse wound) (98 BOXES PER PALLET)(#CSS24200) | $ | 3,060.77 | 0.13% | 159 |
| PM-30 | CLEAR POLY CARPET MASK 30"x200' **MUST HAVE SAFETY INSERT SHEET** (2.5 mil/clear/water base/reverse wound) (#CS30200) | $ | 1,056.26 | 0.04% | 49 |
| PMT | 2"X60YDS 5.2MIL BLUE PAINTERS TAPE 24 ROLLS/CASE 14-day tape (PRESTO# 0621-1537) (Q'S#MK655-2) (CONT#55043) | $ | 1,721.03 | 0.07% | 23 |
| PONCHO | RAIN PONCHO WITH HOOD> (YELLOW) | $ | 18.00 | 0.00% | 8 |
| PP | 14CU.FT/BAG P-NUT/PELASPAN PAC # WHITE peanut pac/recyclable## (#518899) | $ | 1,106.28 | 0.05% | 84 |
| PP-109-80LT | 72"X80" Pallet Pads /LT WT. BLACK/DRK BLUE NON-WOVEN SQUARE /DIAMOND STITCHING 42-43 LB/DZ OUTER BAG IS WHITE | $ | 114.57 | 0.00% | 4 |
| PP-20 | PALLET PULLER - 5000 LB.> (max. opening 4-1/2" with chain length 30") wt:21lb. (gripper head size 2-3/4") (#PAL 21 ) | $ | 266.96 | 0.01% | 4 |
| PP121-BO | CDS-PAC EASE BAG PACKING PEANUTS 21 X 20-1/2 .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL ## REFLEX BLUE ### | $ | 2,341.33 | 0.10% | 18429 |
| PPBB | POP BULK BAG 22"x14"x58" # ALL60CXX/TRASH CAN LINER/100/CS. (outer bags for bagged bubble/12301,12201,12401) | $ | 88.69 | 0.00% | 233 |
| PPP10-TX | 10 CUBE 36 x 18 1/2 x 25 7/8 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 1,134.76 | 0.05% | 160 |
| PPP15-TX | 15 CUBE 37 x 23 x 30 3/4 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 756.06 | 0.03% | 80 |
| PPP5-TX | 5 CUBE 30 x 19 x 16 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 185.90 | 0.01% | 44 |
| PR1450 | POLY ROPE-1/4"x50' YLW/12ea/cs. (1/4"x50' feet yellow poly rope) | $ | 919.28 | 0.04% | 845 |
| PR3812-A | B&P 12' VAN WALK RAMP/APRON/1400lb.cap. 38"Wx12' L/wt:115lb / height range 46" (11'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ | 1,084.57 | 0.05% | 1 |
| PR3814-A | B&P 14' VAN WALK RAMP/APRON/1200lb.cap. 38 "Wx14' L/wt:133lb / height range 54" (13'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ | 913.05 | 0.04% | 1 |
| PRL | PRINTED ROOM LABEL 140 STICKERS | $ | 62.90 | 0.00% | 34 |
| PRLF | PRINTED ROOM LABEL - "FRAGILE" 25 PER PACK | $ | 21.16 | 0.00% | 23 |
| PS-58F | PLASTIC STRAP.TENSIONER-1/2" (STANDARD DUTY) (#QPC-117/YBICO) | $ | 336.77 | 0.01% | 6 |
| PS-5F | 1/2"PLASTIC STRAPPING SEALER (CRIMPER) (#QPC-300C-1/2/CHR) | $ | 199.98 | 0.01% | 7 |
| PS-9000 | 1/2"x9000'x.015ga.PLASTIC STRP 300# HALD(( POLYPROPYLENE)) BLACK-STRAPPING (300lb.break strenght/8"x8" core) (hand use only NOT for automatic machine)(#HALDB-1/2"X9000') (rough surface material) (### 24 rolls min. ### ) | $ | 768.00 | 0.03% | 16 |
| PT | PLATFORM TRUCKS (RENTAL) | $ | - | 0.00% | 21 |
| PT55 | KRAFT-PAPER TAPE 1 7/8" X 55YD 24 ROLLS/CASE/ 7MIL (HY/#88504850HYTDASYN) (PT#850) | $ | 2,078.64 | 0.09% | 24 |
| PTP-BLK | BLACK TEXTILE PAD 54" X 72" 6/BUNDLE | $ | 3,915.00 | 0.16% | 290 |
| QLV | QUARTER LIFT VAN 44x40x37 TW RSC STAPLED 1300 TEST 40/PALLET 37.7 CUBE | $ | 354.00 | 0.01% | 6 |
| RB | 2" ROLLER BUCKLE/W.L.L.500 LB. BREAKING STRENGTH: 1500 LB. WORKING LOAD LIMIT: 500 LB. | $ | 901.82 | 0.04% | 854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RBH-4 | RUBBER BAND HOLDER/4-HOOKS & (7H) SPRING END CLIP FOR E-TRACK (POWER COATED & RED PAINT) | $ | 3,564.93 | 0.15% | 369 |
| RBL2 | 2" COTTON WEBBING ON ROLL> ## 205-2-NAT/RED+BLUE LINE## (50 yards /rolls) | $ | 2,898.67 | 0.12% | 5000 |
| RC-48 | CORRUGATED PAPER-48" X 250' SINGLE FACE 50/50 B FLUTE 10 ROLLS/PALLET | $ | 1,569.44 | 0.07% | 38 |
| RC-72 | CORRUGATED PAPER-72" X 250' ROLLED CORRUGATED 50/50 B FLUTE | $ | 66.96 | 0.00% | 1 |
| RCI-5R8 | J-BARRUBBER WHEE/1500LB.3/4 AXLE > (5"x2")RUBBER WHEEL W/BORE SIZE:3/4" BEARING INCLUDED/HUB:2-13/32" | $ | 59.08 | 0.00% | 5 |
| RL-600 | READY LIFTER SHOULDER DOLLY-600LB.CAP>. INCLUDES 2 HARNESSES & 1-12'x 3" STRAP. ONE SIZE FITS ALL- 6EA./CS (RECOMMENDED WEIGHT,UP TO 600LBS) | $ | 51.00 | 0.00% | 6 |
| RPC-60 | Rental Panel Cart | $ | 2,130.38 | 0.09% | 21 |
| RPG-L | RUBBER PALM GLOVE - LARGE (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429L (12 DZ/CS) | $ | 39.39 | 0.00% | 20 |
| RPG-M | RUBBER PALM GLOVE - MEDIUM (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429M (12DZ./CS) | $ | 699.66 | 0.03% | 460 |
| RPG-XL | RUBBER PALM GLOVE - X-LARGE (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429XL (12DZ./CS) | $ | 97.96 | 0.00% | 48 |
| RR-180 | 180' RED NEOPRENE RUNNER> 27"x1/16"x180'/ROLL/RED(81lbs/roll) ### ROLL MUST BE ONE PIECE, NO SPLICES ### | $ | 16,208.69 | 0.68% | 106 |
| RR-20 | 20'FT/RED NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL-RED(9 lbs/roll) (MUST NOT BE SPLICE, NEED AS ONE PIECE) | $ | 11,602.10 | 0.48% | 621 |
| RS-50 | ROCK SALT-MEDIUM SCREEN/50LB.BAG (ICE AWAY-50#)(WHITE-WORKS TO+5oF 49 BAGS/PLT | $ | 66.75 | 0.00% | 15 |
| RT | 3.5"x 1- PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ | 23,305.89 | 0.97% | 16529 |
| RT-4.5 | 4.5"x 2 PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ | 206.64 | 0.01% | 112 |
| RTD | 2" X15' RATCHET TIE DOWN/16PC/CS #CTDR215H/16PCS/CS. | $ | 223.20 | 0.01% | 40 |
| RTL-PE | PAC EASE ROUND TAPE LABEL 3-3/4" PRESSURE SENSITIVE 4 COLOR WITH 5/8" X 1 - 5/16" CUT OUT | $ | 606.35 | 0.03% | 7025 |
| RW-1 | MANHANDLER AUTO-WIND STRP > (KIT - AUTO REWIND SECURITY STRAP COMPLETE) (#0024-00) | $ | 74.25 | 0.00% | 1 |
| S-VEST-ORG | ORG. SAFETY VEST/ONE SIZE ALL. (ORANGE MESH W/REFLECTIVE STRIPE) ((( # SV310/50case )))## ONE SIZE FITS ALL## | $ | 97.20 | 0.00% | 27 |
| S770R-A2-TP | TWIN PACK CHAMPION/LAI/CARDED 2-3/4"PRO-LINE DISK LOCK (70MM-KAx2 W/4-KEYS) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION.CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 20.70 | 0.00% | 3 |
| SBM-CAN | SHARPIE BLACK MARKERS CANISTER (36) SHARPIE FINE POINT - BLACK 36/CANISTER L&R # 217272(no longer available from L&R 1/01/23) | $ | 269.26 | 0.01% | 7 |
| SC | SPIDER CRANE FILE CAB MOVER/RENTAL | $ | - | 0.00% | 1 |
| SC-12 | 12" STANDARD SAFETY CONE/25EA/CS > ((((1.5 lbs/each/ 25 ea./cs.))))) | $ | 585.96 | 0.02% | 75 |
| SC-18 | 18"STANDARD SAFETY CONE/20EA/CS > ((((( 3 lbs each/20 ea. /cs ))))) | $ | 166.86 | 0.01% | 16 |
| SC-36 | 36"STANDARD SAFETY CONE > (((((10 lbs each))))) | $ | 2,437.29 | 0.10% | 153 |
| **Total - SC-** | | **$** | **3,190.11** | **0.13%** | **244** |
| SC-200 | SHOE COVERS BULK PACK 100 PAIRS (200 COVERS) (lightweight,disposable slip-on shoe covers.(CLOTH) skid resistent,universal size.(blue) (NON-WOVEN/ONE SIZE FITS ALL) (VENDOR # SC-300) | $ | 165.71 | 0.01% | 4 |
| SC-300-XL | XL-SHOE COVERS BULK PACK 100 PAIRS (200 COVERS) (lightweight,disposable slip-on shoe covers.(CLOTH) skid resistent,extra-large size.(blue) (NON-WOVEN-EXTRA LARGE) (VENDOR # SC-300-XL) | $ | 175.61 | 0.01% | 4 |
| SD-20 | HEAVY DUTY STEEL STRAP DISPENSR (Includes an automatic brake and tool tray) ## fits 16" core only ## (#EP3200/42SD228) (#176726) (#EP3080) (#SC3200) (#TK-162) | $ | 984.24 | 0.04% | 3 |
| SD101 | SHOULDER DOLLY/800 LBS.CAP>. INCLUDES 2 HARNESSES & 1-12'x 5" STRAP. ONE SIZE FITS ALL (RECOMMENDED WEIGHT,UP TO 800LBS) (TESTED CAPACITY:1500 LBS) 6EA/CS. | $ | 678.36 | 0.03% | 34 |
| SEPJ-2748 | SEMI-ELECTRIC PALLET JACK 27"x48"x3000 lbs/cap. SEMI-ELECTRIC P/J-MODEL# PTT30-2 LITHIUM BATTERY 24V/20Ah (lower height 3-1/4" "from the floor) (raised height 7.8") overall length 63.4" SN#_____________________ | $ | 2,389.50 | 0.10% | 3 |
| SFR-SFW330 | ALUM/SINGLE FOLD RAMP 3'x30"> 600lbs cap.> (15 lbs)(UPS'able item) | $ | 450.19 | 0.02% | 3 |
| SFR-SFW430 | ALUM/SINGLE FOLD RAMP 4'x30"> 600lbs cap.> (20 lbs)(UPS'able item) | $ | 566.19 | 0.02% | 3 |
| SFR-SFW530 | ALUM/SINGLE FOLD RAMP 5'x30"> /600lbs cap.> (24 lbs) (OVER SIZE) UPS'able item) ## have supplier ship prepaid & add ## | $ | 866.12 | 0.04% | 4 |
| SHB516100 | 5/16"x 1" SQUARE HEAD BOLT-ZINC PLATED (1/2"x1/2" square head)(2.2m/box) | $ | 662.49 | 0.03% | 8 |
| SJ | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 8 |
| SJ CHI | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 1 |
| SJH | ROL-A-LIFT JACK HANDLE > ### must be universal fit ### (EF/15) | $ | 65.58 | 0.00% | 7 |
| SK | MELCHER/NON RESIN SURFACE KIT > (4-FIBERGLASS MELCHER RAMPS) (includes ground shells only(RESIN NOT INCLUDED) (aplication instruction sheet included ) (approx.14lbs per kit) (general purpose fiber glass resin could be purchase at any local hardware store) | $ | 135.00 | 0.01% | 10 |
| SL821 | SMALL RED TAPEDISPENSER/450/CS | $ | 19.13 | 0.00% | 80 |
| SL823 | RED/BLUE 2" TAPE DISPENSER/324ea/cs. (#QPC823A-324EA/ CS) | $ | 195.84 | 0.01% | 426 |
| SLN | 1/4"x#20/REVERSABLE STAMPED LOCK NUT (ZINC PLATED) (#25CRLNZ) | $ | 2,517.28 | 0.11% | 144 |
| SLN516 | 5/16-18 REVERSIBLE STAMPED LOCK NUT-ZINC ###31CRLNZ ## | $ | 12.75 | 0.00% | 0 |
| SP | E-FITTING W/D-RING/W.L.L1000LB BREAKING STRENGTH: 3000 LB. WORKING LOAD LIMIT: 1000 LB. (#A10217D/VR22-D) | $ | 93.32 | 0.00% | 30 |
| SP1 CHI | SPEED PACK - 38"X27"X30" T/W (RENTAL CHCAGO) | $ | 79.63 | 0.00% | 10 |
| SP2436 | 24"x36"x1/8" SMOOTH STEEL PLATE 11 GA./HOT ROLLED-1/8" thickness ## 14 pcs. minimum order or $500.00/see other sizes### (HRMISCEA/HRSH-11GA) | $ | 214.30 | 0.01% | 6 |
| SP3636 | 36"x36"x1/8" SMOOTH STEEL PLATE 11GA./HOT ROLLED/wt:42 lbs- 1/8" thickness ## 20 pcs.min. order or $1000.00 see other sizes ### (#HRMISCEA/HRSH-11GA) | $ | 187.90 | 0.01% | 4 |
| SP3X6 | 3"x6" GALVANIZED STEEL PLATE (SKU#826851) | $ | 159.48 | 0.01% | 119 |
| SP7632 | 1"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161125N) (N13 7/16x1-1/4 WSX) | $ | 1,820.15 | 0.08% | 589 |
| SPR | SPEED PACK (RENTAL) | $ | 769.91 | 0.03% | 94 |
| SR1450 | SISAL ROPE(3ply)1/4"x50'(48pc/cs) ((48PCS/CS)) | $ | 387.58 | 0.02% | 261 |
| SRCT-222 | SMALL ROLL CLEAR TAPE 2"x22yds ## WOPP water base acrylic tape ### (1.8mil x 48mm x 800"/clear/1.5 ID core) (200 rolls/ case)(10 cs min.order) | $ | 422.99 | 0.02% | 665 |

| | | | | | |
|---|---|---|---|---|---|
| SRT-2R | 60" DOUBLE RATCHET APP.DOLLY> 6"x2"cushion tread rubber wheels ht:60"/wt:55lbs/cap./750lbs 5"x24"x9ga.plate/3/4"x14ga.tubular steel | $ | 1,317.82 | 0.06% | 4 |
| SRT-60 | ESCORT APPLIANCE TRUCK> 6"x2'cushion tread rubber wheels height:60"/wt:51 lbs/cap:750 lbs. foot plate:9 ga.x5"x24" frame witdth:16" construction:3/4"x14ga. tubular steel | $ | 1,332.19 | 0.06% | 4 |
| SRT-8 | ESCORT STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt;48 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 348.55 | 0.01% | 1 |
| SRT-8HD | ESCORT HEAVY DUTY STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt;57 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 3,237.30 | 0.14% | 9 |
| SRT-M-STRIPS | SRT-M-SNAPLOK 1" VINYL STRIPS> 1"x63" FOR ALL SRT-M/DOLLIES (sold by the each) | $ | 15.10 | 0.00% | 1 |
| SS-12 | 1/2"x.020 STEEL STRAPPING REGULAR DUTY/16"x3" CORE (purchase by roll = 95#) (#37SR954) (#177005) (#SDSS1/2-020) (#SSA12020) | $ | 1,954.42 | 0.08% | 1900 |
| SS-19D | DELUXE SPACE SAVER 72" x 54" FABRIC SANDWICHED BURLAP 25#/DOZEN 24-25 LBS/DZ | $ | 2,353.92 | 0.10% | 31 |
| SS-20D | DELUXE HD SPACE SAVER 72" X 72" FABRIC SANDWICHED BURLAP 30#/DOZEN 29-30 LBS/DZ | $ | 3,151.79 | 0.13% | 29 |
| SS-34 | LBS 3/4"x.020 STEEL STRAPPING Regular Duty 3" CORE 95#/coil 14 coil / bundle = appx 1300# Purchase by the roll (#37SR546) (#SDSS3/4-020) (#SSA34020) (#177013) | $ | 4,077.75 | 0.17% | 3900 |
| SS-34-TX | 3/4" x .020 STEEL STRAPPING STANDARD DUTY 1960 FT / COIL 12 COILS / PALLET | $ | (432.50) | (0.02%) | -3 |
| SS-4F | 1/2" STL STRAPPING SEALER (1/2"/CRIMPER) (LONG HANDLE) (#QPC-310C-1/2"YB) (#176733/YBICO#C3124) | $ | 294.29 | 0.01% | 9 |
| SS-58 | LBS 5/8"x.020 STEEL STRAPPING 200' REGULAR DUTY 3" CORE 95#/coil 14 coil / bundle = appx 1300# | $ | 510.00 | 0.02% | 500 |
| SS-58F | 1/2"-3/4"/STEEL STRAPPING TENSIONER (TENSIONER) (#QPC-800S/YBICO) (#176722/YBICO#S292) | $ | 1,560.72 | 0.07% | 22 |
| SS-5F | 5/8" STL STRAPPING SEALER (5/8"-CRIMPER)(#QPC-310C-5/8) | $ | 67.40 | 0.00% | 2 |
| SS-6F | 3/4" STL STRAPPING SEALER (#QPC-310C-3/4) | $ | 318.35 | 0.01% | 10 |
| SS-C | STEEL STRAPPING CUTTER (#QPC-307 HD) | $ | 99.02 | 0.00% | 4 |
| SSB-200 | 1/2"x200'x.020/BOXED STEEL STRAPPING #Must be pack in a 10-1/2"x10-1/2"box/not bigger ### (#SDDD1/2-020-200) (#SC1220/#1512) | $ | 96.09 | 0.00% | 11 |
| SSB-300 | 1/2"x300'x.020/BOXED STEEL STRAPPING (#SDDD1/2-020-300) | $ | 3,333.71 | 0.14% | 222 |
| SSB-580 | ## disc ## 5/8"x200'x.020/BOXED STEEL STRAPPING (MAL#SC5820) | $ | 67.50 | 0.00% | 9 |
| STWD-PE-HC | SMALL TAPE HANGR CARD PAC EASE | $ | 2,648.89 | 0.11% | 23033 |
| SW-15-7.6-PRE | 7.4 MICRON/PRE-STRETCH WRAP 15.5"x1476 FTx 0.30MIL. (385mm x 450m x 7.4 microns)(10.6lbs/cs) 16-ECO3- SUPREME/PRE-STRETCH HAND FILM (4 rolls per case/48cs.or 36cs.per pallet) (H.E.#SFMPS1515L) | $ | 171.83 | 0.01% | 9 |
| SW-15-PRE | PRE-STRETCH WRAP 15-5/32"x1476.4FTx0.39MIL. (385mm x 450m x 10 microns) 0.39 GAUGE 16-ECO SUPREME/PRE-STRETCH HAND FILM (4 rolls per case/48cs.per pallet (#HPE1615ECO) (#SFMPS16015ECO) | $ | 8,119.62 | 0.34% | 335 |
| SW-15-PRE-32 | .32ga PRE-STRETCH WRAP 15.5"x1450 FTx0.32ga. (15.5"x1450'x.032ga)(12.lbs./cs) (#HPE1615ECO2)( 64 CS./PLT) | $ | 3,281.84 | 0.14% | 177 |
| SW-16 | STRETCH FILM 16"x1500'x11.5mic (45ga./17.28 lbs.cs) 100cs/pallet #USF164514 - 15.7X45GAX1476' #43016P-11.5MIC | $ | 300.46 | 0.01% | 13 |
| SW-17-PRE | 17" SEMI-PRE-STRETCH WRAP-4RL/CS 17"x1476.FTx.36MIL. (432mm x 450m x 9.3 microns) HAND SEMI-PRE-STRETCH HAND FILM 48 CS/PLT | $ | 1,236.24 | 0.05% | 51 |
| SW-18 | BLOWN STRETCH FILM 18"x1500'x80ga./4rls/cs. .80/GAUGE/1500 FT/ROLL./36 cs/plt (34.6/net/lbs/case)(blown)(#HBH181580) | $ | 3,197.66 | 0.13% | 86 |
| SW-18-GREEN | 18"-GREEN/STRETCH WRAP (GREEN TINTED FILM) (18"x1500'x.80ga. /4rolls/case) 36 or48cs/plt (.80/gauge/1500feet/roll) (#SF188015-GRN) | $ | 67.50 | 0.00% | 1 |
| SW-18-RED | 18"x1500'X.80GA.RED/STRETCH WRAP (RED TINTED FILM) (18"x1500'x.80ga./4rolls/case) 36 or48cs/plt (.80/gauge/1500feet/roll) (#SF188015TH) | $ | 117.79 | 0.00% | 2 |
| SW-18/47 | STRETCH WRAP 18"x1476' x 47ga. STEEL 70 CAST FILM 64CS/PALLET #HTS181447 ## | $ | 15,564.80 | 0.65% | 512 |
| SW-18AS | 18"x1500'x.80ga.STRETCH/ANTI-STAT 18"x1500/ft/80gauge/net wt:32.5lb. (#4518801500AS) PSBM | $ | 1,687.88 | 0.07% | 15 |
| SW-18BLK | 18"-BLACK/STRETCH WRAP (18"x1500' ft/4rolls/case) 36 cs/plt (.80/gauge/1500feet/roll. (#HAA181580/BACK)(34.6LBS) | $ | 3,635.62 | 0.15% | 95 |
| SW-18C | 18"x1500'x80GA./CAST STRETCH WRAP (CLEAR FILM) 4RL/CS./48CS PER PLT # HSC181580S4 | $ | 79.69 | 0.00% | 2 |
| SW-2 | 2" STRETCH WRAP 24RL/CS W/ 1 HANDLE PER CASE | $ | 71.35 | 0.00% | 4 |
| SW-20 | 20" 80ga CAST STRETCH WRAP/4ROLLS CASE 1000'/ROLL 48cs/plt EXTENDED CORE/HANDLE (25.6lbs./cs)(#RSC201080) | $ | 1,342.49 | 0.06% | 42 |
| SW-20-SW-70 | 20"x5000'x.70GA.MACHINE CAST CLEAR STRETCH WRAP 40/PALLET (SOLD BY THE ROLL) | $ | 1,035.30 | 0.04% | 29 |
| SW-20BLK | 20" STRETCH WRAP(BLACK) 4RLS/CS. 80-GAUGE/1000' FEET PER ROLL. EXTENDED CORE | $ | 1,903.10 | 0.08% | 57 |
| SW-3 | 3"x1000' 80 GA CLEAR-STRETCH WRAP BANDING FILM 18/CS W/one plastic handle (#SF038010) | $ | 1,174.11 | 0.05% | 44 |
| SW-5 | 5"x1000'x80ga. STRETCH W/HANDLE-15 rls/cs. each roll contains an extended core handle (lollypop)(15 rolls per case)(64cs/plt) (#SF058010-H/15PCS/CS) | $ | 102.09 | 0.00% | 4 |
| SW-5-12 | 5"x1000'x80ga STRETCH W/ EXTENDED CORE HANDLE-12 rls/cs. 72CS/PALLET (lollypop) (SF058010H) | $ | 316.92 | 0.01% | 12 |
| SW-5-HC | 5"x1000'x80ga. STRETCH RED TINT 3" CORE NO HANDLE 12 ROLLS/CS W/ONE PLASTIC HANDLE | $ | 1,024.80 | 0.04% | 32 |
| SW-DR | E-Z WRAPPER RINGS / PAIR/HANDLES (#QPC-268) | $ | 11.70 | 0.00% | 3 |
| SW2080-TX | STRETCH MACHINE WRAP 20" X 6000' X 80GA 40 ROLLS/PL MIT206080 | $ | 3,176.29 | 0.13% | 60 |
| SWEEP | SWEEPING COMPOUND/250lbs.drum (250lbs/drum/red heavy duty/kleensweep) (#1300-250#DR) | $ | 679.05 | 0.03% | 5 |
| SWH-10 | SLAT WALL FLAT PRONGE HOOKS10" CHROME ((( 1/4"))) | $ | 52.51 | 0.00% | 89 |
| SWH-6 | SLAT WALL FLAT PRONGE HOOKS 6" CHROME((( 1/4" ))) | $ | 39.69 | 0.00% | 81 |
| T-1012 | 10'x12' BLUE TARP/12 pcs/case. | $ | 111.23 | 0.00% | 25 |
| T-2020 | 20'x20'x.8mil/BLUE TARP/4pcs/cs. | $ | 49.84 | 0.00% | 4 |
| T2 | TISSUE PAPER 24"X36" 2 RM/PKG WHITE / ACID FREE 2 REAMS/PACKAGE = 960 SHEETS TOTAL 3 PACKAGES/CASE (#4312436) | $ | 1,408.93 | 0.06% | 22 |
| T60-G | 6"x2" SWIVEL CASTER-GREY MIRAGE WHEEL> (GREY(TPR) MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate)(#ES6X2TPR/SWIVEL) | $ | 1,436.35 | 0.06% | 100 |
| T60-G-PIN | 6"x2" W/PIN SWIVEL CASTER-GREY MIRAGE WHEEL (TPR) NON MARRING W/SAFETY 4-POSITION LOCKING PIN (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate) | $ | 132.36 | 0.01% | 12 |
| T60R-G | 6"x2" RIGID CASTER-GREY MIRAGE WHEEL> (GREY(TPR)MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing)(POLY-HUB) (4-1/2"x3-7/8"plate)(#ER6X2TPR/RIGID) | $ | 10.24 | 0.00% | 1 |
| T80R | 8"x 2" RIGID CASTER (W/SOFT RUBBER WHEEL ON A CAST IRON HUB) (500 lb.cap./roller bearing) (4-1/2"x3-7/8"plate) | $ | 8.82 | 0.00% | 1 |
| TBA | 3/16"-24 SNAPTOGGLER(100/BOX) (TOGGLE BOLT) (#24013/100BA) (screws not includes) (for walls 3/8" to 3-5/8"thick) (10bxs per master case) | $ | 1,485.20 | 0.06% | 40 |

| | | | | | |
|---|---|---|---|---|---|
| TC3110HM-TX | TAPE 3" X 110 YD CLR HOT MELT (72mm x 100m x 45 micron) 24 ROLLS/CASE 90 CASES/PALLET 450H72100CLO | $ | 3,110.40 | 0.13% | 54 |
| TEAM/STRAP | MOVING SHOULDER LIFTING STRAP> (RECOMMENDED WEIGHT UP TO 650 LBS) ADJUSTABLE AND EASY TO USE. CONTAINS 2EA.HARNESS AND 1EA. ADJUSTABLE LIFTING STRAP (CLAMSHEEL) 15EA.PER CASE. | $ | 27.00 | 0.00% | 3 |
| TFS-400-1-WHT | WHITE-OPAQUE TWIN, FULL SPLIT MATT.BAG/SHRINK WRAP (55"x14"x100"x.004 MIL)( FITS TWIN-FULL SPLITS) (DOMESTIC-INDIVIDUALLY SHRINK WRAPPED) (2 lbs/bag) (## domestic 12 bags per case) (## imports 12 bags per case) | $ | 6,420.92 | 0.27% | 2167 |
| TL32 | DIRECT THERMAL LABELS 3" X 2" 2875/RL 4RL/CS 75CS/PL 700*BTM3020AP*DT | $ | 340.80 | 0.01% | 8 |
| TN14 | 1/4"x #20x9/16"T-NUT-ZINC PLATED (tread size 10-20) (flange diameter 3/4") (barrel height 9/16') (4 prong) | $ | 617.30 | 0.03% | 22 |
| TN38 | 3/8" T-NUT" | $ | 77.17 | 0.00% | 1 |
| TN716 | 1/4"x #20x7/16"T-NUT-ZINC PLATED (tread size 10-20) (flange diameter 3/4") (barrel height 7/16') (4 prong) | $ | 63.00 | 0.00% | 3 |
| TS-8 | FLAT SECURITY METAL SEALS/ 8-1/2"100/SET> (8-1/2"lenght x3/8"width/breaking strength 130lbs) ( 100/BUNDLE-1000/BOX-5000/CARTON.) (#PREMIER 5 SEAL) | $ | 1,161.83 | 0.05% | 228 |
| TS-BOLT | INTERMODAL 3/8" SINGLE-BOLT-SEAL> 3/8"x2-1/2"long w/lased locking case. bolt & body: galvanized steel covered w/ABS hard plastic (100ea./box) min.order) ###SOLD BY EACH##### | $ | 2.41 | 0.00% | 3 |
| TS-BOLT-10 | INTERMODAL 3/8" BOLT-SEAL-10-PACK> 3/8"x2-1/2"long w/lased locking case. bolt & body: galvanized steel covered w/ABS hard plastic (#90001A/BOLT1K) (100ea./box) min. order) ### SOLD BY PACK OF 10 ##### | $ | 202.00 | 0.01% | 27 |
| TT | TIP AND TELL - 100 / BOX mast: 299528 | $ | 160.00 | 0.01% | 1 |
| TUB | WOODEN TUBBS (RENTAL) | $ | - | 0.00% | 87 |
| TV-CORNER | TV-FOAM CORNER 8"x9"x6" (POLYETHYLENE) (60pcs/bundle) (RECYCLED FOAM CHARCOAL GREY) (bundles must be all well wrapped to protect from dirt) | $ | 1,620.70 | 0.07% | 569 |
| TV-UPRIGHT | TV-FOAM UPRIGHTS 15H"x9-1/2"x3"THICKNESS WITH A 4" OPENING (U-CHANNEL FOAM) (RECYCLED FOAM CHARCOAL GREY) (POLYETHYLENE)(50 pcs/bundle) | $ | 68.10 | 0.00% | 30 |
| TYPE II | TYPE II CONTAINER 192 CUBE (LIFT VANS) (plywood-overseas container/heat treated) 85"L x 45"W x 86.5"H- OD 84"L x 44"W x 80.5"H- ID 2X4 LUMBER ONLY - NO COMPRESSED WOOD | $ | 13,014.89 | 0.54% | 64 |
| TYPE II-BASE | **BASE ONLY** | $ | 62.59 | 0.00% | 3 |
| TYVEK | TYVEK ARCHIVAL SOFTWRAP ROLLS> 60"x 100yd TYVEK SOFT PAPER ACID FREE APPROX. 19lbs. PER ROLL ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 15,750.00 | 0.66% | 45 |
| UB | 1/4"x20x2-5/8" U-BOLT/ZINC PLATED ## 1-1/2" exact inside opening## ### must meet CDS spects ###### | $ | 4,865.75 | 0.20% | 32 |
| UB-2-34 | 1/4"x20x2-3/4" U-BOLT/ZINC PLATED ## 1-1/2" exact inside opening## ### must meet CDS spects ###### | $ | 1,366.05 | 0.06% | 13 |
| UC | UTILITY CORD-WHITE(#8)1/4"x50' (CDS-PRIVATE LABEL - PAC-EASE)) 25 PER CASE | $ | 8,289.44 | 0.35% | 6090 |
| V-BF1 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE/1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 1,049.57 | 0.04% | 69 |
| V-BF34 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP)FEMALE 3/4"x25 YD. (Adhesive backed) (P-20RLS/CASE) | $ | 1,888.11 | 0.08% | 141 |
| V-BF58 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 5/8"x25 yd. (Adhesive backed) (P-24RLS/CASE) | $ | 1,997.02 | 0.08% | 207 |
| V-BM1 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 766.10 | 0.03% | 63 |
| V-BM34 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 3/4"x25 YD (Adhesive backed) (P-20RLS/CASE) | $ | 1,098.72 | 0.05% | 85 |
| V-BM58 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 5/8"x25 YD (Adhesive backed) (P-24RLS/CASE) | $ | 1,644.80 | 0.07% | 165 |
| V-WF1 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 1"x25 YD (Adhesive backed) (P-18RLS/CASE) | $ | 625.84 | 0.03% | 40 |
| V-WF34 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP)FEMALE 3/4"x 25 yd (Adhesive backed) (P-#3402L-25V /20RLS/CASE) | $ | 1,844.70 | 0.08% | 129 |
| V-WF58 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 5/8"x25YD (Adhesive in back side) (P-#R5802L-25/24 RLS/CS) | $ | 192.23 | 0.01% | 19 |
| V-WM1 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 1,162.70 | 0.05% | 84 |
| V-WM34 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 3/4"x25 YD (Adhesive backed) (P-20RLS/CASE) | $ | 13.00 | 0.00% | 1 |
| V-WM58 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 5/8"x25YD (Adhesive in back side) (P-24RLS/CASE) | $ | 1,188.66 | 0.05% | 115 |
| VAULT350-BASE | BASE ONLY FOR VAULT-350 | $ | 130.86 | 0.01% | 1 |
| VAULT350-DOOR | DOOR PANEL ONLY FOR VAULT-350 | $ | 71.00 | 0.00% | 1 |
| VB-18 | 3"x3"x18"x.225mil/ V-BOARD(GENERIC) ( WHITE GENERIC) (2160ea.per plt) | $ | 1,062.58 | 0.04% | 2414 |
| VB-3 | 2"x2"x3"x.120 V-BOARD 1440/CS> EDGE PROTECTORS/1440 PCS/CASE. # 184100 | $ | 260.00 | 0.01% | 4 |
| VB-48 | 2.5"x2.5"x48"x.225 mil V-BOARD(WHITE GENERIC) 1320 /pallet TT 2750 /pallet Prime | $ | 1,957.44 | 0.08% | 2175 |
| VB-48-2X2 | 2"x2"x48 "x.160 mil/ WHITE GENERIC V-BOARD/2106 pcs/pallet Denver: 2250pcs/pallet | $ | 364.06 | 0.02% | 717 |
| VB-72 | 3"x3"x72"x.225mil/ V-BOARD(WHITE GENERIC) 1080 pcs/pallet TT 2000 pcs/pallet Prime | $ | 3,095.30 | 0.13% | 1758 |
| VB-72-LD-2X2 | 2"x2"x72"x.120mil/LIGHT DUTY/V-BOARD .120 THICKNESS (1512ea/PLT/CHI.)(2808ea. other branches) (H.E.#CBC7222120) | $ | 1,169.69 | 0.05% | 1927 |
| VE-1 | 1"x150' ROLL/ POLYESTER WEBBING (natural polyester webbing w/black center line)(50yds/150ft per roll/2.75 lb/roll) 320/order ### tear strength#2500lbs.## (#824-1"-WH/B/2.90) | $ | 2,172.31 | 0.09% | 275 |
| VE-16 | SISAL TWINE/2PLY/10lb.BALL/300FT (6EA. OR 10EA. BALLS PER BALE) TY (#STT23003) FW (#32024-2) | $ | 519.39 | 0.02% | 30 |
| VE-2 | 2"COTTON WEBBING/100'/FEET 1000#/in/24 rls/cs. (#69040) | $ | 478.29 | 0.02% | 29 |
| VE-26 | 72" PRY BAR #E-72-IW w/ 5 x 1-1/2" Steel wheel - forged flat steel nose - poplar wood handle (4250lbs.cap/33lbs) | $ | 84.99 | 0.00% | 1 |
| VE-26RW | 72"PRYBAR RUBBER WH/4500LBCAP> ### E-72-RT ####/oak handle 5"Wx3"L (forged) flat steel nose (5"x2"rubber wheel)wt:33lb. | $ | 322.52 | 0.01% | 2 |
| VE-27RW | 84"PRYBAR RUBBER WH/5000LBCAP> ### E-84-RT ####/5000lbs.cap. 5"Wx3"L(forged) flat steel nose (5"x2"rubber wheel/wt:33lb.) | $ | 1,248.01 | 0.05% | 7 |
| VE-3 | SAFETY TRIANGLES > (((((( # 1005 )))))) | $ | 298.35 | 0.01% | 27 |

| | | | | | |
|---|---|---|---|---|---|
| VE-4 | FIRST AID KITS #5 BASIC | $ | 105.50 | 0.00% | 8 |
| VE-7 | 15' BURLAP STRAP | $ | 3,977.92 | 0.17% | 332 |
| VE-7C | 2"X15' COTTON HUMP STRAP | $ | 44.63 | 0.00% | 35 |
| VE-8 | HOT MELT 2" X 55 YD TAPE - CDS BRAND TAN 1.54 MIL 36 ROLLS/CASE 108 CASES/PALLET PLT 46 3/4 X 43 18 PER LAYER 426-0251 IPG FZ010 1.5 #6122. 72/CASE PER PALLET PRIMETAC 601 120CS/PALLET | $ | 6,158.16 | 0.26% | 397 |
| VE-8110 | HOT MELT 2" X 110 YD TAPE - TAN 1.54 MIL 36 ROLLS/CASE 90 CASES/PALLET PLT SIZE 43 3/4 X 43 15 CS PER LAYER 426-0252 | $ | 3,324.62 | 0.14% | 115 |
| VE-8110C | HOT MELT 2 "X 110 YD TAPE - CLEAR 1.54 MIL 36 ROLLS/CASE 90 CASES/PALLET 425-0484 | $ | 7,750.40 | 0.32% | 264 |
| VE-8C | HOT MELT 2" X 55 YD TAPE CDS BRAND - CLEAR 1.54 MIL 36 ROLLS/CASE 108 CASES/PALLET 425-0333 | $ | 10,203.68 | 0.43% | 641 |
| VE-9 | SAFE STRIDE - 1 GALLON> ### SSA-GRAY ### | $ | 319.26 | 0.01% | 4 |
| VGKA | DURALOCK VAN-GUARD - KA VINYL COATED 45MM STEEL PADLOCK WITH KEY HOLE PLUG. KEYED ALIKE. | $ | 1,506.96 | 0.06% | 261 |
| VINYL | 48"x1/8"RIBBED BLACKVINYL/105ft/roll 105'ft./roll #1011R-C4 | $ | 19.13 | 0.00% | 2 |
| WEDGE-IT | 3-1/2"x2-1/2"ULTIMATE DOOR STOP> LEXAN/PLASTIC/VERSATILE,PORTABLE TEMPORARY,LIGHT WEIGHT DOOR STOP (holds doors up to 90 degree angle/3 different positions(top of door, over the hinge and on the floor)(green & orange available) | $ | 112.87 | 0.00% | 19 |
| WH-1025-3/4 | 10"x2-1/2"x3/4"WHEEL-2783 H/T (Fits the 2783 green (non-Harper) h/t-3/4"axle (Solid rubber wheel w/3/4"ball bearing off set poly hub 2-1/2" hub length/350 lbs.cap. | $ | 281.19 | 0.01% | 18 |
| WH-1025-34-CB | CENTERED HUB WHEEL 10"x3-1/2"x3/4" (fits the 2783 green (HARPER) h/t-3/4"axle (semi-pneumatic wheel w/3/4"ball bearing (CENTERED POLY HUB) 3-1/2" hub lenght/350 lbs.cap. | $ | 39.32 | 0.00% | 4 |
| WH-8158-3/4 | 8"x1-5/8"x3/4" COLSON PERFORMA ball bearing/centered poly-hub 2-1/4" hub length/400 lbs.cap. (#W-M82-B34 (3/4") (Effective 6/1/15 new Colson poly hub-performa wheel use to replace the alum-hub, no longer avail) | $ | 63.63 | 0.00% | 4 |
| WH-8158-5/8 | 8"x1-5/8x5/8" BORE (D120) (Colson performa/centered poly-hub/ ball bearing/2-1/4" hub lenght/400 lbs.cap.) (fits 58pmp & 58pmdl) (effective 6/1/15, new Colson poly hub- performa wheel will be use to replace the alum. hub.(no longer avail.) | $ | 125.91 | 0.01% | 8 |
| WH-825-3/4 | 8"x2.5"x3/4" SLID RUB WHEEL/600 & 601 FOR BLUE 600 @ 601 (3/4"axle) (solid rubber wheel w/ 3/4" bearing) offset hub/2-1/2" hub lenght/350 lbs cap. (#W-S82.5 & 1-BRG34) | $ | 12.21 | 0.00% | 1 |
| WKP | WATERPROOF/ASPHALTIC KRAFT PAPER 48"x600'/ (30/30/30) ASPHALTIC/NON-REINFORCED LAMINATED KRAFT PAPER (#48"/#210) (3030) ASP | $ | 237.70 | 0.01% | 2 |
| WL-8 | 8' LADDER W/ RUBBER SHOES> 250lb/cap ( WOODEN/DUAL SIDE LADDER) | $ | 605.50 | 0.03% | 4 |
| WL1000 | 1000 LB WARNING LABEL | $ | 510.06 | 0.02% | 4886 |
| WL3300 | 3300 LB WARNING LABEL | $ | 348.18 | 0.01% | 3555 |
| WL650 | 650 LB WARNING LABEL (1.5"x4") (#PSW) | $ | 843.60 | 0.04% | 8700 |
| WN | 1/4 X 20 WING NUT" | $ | 70.18 | 0.00% | 2 |
| WPT-USED-4840 | 2-WAY-48"x40"USED WOODEN PALLET | $ | 23.00 | 0.00% | 23 |
| WPTH-24 | 24" HANDLE FOR WOOD PLATFORM (GREEN) | $ | 2,364.30 | 0.10% | 88 |
| WPTH-30 | 30" STEEL HANDLE FOR WOOD PLATFORM TRUCKS (GREEN) | $ | 1,671.75 | 0.07% | 63 |
| WR-10 | 10' WALKRAMP (RENTAL) | $ | - | 0.00% | 1 |
| WR-12 | 12' WALKRAMP (RENTAL) | $ | - | 0.00% | 4 |
| WR-14 | 14' WALKRAMP (RENTAL) | $ | - | 0.00% | 5 |
| WR-16 | 16' H.D. RAMP (RENTAL) | $ | - | 0.00% | 4 |
| WR-6 | 6' WALK RAMP (RENTAL) | $ | - | 0.00% | 1 |
| WR-8R | 8' WALK RAMP (RENTAL) | $ | - | 0.00% | 1 |
| WS1-BO-PULP | 1 PK BOX ONLY FOR PULP-WINE SHIPPER (CORRUGATED BOX ONLY/25ea/bundle) (#10548148) | $ | 382.06 | 0.02% | 488 |
| WS12-BO-PULP | 12 PK BOX ONLY FOR PULP-WINE LAYDOWN SHIPPER (CORRUGATED BOX ONLY/15ea/bundle)(360ea./plt) (#11156356) | $ | 161.89 | 0.01% | 82 |
| WUB-1 | WIRE BIN 18"x18"x30" (black) ### ITEM# H60292 #### ((((((( UB-1 ))))))) | $ | 224.00 | 0.01% | 4 |
| XTKA | X-TYPE(50mm)WEATHERGUARD PADLOCK - KA ONE KEY INCLUDED PER LOCK 72EA./CASE/12 EA. PER BOX. ## WITHOUT PLASTIC SLEEVE OVER SHACKLES## ## MARKED ((( X-TYPE))) AND NOT CHATEAU ##### (#C-750W-BD-KA/C ) | $ | 929.10 | 0.04% | 171 |
| Y11 | YEATS COTTON STRAP (2"x15' FEET LONG) | $ | 117.76 | 0.00% | 8 |
| Y12 | YEATS WEB-STRAP SUPPT ROD | $ | 29.35 | 0.00% | 15 |
| Y15 | YEATS GLIDE BELT SLIDE | $ | 7.00 | 0.00% | 2 |
| Y16 | YEATS GLIDE BELTS(sold by each) (((PACK BY EACH))) | $ | 32.65 | 0.00% | 3 |
| Y17 | YEATS AXLE BRACKET | $ | 7.92 | 0.00% | 2 |
| Y20 | YEATS LOWER PULLEY | $ | 19.65 | 0.00% | 3 |
| Y22 | YEATS COMPLETE WHEEL w/ball bearings (22C) | $ | 41.94 | 0.00% | 2 |
| Y22-A/B | YEATS WHEEL BEARING & SLEEVE | $ | 5.22 | 0.00% | 1 |
| Y24-A | YEATS FELT PAD SET(COMP.) ## for M7 models only ## | $ | 20.55 | 0.00% | 1 |
| Y24-B | YEATS LOWER FELT PAD (NP) | $ | 34.34 | 0.00% | 9 |
| Y24-C | YEATS UPRIGHT - FELT PAD | $ | 38.20 | 0.00% | 10 |
| Y24-D | YEATS CENTER FELT PAD ## for all models ## | $ | 20.70 | 0.00% | 10 |
| Y24-E | YEATS RUBBER CEMENT | $ | 55.70 | 0.00% | 10 |
| Y25 | YEATS PLASTIC PAD SET ## for M7-P model only ## | $ | 35.70 | 0.00% | 2 |
| Y25-C | YEATS UPRIGHT PLASTIC PAD ## for M7-P only ## | $ | 18.14 | 0.00% | 2 |
| Y26 | YEATS THUMB LATCH & SPRING | $ | 9.44 | 0.00% | 2 |
| Y28 | YEATS-BUMPER SET/RUBBER HANDLE GUARD (designed to prevent damage to dolly or customer floor should it fall backwards) (2ea.per set)) | $ | 13.40 | 0.00% | 2 |
| Y3-A | YEATS SPACER BOLT | $ | 8.07 | 0.00% | 2 |
| Y3-P | YEATS SPACER W/PADDED GRIP (WITH RUBBER PADDED GRIP) | $ | 16.60 | 0.00% | 2 |
| Y4 | YEATS TOP CROSS MEMBER | $ | 16.80 | 0.00% | 1 |
| Y44 | YEATS/TWO MAN HANDLE ATTACHMNT (alum.construction) for all yeats appl.dollys | $ | 68.95 | 0.00% | 1 |
| Y6 | YEATS SIDE HANDLES | $ | 13.10 | 0.00% | 2 |
| Y7 | HANDLE, NUT & SPRING (bolt & washer included) | $ | 40.54 | 0.00% | 2 |
| Y7-A | YEATS RATCHET RETURN SPNG | $ | 6.23 | 0.00% | 2 |
| ZIP TIES | WHITE ZIP TIES FOR EZ CRATES/100/pkg> adjustable plastic ZIP TIES 1/4"w x 11" total lenght | $ | 164.45 | 0.01% | 55 |
| **Total - Inventory Item** | | **$** | **1,998,851.11** | **83.46%** | **975779** |
| **Total** | | **$** | **2,394,932.64** | **100.00%** | **1010303** |

**C.D.S. MOVING EQUIPMENT, INC.** **2/28/26**

**Payments to Insiders**

| Insider | Dates of Payments | | Amount | Purpose |
|---|---|---|---|---|
| Michael Dennis Barwick | 2/18/26 | $ | 3,026.24 | CDS Misc Expense |
| | 2/18/26 | $ | 21,346.54 | 4 weeks payroll |
| | 2/24/26 | $ | 5,343.50 | Misc Exp & AT & T |
| Michael Aaron Barwick | NA | $ | - | NA |
| Janece Barwick | 2/18/26 | $ | 3,562.38 | 4 Weeks of Payroll |
| Kara Sidor | NA | $ | - | NA |
| Ryan Sidor | 2/20/26 | $ | 2,900.86 | 2 weeks Payroll |

**C.D.S. MOVING EQUIPMENT, INC.** **2/28/26**

**Insurance Coverage**

| Carrier | Coverage | Policy Expiration | Paid Thru Date |
|---|---|---|---|
| Mesa Underwriters Specialty Insurance Co | Commercial General | 1/12/27 | 4/30/2026 |

**C.D.S. MOVING EQUIPMENT, INC.** **2/28/26**

**PART 5 - Schedule of Payments to Professionals**

| | | Retainer Paid | | Fees Approved by Court | | Expenses Approved by Court | | Retainer Applied | | Fees Paid (over retainer) | | Expenses Paid (over retainer) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional/Role | Date of Retention | Prepetition | At Petition Date | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative |
| Weintraub Zolkin Talerico & Selth LLP (Insolvency Counsel) | 4/1/26 (Effective as of 12/29/2025) | $ 18,500.00 | $ 18,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**February 28, 2026**

**10111 - DIP CHASE OPERATING ACCOUNT**

**G.L. Account No.: 10111 - DIP CHASE - OPERATING ACCOUNT**
**Bank Account No: Chase XXXX-7669**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 02/28/2026** | | | | | 220,854.19 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **220,854.19** |
| **Ending Balance per General Ledger (10111)** | | | | | **220,854.19** |
| | | | | | **0.00** |
| | | | | | **220,854.19** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |

| Details | Posting Date | Description | | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|---|
| DEBIT | 2/27/26 | Online Transfer to CHK ...7688 transaction#: 28225905650 02/27 | | $ (15,000.00) | ACCT_XFER | $ 225,854.19 | |
| CREDIT | 2/27/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260227 CO ENTRY DESCR:TRANS | $ 1,732.81 | ACH_CREDIT | $ 240,854.19 | |
| CREDIT | 2/27/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260227 CO ENTRY DESCR:TRANS | $ 4,937.86 | ACH_CREDIT | $ 239,121.38 | |
| CREDIT | 2/27/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260227 CO ENTRY DESCR:TRANS | $ 9,787.98 | ACH_CREDIT | $ 234,183.52 | |
| CREDIT | 2/26/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260226 CO ENTRY DESCR:TRANS | $ 854.51 | ACH_CREDIT | $ 224,395.54 | |
| CREDIT | 2/26/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260226 CO ENTRY DESCR:TRANS | $ 1,283.78 | ACH_CREDIT | $ 223,541.03 | |
| CREDIT | 2/26/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260226 CO ENTRY DESCR:TRANS | $ 8,125.50 | ACH_CREDIT | $ 222,257.25 | |
| CREDIT | 2/26/26 | Online Transfer from CHK ...9052 transaction#: 28211632178 | | $ 47,260.00 | ACCT_XFER | $ 214,131.75 | |
| DEBIT | 2/25/26 | Online Transfer to CHK ...9235 transaction#: 28199975336 02/25 | | $ (460.00) | ACCT_XFER | $ 166,871.75 | |
| CREDIT | 2/25/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260225 CO ENTRY DESCR:TRANS | $ 3,490.07 | ACH_CREDIT | $ 167,331.75 | |
| CREDIT | 2/25/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260225 CO ENTRY DESCR:TRANS | $ 5,408.90 | ACH_CREDIT | $ 163,841.68 | |
| CREDIT | 2/25/26 | Online Transfer from CHK ...9052 transaction#: 28197731894 | | $ 13,760.00 | ACCT_XFER | $ 158,432.78 | |
| DEBIT | 2/24/26 | Online Transfer to CHK ...7688 transaction#: 28191992726 02/24 | | $ (50,000.00) | ACCT_XFER | $ 144,672.78 | |
| CREDIT | 2/24/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260224 CO ENTRY DESCR:TRANS | $ 765.03 | ACH_CREDIT | $ 194,672.78 | |
| CREDIT | 2/24/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260224 CO ENTRY DESCR:TRANS | $ 803.69 | ACH_CREDIT | $ 193,907.75 | |
| CREDIT | 2/24/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260224 CO ENTRY DESCR:TRANS | $ 3,260.21 | ACH_CREDIT | $ 193,104.06 | |
| CREDIT | 2/24/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260224 CO ENTRY DESCR:TRANS | $ 4,047.51 | ACH_CREDIT | $ 189,843.85 | |
| CREDIT | 2/24/26 | Online Transfer from CHK ...9052 transaction#: 28191973522 | | $ 158,000.00 | ACCT_XFER | $ 185,796.34 | |
| CREDIT | 2/23/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260223 CO ENTRY DESCR:TRANS | $ 220.39 | ACH_CREDIT | $ 27,796.34 | |
| CREDIT | 2/23/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260223 CO ENTRY DESCR:TRANS | $ 2,383.76 | ACH_CREDIT | $ 27,575.95 | |
| CREDIT | 2/23/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260223 CO ENTRY DESCR:TRANS | $ 3,426.77 | ACH_CREDIT | $ 25,192.19 | |
| CREDIT | 2/23/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260223 CO ENTRY DESCR:TRANS | $ 3,899.08 | ACH_CREDIT | $ 21,765.42 | |
| CREDIT | 2/20/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260220 CO ENTRY DESCR:TRANS | $ 645.41 | ACH_CREDIT | $ 17,866.34 | |
| CREDIT | 2/20/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260220 CO ENTRY DESCR:TRANS | $ 1,911.36 | ACH_CREDIT | $ 17,220.93 | |
| CREDIT | 2/20/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260220 CO ENTRY DESCR:TRANS | $ 2,861.16 | ACH_CREDIT | $ 15,309.57 | |
| CREDIT | 2/19/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260219 CO ENTRY DESCR:TRANS | $ 1,016.13 | ACH_CREDIT | $ 12,448.41 | |
| CREDIT | 2/19/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260219 CO ENTRY DESCR:TRANS | $ 1,428.69 | ACH_CREDIT | $ 11,432.28 | |
| CREDIT | 2/19/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260219 CO ENTRY DESCR:TRANS | $ 2,752.19 | ACH_CREDIT | $ 10,003.59 | |
| CREDIT | 2/19/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260219 CO ENTRY DESCR:TRANS | $ 7,251.40 | ACH_CREDIT | $ 7,251.40 | |
| DEBIT | 2/13/26 | Online Transfer to CHK ...7688 transaction#: 28058106106 02/13 | | $ (5,000.00) | ACCT_XFER | $ - | |
| | | | | $ 220,854.19 | | | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Feb 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10111 - DIP Chase - Deposits. Credit Cards, ACH,WIRES** | | | | | $0.00 | $0.00 |
| | Check | 2/13/26 | 1 | 6101613 | ($5,000.00) | ($5,000.00) |
| | Deposit | 2/19/26 | DEP16075 | | $7,251.40 | $2,251.40 |
| | Deposit | 2/19/26 | DEP16076 | | $1,016.13 | $3,267.53 |
| | Deposit | 2/19/26 | DEP16077 | | $1,428.69 | $4,696.22 |
| | Deposit | 2/19/26 | DEP16079 | | $2,752.19 | $7,448.41 |
| | Deposit | 2/20/26 | DEP16084 | | $2,861.16 | $10,309.57 |
| | Deposit | 2/20/26 | DEP16085 | | $645.41 | $10,954.98 |
| | Deposit | 2/20/26 | DEP16087 | | $1,911.36 | $12,866.34 |
| | Deposit | 2/23/26 | DEP16093 | | $3,899.08 | $16,765.42 |
| | Deposit | 2/23/26 | DEP16094 | | $220.39 | $16,985.81 |
| | Deposit | 2/23/26 | DEP16095 | | $2,383.76 | $19,369.57 |
| | Deposit | 2/23/26 | DEP16097 | | $3,426.77 | $22,796.34 |
| | Deposit | 2/24/26 | DEP16105 | | $3,260.21 | $26,056.55 |
| | Deposit | 2/24/26 | DEP16106 | | $4,047.51 | $30,104.06 |
| | Deposit | 2/24/26 | DEP16107 | | $803.69 | $30,907.75 |
| | Deposit | 2/24/26 | DEP16109 | | $765.03 | $31,672.78 |
| | Check | 2/24/26 | 3 | 6101613 | ($50,000.00) | ($18,327.22) |
| | Check | 2/24/26 | 32333 | 6101613 | $158,000.00 | $139,672.78 |
| | Deposit | 2/25/26 | DEP16113 | | $3,490.07 | $143,162.85 |
| | Deposit | 2/25/26 | DEP16115 | | $5,408.90 | $148,571.75 |
| | Check | 2/25/26 | 4 | 6101613 | ($460.00) | $148,111.75 |
| | Check | 2/25/26 | 32335 | 6101613 | $13,760.00 | $161,871.75 |
| | Check | 2/26/26 | 32334 | 6101613 | $47,260.00 | $209,131.75 |
| | Deposit | 2/26/26 | DEP16129 | | $8,125.50 | $217,257.25 |
| | Deposit | 2/26/26 | DEP16130 | | $1,283.78 | $218,541.03 |
| | Deposit | 2/26/26 | DEP16132 | | $854.51 | $219,395.54 |
| | Check | 2/27/26 | 2 | 6101613 | ($15,000.00) | $204,395.54 |
| | Deposit | 2/27/26 | DEP16133 | | $9,787.98 | $214,183.52 |
| | Deposit | 2/27/26 | DEP16134 | | $1,732.81 | $215,916.33 |
| | Deposit | 2/27/26 | DEP16136 | | $4,937.86 | $220,854.19 |
| **Total - 10111 - DIP Chase - Deposits. Credit Cards, ACH,WIRES** | | | | | **$220,854.19** | **$220,854.19** |
| **Total - 10100 - Cash** | | | | | **$220,854.19** | **$220,854.19** |
| **Total** | | | | | **$220,854.19** | **$220,854.19** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 31, 2026 through February 27, 2026

**Account Number:** 7669

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00000397 WBS 703 081 05926 NNNNNNNNNNN 1 000000000 C1 0000

C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $5,000.00 | |
| Deposits and Credits | 26 | $291,314.19 | |
| Withdrawals and Debits | 4 | $70,460.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$225,854.19** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/19 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260219 CO Entry Descr:Transfer Sec:CCD Trace#:021000026157684 Eed:260219 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0506157684Tc | $7,251.40 |
| 02/19 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260219 CO Entry Descr:Transfer Sec:CCD Trace#:021000026157683 Eed:260219 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0506157683Tc | 2,752.19 |
| 02/19 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260219 CO Entry Descr:Transfer Sec:CCD Trace#:021000026157685 Eed:260219 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0506157685Tc | 1,428.69 |
| 02/19 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260219 CO Entry Descr:Transfer Sec:CCD Trace#:021000026157682 Eed:260219 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0506157682Tc | 1,016.13 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/20 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260220 CO Entry Descr:Transfer Sec:CCD Trace#:021000025138430 Eed:260220 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0515138430Tc | 2,861.16 |
| 02/20 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260220 CO Entry Descr:Transfer Sec:CCD Trace#:021000025138432 Eed:260220 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0515138432Tc | 1,911.36 |
| 02/20 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260220 CO Entry Descr:Transfer Sec:CCD Trace#:021000025138431 Eed:260220 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0515138431Tc | 645.41 |
| 02/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260223 CO Entry Descr:Transfer Sec:CCD Trace#:021000025144488 Eed:260223 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0545144488Tc | 3,899.08 |
| 02/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260223 CO Entry Descr:Transfer Sec:CCD Trace#:021000025144491 Eed:260223 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0545144491Tc | 3,426.77 |
| 02/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260223 CO Entry Descr:Transfer Sec:CCD Trace#:021000025144490 Eed:260223 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0545144490Tc | 2,383.76 |
| 02/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260223 CO Entry Descr:Transfer Sec:CCD Trace#:021000025144489 Eed:260223 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0545144489Tc | 220.39 |
| 02/24 | Online Transfer From Chk ...9052 Transaction#: 28191973522 | 158,000.00 |
| 02/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260224 CO Entry Descr:Transfer Sec:CCD Trace#:021000027061321 Eed:260224 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0557061321Tc | 4,047.51 |
| 02/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260224 CO Entry Descr:Transfer Sec:CCD Trace#:021000027061322 Eed:260224 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0557061322Tc | 3,260.21 |
| 02/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260224 CO Entry Descr:Transfer Sec:CCD Trace#:021000027061320 Eed:260224 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0557061320Tc | 803.69 |
| 02/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260224 CO Entry Descr:Transfer Sec:CCD Trace#:021000027061323 Eed:260224 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0557061323Tc | 765.03 |
| 02/25 | Online Transfer From Chk ...9052 Transaction#: 28197731894 | 13,760.00 |
| 02/25 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260225 CO Entry Descr:Transfer Sec:CCD Trace#:021000023665599 Eed:260225 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0563665599Tc | 5,408.90 |
| 02/25 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260225 CO Entry Descr:Transfer Sec:CCD Trace#:021000023665600 Eed:260225 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0563665600Tc | 3,490.07 |
| 02/26 | Online Transfer From Chk ...9052 Transaction#: 28211632178 | 47,260.00 |

JPMorganChase

January 31, 2026 through February 27, 2026

**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260226 CO Entry Descr:Transfer Sec:CCD Trace#:021000020734651 Eed:260226 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0570734651Tc | 8,125.50 |
| 02/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260226 CO Entry Descr:Transfer Sec:CCD Trace#:021000020734653 Eed:260226 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0570734653Tc | 1,283.78 |
| 02/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260226 CO Entry Descr:Transfer Sec:CCD Trace#:021000020734652 Eed:260226 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0570734652Tc | 854.51 |
| 02/27 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260227 CO Entry Descr:Transfer Sec:CCD Trace#:021000028906276 Eed:260227 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0588906276Tc | 9,787.98 |
| 02/27 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260227 CO Entry Descr:Transfer Sec:CCD Trace#:021000028906275 Eed:260227 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0588906275Tc | 4,937.86 |
| 02/27 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260227 CO Entry Descr:Transfer Sec:CCD Trace#:021000028906277 Eed:260227 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0588906277Tc | 1,732.81 |
| **Total** | | **$291,314.19** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/13 | Online Transfer To Chk ...7688 Transaction#: 28058106106 | $5,000.00 |
| 02/24 | Online Transfer To Chk ...7688 Transaction#: 28191992726 | 50,000.00 |
| 02/25 | Online Transfer To Chk ...9235 Transaction#: 28199975336 | 460.00 |
| 02/27 | Online Transfer To Chk ...7688 Transaction#: 28225905650 | 15,000.00 |
| **Total** | | **$70,460.00** |

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 02/13 | $0.00 | 02/24 | $144,672.78 |
| 02/19 | $12,448.41 | 02/25 | $166,871.75 |
| 02/20 | $17,866.34 | 02/26 | $224,395.54 |
| 02/23 | $27,796.34 | 02/27 | $225,854.19 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**February 28, 2026**

**10121 - DIP Chase - AP, ACH, Outbound Wires**

**G.L. Account No.: 10121- DIP Chase Bank- AP, CHASE, ACH, OUTBOUND WIRES**
**Bank Account No: Chase XXXX-7688**

| | Date | Adjustment | Corresponding G.L. Account | Amount | | Total |
|---|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 02/28/2026** | | | | | | 11,624.44 |
| Adjustments: | | | | | | |
| **Adjusted Bank Balance** | | | | | | **11,624.44** |
| **Ending Balance per General Ledger (10121)** | | | | | | **11,624.44** |
| | | | | | | **0.00** |
| | | | | | | **11,624.44** |
| **Variance** | | | | | | **$ -** |
| | | | | | **variance** | **0.00** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # | |
|---|---|---|---|---|---|---|---|
| CREDIT | 2/12/26 | Online Transfer from CHK ...9052 transaction#: 28046342028 | $ 9,000.00 | ACCT_XFER | $ 9,000.00 | 11564.44 | $ 2,564.44 |
| DEBIT | 2/13/26 | Online ACH Payment 11207388595 To REDWOLFLOGISTICS (_######3937) | $ (598.00) | ACH_PAYMENT | $ 15,737.70 | | |
| DEBIT | 2/13/26 | Online ACH Payment 11207361127 To DurableUSAInc (_######5665) | $ (18,900.00) | ACH_PAYMENT | $ 16,335.70 | | |
| DEBIT | 2/13/26 | Online ACH Payment 11207360613 To EAGLEAVENUEAMERICANCLOTHING (_######6692) | $ (12,185.40) | ACH_PAYMENT | $ 35,235.70 | | |
| DEBIT | 2/13/26 | Online ACH Payment 11207360194 To InternationalPaper (_######6451) | $ (18,029.44) | ACH_PAYMENT | $ 47,421.10 | | |
| DEBIT | 2/13/26 | Online ACH Payment 11207370091 To BLOWERDEMSAYCORPPACIFICWESTERN (_######4252) | $ (20,564.78) | ACH_PAYMENT | $ 65,450.54 | | |
| DEBIT | 2/13/26 | ORIG CO NAME:UNITED HEALTHCAR ORIG ID:1411289245 DESC DATE: CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:04 | $ (34,315.52) | ACH_DEBIT | $ 86,015.32 | | |
| DEBIT | 2/13/26 | ORIG CO NAME:FEDERAL EXPRESS ORIG ID:1710427007 DESC DATE:260213 CO ENTRY DESCR:DEBIT SEC:WEB TRACE#:0: | $ (324.21) | ACH_DEBIT | $ 120,330.84 | | |
| DEBIT | 2/13/26 | Online ACH Payment 11207273366 To SCFuel (_######4197) | $ (2,313.98) | ACH_PAYMENT | $ 120,655.05 | | |
| DEBIT | 2/13/26 | ORIG CO NAME:IPFS ORIG ID:0AD2424370 DESC DATE: CO ENTRY DESCR:IPFSPMTCAOSEC:CCD TRACE#:10100001 | $ (1,498.61) | ACH_DEBIT | $ 122,969.03 | | |
| DEBIT | 2/13/26 | ORIG CO NAME:THE GUARDIAN ORIG ID:9555837002 DESC DATE:260212 CO ENTRY DESCR:ACHPAYMENTSEC:WEB TRACE | $ (2,155.26) | ACH_DEBIT | $ 124,467.64 | | |
| DEBIT | 2/13/26 | ORIG CO NAME:IPFS ORIG ID:0AD2424370 DESC DATE: CO ENTRY DESCR:IPFSPMTCAOSEC:CCD TRACE#:10100001 | $ (7,377.10) | ACH_DEBIT | $ 126,622.90 | | |
| CREDIT | 2/13/26 | Online Transfer from CHK ...7669 transaction#: 28058106106 | $ 5,000.00 | ACCT_XFER | $ 134,000.00 | | |
| CREDIT | 2/13/26 | Online Transfer from CHK ...9235 transaction#: 28065670629 | $ 120,000.00 | ACCT_XFER | $ 129,000.00 | | |
| DEBIT | 2/17/26 | Online ACH Payment 11207649272 To ROBERTBASTIAN (_###8858) | $ (2,255.40) | ACH_PAYMENT | $ 19,013.73 | | |
| DEBIT | 2/17/26 | ORIG CO NAME:LEASEDIRECT ORIG ID:138190450 DESC DATE:260215 CO ENTRY DESCR:17106_1 SEC:CCD TRACE#:043 | $ (1,222.24) | ACH_DEBIT | $ 21,269.13 | | |
| DEBIT | 2/17/26 | ORIG CO NAME:KAISER GROUP DUE ORIG ID:9049040030 DESC DATE:260213 CO ENTRY DESCR:INTERNET SEC:WEB TRACE | $ (15,124.56) | ACH_DEBIT | $ 22,491.37 | | |
| DEBIT | 2/17/26 | ORIG CO NAME:KAISER GROUP DUE ORIG ID:9049040030 DESC DATE:260213 CO ENTRY DESCR:INTERNET SEC:WEB TRACE | $ (18,532.91) | ACH_DEBIT | $ 37,615.93 | | |
| DEBIT | 2/17/26 | Online ACH Payment 11207449083 To PrattCorrugatedHoldings (_####6846) | $ (12,917.30) | ACH_PAYMENT | $ 56,148.84 | | |
| DEBIT | 2/17/26 | Online ACH Payment 11207439858 To PrattCorrugatedHoldings (_####6846) | $ (13,852.08) | ACH_PAYMENT | $ 69,066.14 | | |
| DEBIT | 2/17/26 | Online ACH Payment 11207449354 To SigmaStretchFilm (_######5035) | $ (27,569.64) | ACH_PAYMENT | $ 82,918.22 | | |
| DEBIT | 2/17/26 | ORIG CO NAME:QUARTERLY FEE ORIG ID:1501000502 DESC DATE:260213 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#: | $ (250.00) | ACH_DEBIT | $ 110,487.86 | | |
| CREDIT | 2/17/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:13 Feb CO ENTRY DESCR:HealthEquiSEC:PPD TRACE# | $ 0.16 | ACH_CREDIT | $ 110,737.86 | | |
| CREDIT | 2/17/26 | Online Transfer from CHK ...9052 transaction#: 28109565048 | $ 20,000.00 | ACCT_XFER | $ 110,737.70 | | |
| CREDIT | 2/17/26 | Online Transfer from CHK ...9052 transaction#: 28105617695 | $ 35,000.00 | ACCT_XFER | $ 90,737.70 | | |
| CREDIT | 2/17/26 | Online Transfer from CHK ...9052 transaction#: 28094049501 | $ 40,000.00 | ACCT_XFER | $ 55,737.70 | | |
| DEBIT | 2/18/26 | Online ACH Payment 11207787026 To AIRCOMPRESSORREPAIR (_######8866) | $ (1,349.26) | ACH_PAYMENT | $ 5,963.39 | | |
| DEBIT | 2/18/26 | Online ACH Payment 11207787336 To AmericanPropaneInc (_########2253) | $ (461.99) | ACH_PAYMENT | $ 7,312.65 | | |
| DEBIT | 2/18/26 | Online ACH Payment 11207731790 To CUMMINSSALESANDSERVICES (_#####2089) | $ (3,597.91) | ACH_PAYMENT | $ 7,774.64 | | |
| DEBIT | 2/18/26 | Online ACH Payment 11207724719 To MichaelDennisBarwick (_######6235) | $ (3,024.26) | ACH_PAYMENT | $ 11,372.55 | | |
| DEBIT | 2/18/26 | Online ACH Payment 11207711938 To InlandLeaseandRental (_######9401) | $ (2,764.92) | ACH_PAYMENT | $ 14,396.81 | | |
| DEBIT | 2/18/26 | Online ACH Payment 11207703851 To REDWOLFLOGISTICS (_######3937) | $ (624.00) | ACH_PAYMENT | $ 17,161.73 | | |
| DEBIT | 2/18/26 | Online ACH Payment 11207711536 To XtraLease (_######3755) | $ (1,228.00) | ACH_PAYMENT | $ 17,785.73 | | |
| DEBIT | 2/19/26 | Online ACH Payment 11208032529 To PARASEC (_######7091) | $ (100.00) | ACH_PAYMENT | $ 1,204.83 | | |
| DEBIT | 2/19/26 | Online ACH Payment 11207795259 To CumminsAndWhiteLLP (_#####2001) | $ (383.50) | ACH_PAYMENT | $ 1,304.83 | | |
| DEBIT | 2/19/26 | Online ACH Payment 11207890741 To SCFUELS (_######4197) | $ (4,275.06) | ACH_PAYMENT | $ 1,688.33 | | |
| DEBIT | 2/20/26 | ORIG CO NAME:Worldwide Expres ORIG ID:1000991662 DESC DATE:260220 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE# | $ (139.01) | ACH_DEBIT | $ 14,516.99 | | |
| DEBIT | 2/20/26 | Online ACH Payment 11208167289 To PrattCorrugatedHoldings (_####6846) | $ (10,518.20) | ACH_PAYMENT | $ 14,656.00 | | |
| DEBIT | 2/20/26 | ORIG CO NAME:TERMINIX ORIG ID:1363478837 DESC DATE:260219 CO ENTRY DESCR:CHECKS SEC:WEB TRACE#:0420 | $ (97.02) | ACH_DEBIT | $ 25,174.20 | | |
| DEBIT | 2/20/26 | ORIG CO NAME:FRONTIER COMMUNI ORIG ID:7529252911 DESC DATE:260219 CO ENTRY DESCR:BILL PAY SEC:CCD TRACE | $ (161.89) | ACH_DEBIT | $ 25,271.22 | | |
| DEBIT | 2/20/26 | ORIG CO NAME:BALBOA CAPITAL C ORIG ID:5811110764 DESC DATE: CO ENTRY DESCR:BALBOA PMTSEC:CCD TRACE#:0 | $ (771.72) | ACH_DEBIT | $ 25,433.11 | | |
| CREDIT | 2/20/26 | Online Transfer from CHK ...9052 transaction#: 28146086998 | $ 25,000.00 | ACCT_XFER | $ 26,204.83 | | |
| DEBIT | 2/23/26 | Online ACH Payment 11208278739 To PolyCorrIndustriesInc (_#####5045) | $ (10,651.20) | ACH_PAYMENT | $ 2,914.19 | | |
| DEBIT | 2/23/26 | Online ACH Payment 11208270113 To REDWOLFLOGISTICS (_######3937) | $ (240.00) | ACH_PAYMENT | $ 13,565.39 | | |
| DEBIT | 2/23/26 | ORIG CO NAME:GRAND JUNCTION ORIG ID:846000592T DESC DATE:260223 CO ENTRY DESCR:TAX SEC:CCD TRACE#:10 | $ (15.00) | ACH_DEBIT | $ 13,805.39 | | |
| DEBIT | 2/23/26 | ORIG CO NAME:GRAND JUNCTION ORIG ID:846000592T DESC DATE:260223 CO ENTRY DESCR:TAX SEC:CCD TRACE#:10 | $ (15.00) | ACH_DEBIT | $ 13,820.39 | | |
| DEBIT | 2/23/26 | ORIG CO NAME:GRAND JUNCTION ORIG ID:846000592T DESC DATE:260223 CO ENTRY DESCR:TAX SEC:CCD TRACE#:10 | $ (15.00) | ACH_DEBIT | $ 13,835.39 | | |
| DEBIT | 2/23/26 | ORIG CO NAME:GRAND JUNCTION ORIG ID:846000592T DESC DATE:260223 CO ENTRY DESCR:TAX SEC:CCD TRACE#:10 | $ (15.00) | ACH_DEBIT | $ 13,850.39 | | |
| DEBIT | 2/23/26 | ORIG CO NAME:SoCalGas ORIG ID:6951240705 DESC DATE:260220 CO ENTRY DESCR:PAID SCGC SEC:WEB TRACE#:111 | $ (651.60) | ACH_DEBIT | $ 13,865.39 | | |
| DEBIT | 2/24/26 | Online ACH Payment 11208506892 To MANAGEDMOBILEINC (_####2508) | $ (3,329.42) | ACH_PAYMENT | $ 15,024.03 | | |
| DEBIT | 2/24/26 | Online ACH Payment 11208494264 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (35,030.04) | ACH_PAYMENT | $ 18,353.45 | | |
| DEBIT | 2/24/26 | Online ACH Payment 11208473563 To FrankWinneSonInc (_######3587) | $ (792.00) | ACH_PAYMENT | $ 53,383.49 | | |
| DEBIT | 2/24/26 | Online ACH Payment 11208478646 To ParLumberCo (_######2099) | $ (3,292.80) | ACH_PAYMENT | $ 54,175.49 | | |
| DEBIT | 2/24/26 | Online ACH Payment 11208482806 To FrankWinneSonInc (_######3587) | $ (14,774.40) | ACH_PAYMENT | $ 57,468.29 | | |
| DEBIT | 2/24/26 | Online ACH Payment 11208462912 To REDWOLFLOGISTICS (_######3937) | $ (328.00) | ACH_PAYMENT | $ 72,242.69 | | |
| DEBIT | 2/24/26 | Online ACH Payment 11208394312 To DennisNEW1774 (_######1774) | $ (5,343.50) | ACH_PAYMENT | $ 72,570.69 | | |
| CREDIT | 2/24/26 | Online Transfer from CHK ...9052 transaction#: 28187074857 | $ 25,000.00 | ACCT_XFER | $ 77,914.19 | | |
| CREDIT | 2/24/26 | Online Transfer from CHK ...7669 transaction#: 28191992726 | $ 50,000.00 | ACCT_XFER | $ 52,914.19 | | |
| DEBIT | 2/25/26 | ORIG CO NAME:PG&E/EZ-PAY ORIG ID:0000007041 DESC DATE:260225 CO ENTRY DESCR:UTILITIES SEC:WEB TRACE#:021 | $ (542.19) | ACH_DEBIT | $ 10,265.13 | | |
| DEBIT | 2/25/26 | Online ACH Payment 11208573391 To SCFUELS (_######4197) | $ (3,878.02) | ACH_PAYMENT | $ 10,807.32 | | |
| DEBIT | 2/25/26 | Online ACH Payment 11208566654 To REDWOLFLOGISTICS (_######3937) | $ (280.00) | ACH_PAYMENT | $ 14,685.34 | | |
| DEBIT | 2/25/26 | ORIG CO NAME:FEDERAL EXPRESS ORIG ID:1710427007 DESC DATE:260225 CO ENTRY DESCR:DEBIT SEC:WEB TRACE#:0 | $ (123.21) | ACH_DEBIT | $ 14,965.34 | | |
| DEBIT | 2/25/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260224 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:09 | $ (50.48) | ACH_DEBIT | $ 15,088.55 | | |
| DEBIT | 2/25/26 | ORIG CO NAME:City of Englewoo ORIG ID:0000132133 DESC DATE: CO ENTRY DESCR:Englewood SEC:WEB TRACE#:09601 | $ (300.00) | ACH_DEBIT | $ 15,139.03 | | |
| CREDIT | 2/25/26 | Online Transfer from CHK ...9235 transaction#: 28197723266 | $ 415.00 | ACCT_XFER | $ 15,439.03 | | |
| DEBIT | 2/26/26 | ORIG CO NAME:Worldwide Expres ORIG ID:1000991662 DESC DATE:260226 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE# | $ (211.00) | ACH_DEBIT | $ 804.94 | | |
| DEBIT | 2/26/26 | Online ACH Payment 11208945853 To REDWOLFLOGISTICS (_######3937) | $ (460.00) | ACH_PAYMENT | $ 1,015.94 | | |
| DEBIT | 2/26/26 | Online ACH Payment 11208942740 To DELAGELANDENFINANCIALSERVICE (_######6611) | $ (1,114.46) | ACH_PAYMENT | $ 1,475.94 | | |
| DEBIT | 2/26/26 | Online ACH Payment 11208885457 To DurableUSAInc (_######5665) | $ (18,900.00) | ACH_PAYMENT | $ 2,590.40 | | |
| DEBIT | 2/26/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: REGIONS BK/062005690 A/C: PILOT TRAVEL CENTER LLC KNOXVILLE TN 37909 US REF: A | $ (1,334.91) | WIRE_OUTGOING | $ 21,490.40 | | |
| DEBIT | 2/26/26 | ORIG CO NAME:JP CO FTCollins ORIG ID:1810599849 DESC DATE:260225 CO ENTRY DESCR:FT COLLINSSEC:CCD TRACE#:0 | $ (25.50) | ACH_DEBIT | $ 22,825.31 | | |
| DEBIT | 2/26/26 | ORIG CO NAME:Pitney Bowes ORIG ID:5201344287 DESC DATE:260225 CO ENTRY DESCR:DIRECT DEBSEC:CCD TRACE#:0 | $ (144.34) | ACH_DEBIT | $ 22,850.81 | | |
| DEBIT | 2/26/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:25 Feb CO ENTRY DESCR:HealthEquiSEC:PPD TRACE# | $ (201.33) | ACH_DEBIT | $ 22,995.15 | | |
| DEBIT | 2/26/26 | ORIG CO NAME:Pilot Thomas Log ORIG ID:9000035677 DESC DATE:260226 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#: | $ (220.65) | ACH_DEBIT | $ 23,196.48 | | |
| DEBIT | 2/26/26 | ORIG CO NAME:Pitney Purchase ORIG ID:6841386389 DESC DATE:260225 CO ENTRY DESCR:DIRECT DEBSEC:CCD TRACE# | $ (300.00) | ACH_DEBIT | $ 23,417.13 | | |
| CREDIT | 2/26/26 | Online Transfer from CHK ...9052 transaction#: 28214563993 | $ 13,452.00 | ACCT_XFER | $ 23,717.13 | | |
| DEBIT | 2/27/26 | ORIG CO NAME:Worldwide Expres ORIG ID:1000991662 DESC DATE:260227 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE# | $ (135.95) | ACH_DEBIT | $ 11,624.44 | | |
| DEBIT | 2/27/26 | Online ACH Payment 11209073059 To MCLENTERPRISEINC (_######3120) | $ (450.00) | ACH_PAYMENT | $ 11,760.39 | | |
| DEBIT | 2/27/26 | Online ACH Payment 11209061150 To TriPAQLLC (_#####4333) | $ (1,575.91) | ACH_PAYMENT | $ 12,210.39 | | |
| DEBIT | 2/27/26 | ORIG CO NAME:Flyer Energy ORIG ID:4710916655 DESC DATE:260226 CO ENTRY DESCR:WEB PAY SEC:CCD TRACE#:091( | $ (575.77) | ACH_DEBIT | $ 13,786.30 | | |
| DEBIT | 2/27/26 | ORIG CO NAME:Flyer Energy ORIG ID:4710916655 DESC DATE:260226 CO ENTRY DESCR:WEB PAY SEC:CCD TRACE#:091( | $ (1,442.87) | ACH_DEBIT | $ 14,362.07 | | |
| CREDIT | 2/27/26 | Online Transfer from CHK ...7669 transaction#: 28225905650 | $ 15,000.00 | ACCT_XFER | $ 15,804.94 | | |
| | | | $ 11,624.44 | | | | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Feb 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10121 - DIP Chase - AP, ACH, Outbound Wires** | | | | | $0.00 | $0.00 |
| | Bill Payment | 2/9/26 | 21 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | ($34,315.52) | ($34,315.52) |
| | Bill Payment | 2/12/26 | 22 | 6077397 GUARDIAN LIFE INS. | ($2,155.26) | ($36,470.78) |
| | Bill Payment | 2/12/26 | 23 | 6111990 KAISER FOUNDATION/FILE 5915 | ($15,124.56) | ($51,595.34) |
| | Bill Payment | 2/12/26 | 24 | 6111990 KAISER FOUNDATION/FILE 5915 | ($18,532.91) | ($70,128.25) |
| | Check | 2/12/26 | 32315 | 6101613 JPMORGAN CHASE BANK NA | $9,000.00 | ($61,128.25) |
| | Bill Payment | 2/13/26 | 25 | 6197004 SC FUELS - (NEW acct 0061667) | ($2,313.98) | ($63,442.23) |
| | Bill Payment | 2/13/26 | 26 | 6451212 DE LAGE LANDEN FINANCIAL SVCS | ($1,222.24) | ($64,664.47) |
| | Bill Payment | 2/13/26 | 27 | 6068880 FEDEX COMPTON (#1652-1068-9) | ($324.21) | ($64,988.68) |
| | Bill Payment | 2/13/26 | 28 | 6429117 DEPARTMENT OF JUSTUCE (DOJ) BC | ($250.00) | ($65,238.68) |
| | Vendor Prepayment | 2/13/26 | 29 | 62534004 DBC - BLOWER-DEMPSAY CORP | ($20,564.78) | ($85,803.46) |
| | Vendor Prepayment | 2/13/26 | 30 | 6095250 INTERNATIONAL PAPER - CARSON | ($16,390.40) | ($102,193.86) |
| | Vendor Prepayment | 2/13/26 | 31 | 6095250 INTERNATIONAL PAPER - CARSON | ($1,639.04) | ($103,832.90) |
| | Vendor Prepayment | 2/13/26 | 32 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | ($12,185.40) | ($116,018.30) |
| | Vendor Prepayment | 2/13/26 | 33 | 6043200 DURABLE U.S.A. | ($18,900.00) | ($134,918.30) |
| | Check | 2/13/26 | 1 | 6101613 JPMORGAN CHASE BANK NA | $5,000.00 | ($129,918.30) |
| | Check | 2/13/26 | 20220725124947781 | 6101613 JPMORGAN CHASE BANK NA | $120,000.00 | ($9,918.30) |
| | Bill Payment | 2/13/26 | 44 | 885 IPFS CORPORATION | ($1,498.61) | ($11,416.91) |
| | Bill Payment | 2/13/26 | 76 | 885 IPFS CORPORATION | ($7,377.10) | ($18,794.01) |
| | Vendor Prepayment | 2/16/26 | 64 | 6164200 PRATT INDUSTRIES INC. | ($11,743.00) | ($30,537.01) |
| | Vendor Prepayment | 2/16/26 | 34 | 6196700 SIGMA STRETCH FILM INC. | ($27,569.64) | ($58,106.65) |
| | Vendor Prepayment | 2/16/26 | 45 | 6164200 PRATT INDUSTRIES INC. | ($12,592.80) | ($70,699.45) |
| | Vendor Prepayment | 2/16/26 | 65 | 6164200 PRATT INDUSTRIES INC. | ($1,147.30) | ($71,846.75) |
| | Vendor Prepayment | 2/16/26 | 46 | 6164200 PRATT INDUSTRIES INC. | ($1,259.28) | ($73,106.03) |
| | Bill Payment | 2/17/26 | 59 | 6191456 SOCALGAS - Compton 08670143562 - (2026 BC) | ($651.60) | ($73,757.63) |
| | Bill Payment | 2/17/26 | 47 | 6121210 ROBERT "BOB" BASTIAN | ($2,255.40) | ($76,013.03) |
| | Check | 2/17/26 | 32312 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | ($56,013.03) |
| | Check | 2/17/26 | 32313 | 6101613 JPMORGAN CHASE BANK NA | $35,000.00 | ($21,013.03) |
| | Check | 2/17/26 | 32314 | 6101613 JPMORGAN CHASE BANK NA | $40,000.00 | $18,986.97 |
| | Journal | 2/17/26 | JE5144 | | $0.16 | $18,987.13 |
| | Journal | 2/17/26 | JE5179 | | ($27.00) | $18,960.13 |
| | Journal | 2/17/26 | JE5179 | | ($0.05) | $18,960.08 |
| | Bill Payment | 2/18/26 | 35 | 6242089 XTRA LEASE LLC | ($1,228.00) | $17,732.08 |
| | Bill Payment | 2/18/26 | 36 | 6094100 INLAND LEASE & RENTAL INC. | ($2,764.92) | $14,967.16 |
| | Bill Payment | 2/18/26 | 37 | 916312112 DENNIS BARWICK | ($3,024.26) | $11,942.90 |
| | Bill Payment | 2/18/26 | 38 | 6208837 TERMINIX - 9747658 | ($97.02) | $11,845.88 |
| | Bill Payment | 2/18/26 | 39 | 6618151 FRONTIER | ($161.89) | $11,683.99 |
| | Bill Payment | 2/18/26 | 40 | 6193151 AIR COMPRESSOR DBA Kimberly P. Parker | ($1,349.26) | $10,334.73 |
| | Bill Payment | 2/18/26 | 41 | 6113593 American Propane Inc. | ($461.99) | $9,872.74 |
| | Bill Payment | 2/18/26 | 42 | 6321131 CUMMINS & WHITE, LLP | ($383.50) | $9,489.24 |
| | Bill Payment | 2/18/26 | 1 | 6164505 RED WOLF LOGISTICS | ($624.00) | $8,865.24 |
| | Bill Payment | 2/18/26 | 50 | 6322830 CUMMINS SALES & SERVICE | ($3,597.91) | $5,267.33 |
| | Bill Payment | 2/19/26 | 43 | 6217526 BALBOA CAPITAL/Zamir Sewing Machine Inc | ($771.72) | $4,495.61 |
| | Bill Payment | 2/19/26 | 49 | 6197004 SC FUELS - (NEW acct 0061667) | ($4,276.06) | $219.55 |
| | Bill Payment | 2/19/26 | 48 | MISC MISCELLANEOUS VENDORS | ($100.00) | $119.55 |
| | Journal | 2/19/26 | JE5282 | | $1.00 | $120.55 |
| | Bill Payment | 2/20/26 | 16 | 6257373 UPS WORLWIDE EXPRESS | ($139.01) | ($18.46) |
| | Vendor Prepayment | 2/20/26 | 51 | 6164200 PRATT INDUSTRIES INC. | ($9,562.00) | ($9,580.46) |
| | Vendor Prepayment | 2/20/26 | 52 | 6164200 PRATT INDUSTRIES INC. | ($956.20) | ($10,536.66) |
| | Bill Payment | 2/20/26 | 2 | 6164505 RED WOLF LOGISTICS | ($598.00) | ($11,134.66) |
| | Check | 2/20/26 | 32311 | 6101613 JPMORGAN CHASE BANK NA | $25,000.00 | $13,865.34 |
| | Bill Payment | 2/23/26 | 4 | 6164505 RED WOLF LOGISTICS | ($240.00) | $13,625.34 |
| | Vendor Prepayment | 2/23/26 | 3 | 6169500 POLYCORR INDUSTRIES INC. | ($10,651.20) | $2,974.14 |
| | Check | 2/23/26 | 55 | 6320231 City of Grand Junction (TAX) | ($60.00) | $2,914.14 |
| | Vendor Prepayment | 2/24/26 | 53 | 6061200 FRANK W. WINNIE INC | ($792.00) | $2,122.14 |
| | Vendor Prepayment | 2/24/26 | 6 | 6161220 PARR LUMBER | ($3,292.80) | ($1,170.66) |
| | Vendor Prepayment | 2/24/26 | 54 | 6061200 FRANK W. WINNIE INC | ($14,774.40) | ($15,945.06) |
| | Vendor Prepayment | 2/24/26 | 7 | 6214400 McKinley Packaging LA Company | ($31,845.49) | ($47,790.55) |
| | Vendor Prepayment | 2/24/26 | 8 | 6214400 McKinley Packaging LA Company | ($3,184.50) | ($50,975.05) |
| | Bill Payment | 2/24/26 | 5 | 6111970 MANAGED MOBILE | ($3,329.42) | ($54,304.47) |
| | Check | 2/24/26 | 32316 | 6101613 JPMORGAN CHASE BANK NA | $25,000.00 | ($29,304.47) |
| | Check | 2/24/26 | 3 | 6101613 JPMORGAN CHASE BANK NA | $50,000.00 | $20,695.53 |
| | Bill Payment | 2/24/26 | 120 | 916312112 DENNIS BARWICK | ($5,343.50) | $15,352.03 |
| | Bill Payment | 2/24/26 | 123 | 6164505 RED WOLF LOGISTICS | ($328.00) | $15,024.03 |
| | Bill Payment | 2/25/26 | 10 | 6165070 PG&E /SACRAMENTO | ($542.19) | $14,481.84 |
| | Bill Payment | 2/25/26 | 60 | 6197004 SC FUELS - (NEW acct 0061667) | ($3,878.02) | $10,603.82 |
| | Bill Payment | 2/25/26 | 11 | 6204400 THOMAS PETROLEUM, LLC(PILOT THOMAS LOGISTICS) | ($220.65) | $10,383.17 |
| | Bill Payment | 2/25/26 | 12 | 6169207 PITNEY BOWES (CHICAGO & VEGAS) | ($144.34) | $10,238.83 |
| | Bill Payment | 2/25/26 | 13 | 6169207 PITNEY BOWES (CHICAGO & VEGAS) | ($300.00) | $9,938.83 |
| | Check | 2/25/26 | 20220725124947781 | 6101613 JPMORGAN CHASE BANK NA | $415.00 | $10,353.83 |
| | Check | 2/25/26 | 56 | 6320251 CITY OF ENGLEWOOD | ($300.00) | $10,053.83 |
| | Bill Payment | 2/25/26 | 66 | 6210200 UPS #929569 (COMPTON) | ($50.48) | $10,003.35 |
| | Bill Payment | 2/25/26 | 121 | 6068880 FEDEX COMPTON (#1652-1068-9) | ($123.21) | $9,880.14 |
| | Bill Payment | 2/26/26 | 14 | 738 PILOT TRAVEL CENTERS | ($1,334.91) | $8,545.23 |
| | Bill Payment | 2/26/26 | 15 | 61123602 FLYERS ENERGY | ($2,018.64) | $6,526.59 |
| | Vendor Prepayment | 2/26/26 | 61 | 6043200 DURABLE U.S.A. | ($18,900.00) | ($12,373.41) |
| | Bill Payment | 2/26/26 | 17 | 6257373 UPS WORLWIDE EXPRESS | ($211.00) | ($12,584.41) |
| | Bill Payment | 2/26/26 | 18 | 6451212 DE LAGE LANDEN FINANCIAL SVCS | ($1,114.46) | ($13,698.87) |
| | Check | 2/26/26 | 32317 | 6101613 JPMORGAN CHASE BANK NA | $13,452.00 | ($246.87) |
| | Check | 2/26/26 | 57 | 6101613 JPMORGAN CHASE BANK NA | ($25.50) | ($272.37) |
| | Check | 2/26/26 | 58 | 6814405 HealthEquity HealthEquity | ($201.33) | ($473.70) |
| | Bill Payment | 2/26/26 | 91 | 6164505 RED WOLF LOGISTICS | ($280.00) | ($753.70) |
| | Bill Payment | 2/27/26 | 19 | 6201816 TRIPAQ | ($1,575.91) | ($2,329.61) |
| | Bill Payment | 2/27/26 | 20 | 6132314 MCL ENTERPRISE INC | ($450.00) | ($2,779.61) |
| | Check | 2/27/26 | 2 | 6101613 JPMORGAN CHASE BANK NA | $15,000.00 | $12,220.39 |
| | Bill Payment | 2/27/26 | 122 | 6164505 RED WOLF LOGISTICS | ($460.00) | $11,760.39 |
| | Journal | 2/27/26 | JE5292 | | ($135.95) | $11,624.44 |
| **Total - 10121 - DIP Chase - AP, ACH, Outbound Wires** | | | | | **$11,624.44** | **$11,624.44** |
| **Total - 10100 - Cash** | | | | | **$11,624.44** | **$11,624.44** |
| **Total** | | | | | **$11,624.44** | **$11,624.44** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 31, 2026 through February 27, 2026
**Account Number:** 7688

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00000413 WBS 703 081 05926 NNNNNNNNNNN 1 000000000 C1 0000
C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 13 | $357,867.16 | |
| Withdrawals and Debits | 69 | $346,242.72 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$11,624.44** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/12 | Online Transfer From Chk ...9052 Transaction#: 28046342028 | $9,000.00 |
| 02/13 | Online Transfer From Chk ...9235 Transaction#: 28065670629 | 120,000.00 |
| 02/13 | Online Transfer From Chk ...7669 Transaction#: 28058106106 | 5,000.00 |
| 02/17 | Online Transfer From Chk ...9052 Transaction#: 28094049501 | 40,000.00 |
| 02/17 | Online Transfer From Chk ...9052 Transaction#: 28105617695 | 35,000.00 |
| 02/17 | Online Transfer From Chk ...9052 Transaction#: 28109565048 | 20,000.00 |
| 02/17 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:13 Feb CO Entry Descr:Healthequisec:PPD Trace#:091000013383410 Eed:260217 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 0443383410Tc | 0.16 |
| 02/20 | Online Transfer From Chk ...9052 Transaction#: 28146086998 | 25,000.00 |
| 02/24 | Online Transfer From Chk ...7669 Transaction#: 28191992726 | 50,000.00 |
| 02/24 | Online Transfer From Chk ...9052 Transaction#: 28187074857 | 25,000.00 |
| 02/25 | Online Transfer From Chk ...9235 Transaction#: 28197723266 | 415.00 |
| 02/26 | Online Transfer From Chk ...9052 Transaction#: 28214563993 | 13,452.00 |
| 02/27 | Online Transfer From Chk ...7669 Transaction#: 28225905650 | 15,000.00 |
| **Total** | | **$357,867.16** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

January 31, 2026 through February 27, 2026

**Account Number:** 7688

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/13 | Orig CO Name:Ipfs Orig ID:0Ad2424370 Desc Date: CO Entry Descr:Ipfspmtcaosec:CCD Trace#:101000012967325 Eed:260213 Ind ID:D53126 Ind Name:Cds Moving & Equipment Gdxlk2Vv Trn: 0432967325Tc | $7,377.10 |
| 02/13 | Orig CO Name:The Guardian Orig ID:9555837002 Desc Date:260212 CO Entry Descr:Achpaymentsec:Web Trace#:043000092967328 Eed:260213 Ind ID:004458710000 Ind Name:Cds Moving Equipment I Trn: 0432967328Tc | 2,155.26 |
| 02/13 | Orig CO Name:Ipfs Orig ID:0Ad2424370 Desc Date: CO Entry Descr:Ipfspmtcaosec:CCD Trace#:101000012967326 Eed:260213 Ind ID:D53126 Ind Name:Cds Moving & Equipment Gdxlk2Vv Trn: 0432967326Tc | 1,498.61 |
| 02/13 | Online ACH Payment 11207273366 To Scfuel (_######4197) YOUR REF: 50136908536 | 2,313.98 |
| 02/13 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:260213 CO Entry Descr:Debit Sec:Web Trace#:021000020893233 Eed:260213 Ind ID:Epa36854113 Ind Name:Cds Moving Equipment I Trn: 0440893233Tc | 324.21 |
| 02/13 | Orig CO Name:United Healthcar Orig ID:1411289245 Desc Date: CO Entry Descr:EDI Paymtssec:CTX Trace#:043000269714584 Eed:260213 Ind ID:032402796173 Ind Name:0007Cds Moving Equip Trn: 0449714584Tc | 34,315.52 |
| 02/13 | Online ACH Payment 11207370091 To Blowerdemsaycorppacificwestern (_######4252) YOUR REF: 50136812157 | 20,564.78 |
| 02/13 | Online ACH Payment 11207360194 To Internationalpaper (_######6451) YOUR REF: 50137816737 | 18,029.44 |
| 02/13 | Online ACH Payment 11207360613 To Eagleavenueamericanclothing (_######6692) YOUR REF: 50137040757 | 12,185.40 |
| 02/13 | Online ACH Payment 11207361127 To Durableusainc (_######5665) YOUR REF: 50136723167 | 18,900.00 |
| 02/13 | Online ACH Payment 11207388595 To Redwolflogistics (_######3937) YOUR REF: 50136996433 | 598.00 |
| 02/17 | Orig CO Name:Quarterly Fee Orig ID:1501000502 Desc Date:260213 CO Entry Descr:Payment Sec:CCD Trace#:041036044397345 Eed:260217 Ind ID:0000 Ind Name:Cds Moving Equipment I ACH Transaction Trn: 0444397345Tc | 250.00 |
| 02/17 | Online ACH Payment 11207449354 To Sigmastretchfilm (_######5035) YOUR REF: 50204416230 | 27,569.64 |
| 02/17 | Online ACH Payment 11207439858 To Prattcorrugatedholdings (_####6846) YOUR REF: 50204697434 | 13,852.08 |
| 02/17 | Online ACH Payment 11207449083 To Prattcorrugatedholdings (_####6846) YOUR REF: 50204410906 | 12,917.30 |
| 02/17 | Orig CO Name:Kaiser Group Due Orig ID:9049040030 Desc Date:260213 CO Entry Descr:Internet Sec:Web Trace#:043305134835769 Eed:260217 Ind ID:043000098633330 Ind Name:1400310000039094709686 Telechk 800-697-9263 Trn: 0484835769Tc | 18,532.91 |
| 02/17 | Orig CO Name:Kaiser Group Due Orig ID:9049040030 Desc Date:260213 CO Entry Descr:Internet Sec:Web Trace#:043305134835768 Eed:260217 Ind ID:043000098633318 Ind Name:1400310000039094709425 Telechk 800-697-9263 Trn: 0484835768Tc | 15,124.56 |
| 02/17 | Orig CO Name:Leasedirect Orig ID:138190450 Desc Date:260215 CO Entry Descr:17106_1 Sec:CCD Trace#:043000094835771 Eed:260217 Ind ID:4413686 Ind Name:C.D.S. Moving Equipmen Inv# 595547766 Due 02/15/26 Rec# 44 13686_13Feb26_102444 17107 Trn: 0484835771Tc | 1,222.24 |

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/17 | Online ACH Payment 11207649272 To Robertbastian (_###8858) YOUR REF: 50204416231 | 2,255.40 |
| 02/18 | Online ACH Payment 11207711536 To Xtralease (_######3755) YOUR REF: 50222659069 | 1,228.00 |
| 02/18 | Online ACH Payment 11207703851 To Redwolflogistics (_######3937) YOUR REF: 50222614064 | 624.00 |
| 02/18 | Online ACH Payment 11207711938 To Inlandleaseandrental (_######9401) YOUR REF: 50222737088 | 2,764.92 |
| 02/18 | Online ACH Payment 11207724719 To Michaeldennisbarwick (_######6235) YOUR REF: 50222431355 | 3,024.26 |
| 02/18 | Online ACH Payment 11207731790 To Cumminssalesandservices (_#####2089) YOUR REF: 50222503712 | 3,597.91 |
| 02/18 | Online ACH Payment 11207787336 To Americanpropaneinc (_########2253) YOUR REF: 50222791669 | 461.99 |
| 02/18 | Online ACH Payment 11207787026 To Aircompressorrepair (_######8866) YOUR REF: 50222618108 | 1,349.26 |
| 02/19 | Online ACH Payment 11207890741 To Scfuels (_######4197) YOUR REF: 50241584984 | 4,275.06 |
| 02/19 | Online ACH Payment 11207795259 To Cumminsandwhitellp (_#####2001) YOUR REF: 50241585002 | 383.50 |
| 02/19 | Online ACH Payment 11208032529 To Parasec (_######7091) YOUR REF: 50241590098 | 100.00 |
| 02/20 | Orig CO Name:Balboa Capital C Orig ID:5811110764 Desc Date: CO Entry Descr:Balboa Pmtsec:CCD Trace#:061201753228181 Eed:260220 Ind ID:474451/649044 Ind Name:C.D.S. Moving Equipmen CO# Cust# 474451 Lease# 534085- 000 Tran# 000000653 Batch# 000 014130 Des Trn: 0503228181Tc | 771.72 |
| 02/20 | Orig CO Name:Frontier Communi Orig ID:7529252911 Desc Date:260219 CO Entry Descr:Bill Pay Sec:CCD Trace#:031101113228179 Eed:260220 Ind ID:14620924051 Ind Name:Cds Moving Inc Trn: 0503228179Tc | 161.89 |
| 02/20 | Orig CO Name:Terminix Orig ID:1363478837 Desc Date:260219 CO Entry Descr:Checks Sec:Web Trace#:042000013228184 Eed:260220 Ind ID:2602190000006 Ind Name:9747658/0000309/1990 ACH Process Trn: 0503228184Tc | 97.02 |
| 02/20 | Online ACH Payment 11208167289 To Prattcorrugatedholdings (_####6846) YOUR REF: 50267726744 | 10,518.20 |
| 02/20 | Orig CO Name:Worldwide Expres Orig ID:1000991662 Desc Date:260220 CO Entry Descr:Payments Sec:CCD Trace#:021000020819783 Eed:260220 Ind ID:100000000985504 Ind Name:Cds Moving Equipment I Nte*Zzz*Worldwide Express Payment\ Trn: 0510819783Tc | 139.01 |
| 02/23 | Orig CO Name:Socalgas Orig ID:6951240705 Desc Date:260220 CO Entry Descr:Paid Scgc Sec:Web Trace#:111000029161122 Eed:260223 Ind ID:0867014356 Ind Name:301601474309618894 Trn: 0519161122Tc | 651.60 |
| 02/23 | Orig CO Name:Grand Junction Orig ID:846000592T Desc Date:260223 CO Entry Descr:Tax Sec:CCD Trace#:107001239161117 Eed:260223 Ind ID:923287552 Ind Name:C.D.S. Moving Equipmen Trn: 0519161117Tc | 15.00 |
| 02/23 | Orig CO Name:Grand Junction Orig ID:846000592T Desc Date:260223 CO Entry Descr:Tax Sec:CCD Trace#:107001239161118 Eed:260223 Ind ID:212484096 Ind Name:C.D.S. Moving Equipmen Trn: 0519161118Tc | 15.00 |

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/23 | Orig CO Name:Grand Junction Orig ID:846000592T Desc Date:260223 CO Entry Descr:Tax Sec:CCD Trace#:107001239161119 Eed:260223 Ind ID:1286225920 Ind Name:C.D.S. Moving Equipmen Trn: 0519161119Tc | 15.00 |
| 02/23 | Orig CO Name:Grand Junction Orig ID:846000592T Desc Date:260223 CO Entry Descr:Tax Sec:CCD Trace#:107001239161120 Eed:260223 Ind ID:1997029376 Ind Name:C.D.S. Moving Equipmen Trn: 0519161120Tc | 15.00 |
| 02/23 | Online ACH Payment 11208270113 To Redwolflogistics (_######3937) YOUR REF: 50318526594 | 240.00 |
| 02/23 | Online ACH Payment 11208278739 To Polycorrindustriesinc (_#####5045) YOUR REF: 50318189765 | 10,651.20 |
| 02/24 | Online ACH Payment 11208394312 To Dennisnew1774 (_######1774) YOUR REF: 50335239134 | 5,343.50 |
| 02/24 | Online ACH Payment 11208462912 To Redwolflogistics (_######3937) YOUR REF: 50335232660 | 328.00 |
| 02/24 | Online ACH Payment 11208482806 To Frankwinnesoninc (_######3587) YOUR REF: 50335239140 | 14,774.40 |
| 02/24 | Online ACH Payment 11208478646 To Parlumberco (_######2099) YOUR REF: 50335235995 | 3,292.80 |
| 02/24 | Online ACH Payment 11208473563 To Frankwinnesoninc (_######3587) YOUR REF: 50335235994 | 792.00 |
| 02/24 | Online ACH Payment 11208494264 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 50335230905 | 35,030.04 |
| 02/24 | Online ACH Payment 11208506892 To Managedmobileinc (_####2508) YOUR REF: 50335239233 | 3,329.42 |
| 02/25 | Orig CO Name:City of Englewoo Orig ID:0000132133 Desc Date: CO Entry Descr:Englewood Sec:Web Trace#:096016932872047 Eed:260225 Ind ID: Ind Name:Helen Oliver 3037836885 Trn: 0562872047Tc | 300.00 |
| 02/25 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260224 CO Entry Descr:Payment Sec:CCD Trace#:091000012254791 Eed:260225 Ind ID:0000X7J177 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 0552254791Tc | 50.48 |
| 02/25 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:260225 CO Entry Descr:Debit Sec:Web Trace#:021000028601803 Eed:260225 Ind ID:Epa37326297 Ind Name:Cds Moving Equipment I Trn: 0568601803Tc | 123.21 |
| 02/25 | Online ACH Payment 11208566654 To Redwolflogistics (_######3937) YOUR REF: 50353987537 | 280.00 |
| 02/25 | Online ACH Payment 11208573391 To Scfuels (_######4197) YOUR REF: 50353989167 | 3,878.02 |
| 02/25 | Orig CO Name:Pg&E/Ez-Pay Orig ID:0000007041 Desc Date:260225 CO Entry Descr:Utilities Sec:Web Trace#:021000023937455 Eed:260225 Ind ID:9270410 Ind Name:Cds Moving Equipment I 800-743-5000 Trn: 0563937455Tc | 542.19 |
| 02/26 | Orig CO Name:Pitney Purchase Orig ID:6841386389 Desc Date:260225 CO Entry Descr:Direct Debsec:CCD Trace#:011500126424618 Eed:260226 Ind ID:Pbpurchaspwr Ind Name:Ac D S Moving Equipmen 8442566444 Trn: 0566424618Tc | 300.00 |
| 02/26 | Orig CO Name:Pilot Thomas Log Orig ID:9000035677 Desc Date:260226 CO Entry Descr:Purchase Sec:CCD Trace#:122043487394508 Eed:260226 Ind ID:141944538 Ind Name:Accounts Payable Accou 8178778631 Trn: 0577394508Tc | 220.65 |

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/26 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:25 Feb CO Entry Descr:Healthequisec:PPD Trace#:091000016424614 Eed:260226 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 0566424614Tc | 201.33 |
| 02/26 | Orig CO Name:Pitney Bowes Orig ID:5201344287 Desc Date:260225 CO Entry Descr:Direct Debsec:CCD Trace#:011500126424616 Eed:260226 Ind ID:Pbleasing Ind Name:Automated ACH 8442566444 Trn: 0566424616Tc | 144.34 |
| 02/26 | Orig CO Name:Jp CO Ftcollins Orig ID:1810599849 Desc Date:260225 CO Entry Descr:FT Collinssec:CCD Trace#:091000016424612 Eed:260226 Ind ID:T23945678 Ind Name:Cds Moving Equipment I Web Term Transaction Trn: 0566424612Tc | 25.50 |
| 02/26 | Online Domestic Wire Transfer Via: Regions Bk/062005690 A/C: Pilot Travel Center LLC Knoxville TN 37909 US Ref: Acct 115258 Rocky Mountain Pioneer Inv 765665101 Imad: 0226Mmqfmp2M026211 Trn: 3379366057Es YOUR REF: CML OF 26/02/26 | 1,334.91 |
| 02/26 | Online ACH Payment 11208885457 To Durableusainc (_######5665) YOUR REF: 50376776767 | 18,900.00 |
| 02/26 | Online ACH Payment 11208942740 To Delagelandenfinancialservice (_######6611) YOUR REF: 50376538364 | 1,114.46 |
| 02/26 | Online ACH Payment 11208945853 To Redwolflogistics (_######3937) YOUR REF: 50376637205 | 460.00 |
| 02/26 | Orig CO Name:Worldwide Expres Orig ID:1000991662 Desc Date:260226 CO Entry Descr:Payments Sec:CCD Trace#:021000020219168 Eed:260226 Ind ID:100000001017429 Ind Name:Cds Moving Equipment I Nte*Zzz*Worldwide Express Payment\ Trn: 0570219168Tc | 211.00 |
| 02/27 | Orig CO Name:Flyer Energy Orig ID:4710916655 Desc Date:260226 CO Entry Descr:Web Pay Sec:CCD Trace#:091000011445638 Eed:260227 Ind ID:212463 Ind Name:Cds Moving Equipment I 8008992376 Trn: 0571445638Tc | 1,442.87 |
| 02/27 | Orig CO Name:Flyer Energy Orig ID:4710916655 Desc Date:260226 CO Entry Descr:Web Pay Sec:CCD Trace#:091000011445637 Eed:260227 Ind ID:212462 Ind Name:Cds Moving Equipment I 8008992376 Trn: 0571445637Tc | 575.77 |
| 02/27 | Online ACH Payment 11209061150 To Tripaqllc (_#####4333) YOUR REF: 50402731494 | 1,575.91 |
| 02/27 | Online ACH Payment 11209073059 To Mclenterpriseinc (_######3120) YOUR REF: 50402742004 | 450.00 |
| 02/27 | Orig CO Name:Worldwide Expres Orig ID:1000991662 Desc Date:260227 CO Entry Descr:Payments Sec:CCD Trace#:021000027681735 Eed:260227 Ind ID:100000001022899 Ind Name:Cds Moving Equipment I Nte*Zzz*Worldwide Express Payment\ Trn: 0587681735Tc | 135.95 |
| **Total** | | **$346,242.72** |

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 02/12 | $9,000.00 | 02/23 | $2,914.19 |
| 02/13 | $15,737.70 | 02/24 | $15,024.03 |
| 02/17 | $19,013.73 | 02/25 | $10,265.13 |
| 02/18 | $5,963.39 | 02/26 | $804.94 |
| 02/19 | $1,204.83 | 02/27 | $11,624.44 |
| 02/20 | $14,516.99 | | |

JPMorganChase

January 31, 2026 through February 27, 2026

**Account Number:** 7688

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**February 28, 2026**

**10122 - DIP CHASE PAYROLL ACCOUNT ( NEW)**

**G.L. Account No.: 10122 - DIP CHASE PAYROLL ACCOUNT ( NEW)**
**Bank Account No: Chase XXXX-7696**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 02/28/2026** | | | | | 4,194.71 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **4,194.71** |
| **Ending Balance per General Ledger (10122)** | | | | | **4,194.71** |
| | | | | | **0.00** |
| | | | | | **4,194.71** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |

| Details | Posting Date | Description | Amount | | Type | Balance | | Check or Slip # |
|---|---|---|---|---|---|---|---|---|
| CREDIT | 2/27/26 | ORIG CO NAME:PAYCOR INC. ORIG ID:1311299990 DESC DATE:140241 | $ | 9.75 | ACH_CREDIT | $ | 4,194.71 | |
| DEBIT | 2/18/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C | $ | (69,964.05) | WIRE_OUTGOING | $ | 4,184.96 | |
| CREDIT | 2/18/26 | Online Transfer from CHK ...9052 transaction#: 28116847089 | $ | 71,000.00 | ACCT_XFER | $ | 74,149.01 | |
| CREDIT | 2/17/26 | Online Transfer from CHK ...9052 transaction#: 28105650385 | $ | 3,000.00 | ACCT_XFER | $ | 3,149.01 | |
| DEBIT | 2/9/26 | ORIG CO NAME:PAYCOR INC. ORIG ID:A311299990 DESC DATE:140241 | $ | (3,195.50) | ACH_DEBIT | $ | 149.01 | |
| CREDIT | 2/9/26 | Online Transfer from CHK ...9052 transaction#: 27987707974 | $ | 2,500.00 | ACCT_XFER | $ | 3,344.51 | |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYCOR INC. ORIG ID:1311299990 DESC DATE:140241 | $ | 422.01 | ACH_CREDIT | $ | 844.51 | |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYCOR INC. ORIG ID:1311299990 DESC DATE:140241 | $ | 422.50 | ACH_CREDIT | $ | 422.50 | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Feb 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $ - | $ - |
| **10122 - DIP Chase - Payroll Account** | | | | | $ - | $ - |
| | Check | 2/9/26 | 32340 | 6101613 JPMORGAN CHASE BANK NA | $ 2,500.00 | $ 2,500.00 |
| | Check | 2/17/26 | 32343 | 6101613 JPMORGAN CHASE BANK NA | $ 3,000.00 | $ 5,500.00 |
| | Check | 2/18/26 | 32344 | 6101613 JPMORGAN CHASE BANK NA | $ 71,000.00 | $ 76,500.00 |
| | Journal | 2/19/26 | JE5194 | | $ (11,572.99) | $ 64,927.01 |
| | Journal | 2/19/26 | JE5194 | | $ (6,072.03) | $ 58,854.98 |
| | Journal | 2/19/26 | JE5194 | | $ (52,319.03) | $ 6,535.95 |
| | Journal | 2/27/26 | JE5307 | | $ 9.75 | $ 6,545.70 |
| | Journal | 2/27/26 | JE5307 | | $ 422.01 | $ 6,967.71 |
| | Journal | 2/27/26 | JE5307 | | $ 422.50 | $ 7,390.21 |
| | Journal | 2/27/26 | JE5307 | | $ (3,195.50) | $ 4,194.71 |
| **Total - 10122 - DIP Chase - Payroll Account** | | | | | **$ 4,194.71** | **$ 4,194.71** |
| **Total - 10100 - Cash** | | | | | **$ 4,194.71** | **$ 4,194.71** |
| **Total** | | | | | **$ 4,194.71** | **$ 4,194.71** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 31, 2026 through February 27, 2026
**Account Number:** 7696

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00000276 WBS 703 081 05926 NNNNNNNNNNN 1 000000000 C1 0000
C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 6 | $77,354.26 | |
| Withdrawals and Debits | 2 | $73,159.55 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$4,194.71** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/06 | Orig CO Name:Paycor Inc. Orig ID:1311299990 Desc Date:140241 CO Entry Descr:Tax Fund Sec:CCD Trace#:242071759158423 Eed:260206 Ind ID:126809195379691 Ind Name:Cds Moving Equipment I 140241061426002 Trn: 0369158423Tc | $422.50 |
| 02/06 | Orig CO Name:Paycor Inc. Orig ID:1311299990 Desc Date:140241 CO Entry Descr:Tax Fund Sec:CCD Trace#:242071759158421 Eed:260206 Ind ID:266451197343951 Ind Name:Cds Moving Equipment I 140241061426001 Trn: 0369158421Tc | 422.01 |
| 02/09 | Online Transfer From Chk ...9052 Transaction#: 27987707974 | 2,500.00 |
| 02/17 | Online Transfer From Chk ...9052 Transaction#: 28105650385 | 3,000.00 |
| 02/18 | Online Transfer From Chk ...9052 Transaction#: 28116847089 | 71,000.00 |
| 02/27 | Orig CO Name:Paycor Inc. Orig ID:1311299990 Desc Date:140241 CO Entry Descr:Tax Draft Sec:CCD Trace#:242071759758773 Eed:260227 Ind ID:172686426716142 Ind Name:Cds Moving Equipment I 140241271426001 Trn: 0579758773Tc | 9.75 |
| **Total** | | **$77,354.26** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number:** 7696

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/09 | Orig CO Name:Paycor Inc. Orig ID:A311299990 Desc Date:140241 CO Entry Descr:Paycorfeessec:CCD Trace#:242071758026637 Eed:260209 Ind ID:28763133436538 Ind Name:Cds Moving Equipment I 140241071426001 Trn: 0378026637Tc | $3,195.50 |
| 02/18 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Paydate: 2/19/2026/Time/18:01 Imad: 0218Mmqfmp2M023317 Trn: 3375416049Es YOUR REF: CML OF 26/02/18 | 69,964.05 |
| **Total** | | **$73,159.55** |

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 02/06 | $844.51 | 02/18 | $4,184.96 |
| 02/09 | $149.01 | 02/27 | $4,194.71 |
| 02/17 | $3,149.01 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**February 28, 2026**

**10110 - Chase - OPERATING/DEPOSIT ( CHASE 9052 OLD )**

**G.L. Account No.: 10110 - Chase - OPERATING/DEPOSIT (OLD)**
**Bank Account No: Chase XXXX-9052**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 02/28/2026** | | | | | 52,584.87 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **52,584.87** |
| **Ending Balance per General Ledger (10110)** | | | | | **52,584.87** |
| | | | | | **0.00** |
| | | | | | **52,584.87** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 2/27/26 | Online Transfer to CHK ...9235 transaction#: 28226021923 02/27 | $ (5.00) | ACCT_XFER | $ 52,584.87 | |
| DEBIT | 2/27/26 | Online Transfer to CHK ...9235 transaction#: 28225919105 02/27 | $ (1,772.54) | ACCT_XFER | $ 52,589.87 | |
| DEBIT | 2/27/26 | DEPOSITED ITEM RETURNED Refer to Maker 099005031 # OF ITEM! | $ (1,653.85) | DEPOSIT_RETURN | $ 54,362.41 | |
| CREDIT | 2/27/26 | ORIG CO NAME:TOTALBOX INC. ORIG ID:9200502235 DESC DATE:260227 CO EN | $ 727.13 | ACH_CREDIT | $ 56,016.26 | |
| CREDIT | 2/27/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260227 CC | $ 2,087.49 | ACH_CREDIT | $ 55,289.13 | |
| CREDIT | 2/27/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260227 CO EN | $ 4,754.67 | ACH_CREDIT | $ 53,201.64 | |
| DSLIP | 2/27/26 | DEPOSIT ID NUMBER 3 | $ 4,328.03 | DEPOSIT | $ 48,446.97 | |
| DSLIP | 2/27/26 | DEPOSIT ID NUMBER 4 | $ 4,430.04 | DEPOSIT | $ 44,118.94 | |
| DSLIP | 2/27/26 | DEPOSIT ID NUMBER 10 | $ 5,387.91 | DEPOSIT | $ 39,688.90 | |
| DSLIP | 2/27/26 | DEPOSIT ID NUMBER 9 | $ 6,287.89 | DEPOSIT | $ 34,300.99 | |
| CREDIT | 2/27/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,4 | $ 22,046.39 | WIRE_INCOMING | $ 28,013.10 | |
| DEBIT | 2/26/26 | Online Transfer to CHK ...7688 transaction#: 28214563993 02/26 | $ (13,452.00) | ACCT_XFER | $ 5,966.71 | |
| DEBIT | 2/26/26 | Online Transfer to CHK ...7669 transaction#: 28211632178 02/26 | $ (47,260.00) | ACCT_XFER | $ 19,418.71 | |
| CREDIT | 2/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260226 CC | $ 394.25 | ACH_CREDIT | $ 66,678.71 | |
| CREDIT | 2/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260226 CC | $ 648.04 | ACH_CREDIT | $ 66,284.46 | |
| CREDIT | 2/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260226 CO EN | $ 1,903.13 | ACH_CREDIT | $ 65,636.42 | |
| CREDIT | 2/26/26 | ORIG CO NAME:TRIPLE 7 MOVERS ORIG ID:9215986202 DESC DATE:022326 CO EI | $ 3,513.18 | ACH_CREDIT | $ 63,733.29 | |
| CREDIT | 2/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260226 CC | $ 7,169.32 | ACH_CREDIT | $ 60,220.11 | |
| DSLIP | 2/26/26 | DEPOSIT ID NUMBER 2 | $ 3,337.36 | DEPOSIT | $ 53,050.79 | |
| DSLIP | 2/26/26 | DEPOSIT ID NUMBER 10 | $ 5,966.59 | DEPOSIT | $ 49,713.43 | |
| DEBIT | 2/25/26 | Online Transfer to CHK ...7669 transaction#: 28197731894 02/25 | $ (13,760.00) | ACCT_XFER | $ 43,746.84 | |
| CREDIT | 2/25/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260225 CC | $ 393.09 | ACH_CREDIT | $ 57,506.84 | |
| CREDIT | 2/25/26 | ORIG CO NAME:Soma Storage, LP ORIG ID:1204895317 DESC DATE: CO ENTRY I | $ 393.60 | ACH_CREDIT | $ 57,113.75 | |
| CREDIT | 2/25/26 | ORIG CO NAME:Merritt Two, L.P ORIG ID:1204895317 DESC DATE: CO ENTRY DI | $ 665.25 | ACH_CREDIT | $ 56,720.15 | |
| CREDIT | 2/25/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260225 CC | $ 1,773.49 | ACH_CREDIT | $ 56,054.90 | |
| CREDIT | 2/25/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260225 CO EN | $ 1,774.15 | ACH_CREDIT | $ 54,281.41 | |
| CREDIT | 2/25/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260225 CC | $ 2,172.10 | ACH_CREDIT | $ 52,507.26 | |
| DEBIT | 2/24/26 | Online Transfer to CHK ...7669 transaction#: 28191973522 02/24 | $ (158,000.00) | ACCT_XFER | $ 50,335.16 | |
| DEBIT | 2/24/26 | Online Transfer to CHK ...3275 transaction#: 28188704021 02/24 | $ (3,000.00) | ACCT_XFER | $ 208,335.16 | |
| DEBIT | 2/24/26 | Online Transfer to CHK ...7688 transaction#: 28187074857 02/24 | $ (25,000.00) | ACCT_XFER | $ 211,335.16 | |
| CREDIT | 2/24/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260224 CO EN | $ 7,743.64 | ACH_CREDIT | $ 236,335.16 | |
| DSLIP | 2/24/26 | DEPOSIT ID NUMBER 10 | $ 305.58 | DEPOSIT | $ 228,591.52 | |
| DSLIP | 2/24/26 | DEPOSIT ID NUMBER 10 | $ 48,504.36 | DEPOSIT | $ 228,285.94 | |
| DEBIT | 2/23/26 | Online Transfer to CHK ...9235 transaction#: 28158574972 02/23 | $ (5,000.00) | ACCT_XFER | $ 179,781.58 | |
| DEBIT | 2/23/26 | Online Transfer to CHK ...9235 transaction#: 28156079227 02/23 | $ (26,000.00) | ACCT_XFER | $ 184,781.58 | |
| CREDIT | 2/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260221 CC | $ 527.48 | ACH_CREDIT | $ 210,781.58 | |
| CREDIT | 2/23/26 | ORIG CO NAME:ALEXANDERS MOBIL ORIG ID:9983359001 DESC DATE:022326 CC | $ 570.36 | ACH_CREDIT | $ 210,254.10 | |
| CREDIT | 2/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260221 CC | $ 899.13 | ACH_CREDIT | $ 209,683.74 | |
| CREDIT | 2/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260222 CC | $ 943.78 | ACH_CREDIT | $ 208,784.61 | |
| CREDIT | 2/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260222 CC | $ 962.31 | ACH_CREDIT | $ 207,840.83 | |
| CREDIT | 2/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260222 CC | $ 1,090.87 | ACH_CREDIT | $ 206,878.52 | |
| CREDIT | 2/23/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260220 C( | $ 2,762.00 | ACH_CREDIT | $ 205,787.65 | |
| CREDIT | 2/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260223 CO EN | $ 2,827.61 | ACH_CREDIT | $ 203,025.65 | |
| CREDIT | 2/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260221 CC | $ 4,080.40 | ACH_CREDIT | $ 200,198.04 | |
| CREDIT | 2/23/26 | ORIG CO NAME:MC2 - 5652 ORIG ID:2431854837 DESC DATE: CO ENTRY DE! | $ 4,742.05 | ACH_CREDIT | $ 196,117.64 | |
| DSLIP | 2/23/26 | DEPOSIT ID NUMBER 2 | $ 1,302.27 | DEPOSIT | $ 191,375.59 | |
| DEBIT | 2/20/26 | Online Transfer to CHK ...7688 transaction#: 28146086998 02/20 | $ (25,000.00) | ACCT_XFER | $ 190,073.32 | |
| CREDIT | 2/20/26 | ORIG CO NAME:Custom Commercia ORIG ID:9987937000 DESC DATE:260219 CO | $ 247.19 | ACH_CREDIT | $ 215,073.32 | |
| CREDIT | 2/20/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260220 CC | $ 381.72 | ACH_CREDIT | $ 214,826.13 | |
| CREDIT | 2/20/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260220 CO EN | $ 2,644.30 | ACH_CREDIT | $ 214,444.41 | |
| DSLIP | 2/20/26 | DEPOSIT ID NUMBER 9 | $ 1,854.93 | DEPOSIT | $ 211,800.11 | |
| DSLIP | 2/20/26 | DEPOSIT ID NUMBER 4 | $ 6,519.47 | DEPOSIT | $ 209,945.18 | |
| DSLIP | 2/20/26 | DEPOSIT ID NUMBER 3 | $ 18,111.52 | DEPOSIT | $ 203,425.71 | |
| CREDIT | 2/20/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,4 | $ 41,517.38 | WIRE_INCOMING | $ 185,314.19 | |
| CREDIT | 2/19/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260219 CC | $ 77.14 | ACH_CREDIT | $ 143,796.81 | |
| CREDIT | 2/19/26 | ORIG CO NAME:CORT BUSINESS SE ORIG ID:1141543982 DESC DATE:260217 CO I | $ 523.25 | ACH_CREDIT | $ 143,719.67 | |
| CREDIT | 2/19/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260219 CC | $ 1,314.46 | ACH_CREDIT | $ 143,196.42 | |
| CREDIT | 2/19/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260219 CC | $ 1,387.37 | ACH_CREDIT | $ 141,881.96 | |
| CREDIT | 2/19/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260219 CO EN | $ 1,690.54 | ACH_CREDIT | $ 140,494.59 | |
| CREDIT | 2/19/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260219 CC | $ 3,098.78 | ACH_CREDIT | $ 138,804.05 | |
| DSLIP | 2/19/26 | DEPOSIT ID NUMBER 10 | $ 1,931.01 | DEPOSIT | $ 135,705.27 | |
| DSLIP | 2/19/26 | DEPOSIT ID NUMBER 10 | $ 7,666.44 | DEPOSIT | $ 133,774.26 | |
| DSLIP | 2/19/26 | DEPOSIT ID NUMBER 10 | $ 12,682.23 | DEPOSIT | $ 126,107.82 | |
| DEBIT | 2/18/26 | Online Transfer to CHK ...9235 transaction#: 28120236928 02/18 | $ (3,600.00) | ACCT_XFER | $ 113,425.59 | |
| DEBIT | 2/18/26 | Online Transfer to CHK ...9235 transaction#: 28118101722 02/18 | $ (560.00) | ACCT_XFER | $ 117,025.59 | |
| DEBIT | 2/18/26 | Online Transfer to CHK ...7696 transaction#: 28116847089 02/18 | $ (71,000.00) | ACCT_XFER | $ 117,585.59 | |
| CREDIT | 2/18/26 | ORIG CO NAME:Mirassol INC ORIG ID:1365021901 DESC DATE: CO ENTRY DE | $ 160.50 | ACH_CREDIT | $ 188,585.59 | |
| CREDIT | 2/18/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260218 CC | $ 167.65 | ACH_CREDIT | $ 188,425.09 | |
| CREDIT | 2/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260218 CO EN | $ 385.30 | ACH_CREDIT | $ 188,257.44 | |
| CREDIT | 2/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260218 CO EN | $ 578.99 | ACH_CREDIT | $ 187,872.14 | |
| CREDIT | 2/18/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260218 CC | $ 851.22 | ACH_CREDIT | $ 187,293.15 | |
| CREDIT | 2/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260218 CO EN | $ 955.22 | ACH_CREDIT | $ 186,441.93 | |
| CREDIT | 2/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260218 CO EN | $ 1,014.76 | ACH_CREDIT | $ 185,486.71 | |
| CREDIT | 2/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260218 CO EN | $ 1,729.35 | ACH_CREDIT | $ 184,471.95 | |
| CREDIT | 2/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260218 CO EN | $ 1,930.94 | ACH_CREDIT | $ 182,742.60 | |
| CREDIT | 2/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260218 CO EN | $ 2,599.19 | ACH_CREDIT | $ 180,811.66 | |
| CREDIT | 2/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260218 CO EN | $ 5,754.73 | ACH_CREDIT | $ 178,212.47 | |
| CREDIT | 2/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260218 CO EN | $ 15,375.55 | ACH_CREDIT | $ 172,457.74 | |
| DSLIP | 2/18/26 | DEPOSIT ID NUMBER 10 | $ 13,437.87 | DEPOSIT | $ 157,082.19 | |
| DEBIT | 2/17/26 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $ (563.31) | FEE_TRANSACTION | $ 143,644.32 | |
| DEBIT | 2/17/26 | Online Transfer to CHK ...7688 transaction#: 28109565048 02/17 | $ (20,000.00) | ACCT_XFER | $ 144,207.63 | |
| DEBIT | 2/17/26 | Online Transfer to CHK ...7696 transaction#: 28105650385 02/17 | $ (3,000.00) | ACCT_XFER | $ 164,207.63 | |
| DEBIT | 2/17/26 | Online Transfer to CHK ...7688 transaction#: 28105617695 02/17 | $ (35,000.00) | ACCT_XFER | $ 167,207.63 | |
| DEBIT | 2/17/26 | Online Transfer to CHK ...7688 transaction#: 28094049501 02/17 | $ (40,000.00) | ACCT_XFER | $ 202,207.63 | |
| DEBIT | 2/17/26 | Online Transfer to CHK ...9235 transaction#: 28078762453 02/17 | $ (600.00) | ACCT_XFER | $ 242,207.63 | |
| CREDIT | 2/17/26 | ORIG CO NAME:CHICAGO OFFICE M ORIG ID:9200502235 DESC DATE:260217 CC | $ 170.00 | ACH_CREDIT | $ 242,807.63 | |
| CREDIT | 2/17/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260213 C( | $ 703.00 | ACH_CREDIT | $ 242,637.63 | |
| CREDIT | 2/17/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260213 C( | $ 1,406.00 | ACH_CREDIT | $ 241,934.63 | |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260215 CC | $ 1,635.20 | ACH_CREDIT | $ 240,528.63 | |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260214 CC | $ 1,850.12 | ACH_CREDIT | $ 238,893.43 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260215 CC | $ | 1,850.34 | ACH_CREDIT | $ | 237,043.31 |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260215 CC | $ | 1,878.68 | ACH_CREDIT | $ | 235,192.97 |
| CREDIT | 2/17/26 | ORIG CO NAME:ALEXANDERS MOBIL ORIG ID:9983359001 DESC DATE:021726 CC | $ | 2,027.58 | ACH_CREDIT | $ | 233,314.29 |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO EN | $ | 2,442.32 | ACH_CREDIT | $ | 231,286.71 |
| CREDIT | 2/17/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260213 C( | $ | 3,552.00 | ACH_CREDIT | $ | 228,844.39 |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO EN | $ | 3,647.28 | ACH_CREDIT | $ | 225,292.39 |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO EN | $ | 4,418.82 | ACH_CREDIT | $ | 221,645.11 |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260214 CC | $ | 4,715.95 | ACH_CREDIT | $ | 217,226.29 |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO EN | $ | 5,707.30 | ACH_CREDIT | $ | 212,510.34 |
| CREDIT | 2/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260217 CO EN | $ | 6,331.66 | ACH_CREDIT | $ | 206,803.04 |
| CREDIT | 2/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260215 CC | $ | 8,917.73 | ACH_CREDIT | $ | 200,471.38 |
| DSLIP | 2/17/26 | DEPOSIT ID NUMBER 2 | $ | 1,921.37 | DEPOSIT | $ | 191,553.65 |
| DSLIP | 2/17/26 | DEPOSIT ID NUMBER 10 | $ | 15,341.14 | DEPOSIT | $ | 189,632.28 |
| DEBIT | 2/13/26 | Online Transfer to CHK ...9235 transaction#: 28065565517 02/13 | $ | (75,000.00) | ACCT_XFER | $ | 174,291.14 |
| CREDIT | 2/13/26 | ORIG CO NAME:Art Care Interna ORIG ID:9857536000 DESC DATE:260212 CO ENT | $ | 197.78 | ACH_CREDIT | $ | 249,291.14 |
| CREDIT | 2/13/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260213 CC | $ | 2,795.96 | ACH_CREDIT | $ | 249,093.36 |
| CREDIT | 2/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260213 CO EN | $ | 3,172.40 | ACH_CREDIT | $ | 246,297.40 |
| CREDIT | 2/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260213 CO EN | $ | 4,170.47 | ACH_CREDIT | $ | 243,125.00 |
| CREDIT | 2/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260213 CO EN | $ | 7,178.46 | ACH_CREDIT | $ | 238,954.53 |
| CREDIT | 2/13/26 | ORIG CO NAME:NX LIFESTYLE LOG ORIG ID:9200502235 DESC DATE:260213 CO E | $ | 7,192.65 | ACH_CREDIT | $ | 231,776.07 |
| CREDIT | 2/13/26 | ORIG CO NAME:CROWN WORLDWIDE ORIG ID:1800952618 DESC DATE: CO EI | $ | 8,488.32 | ACH_CREDIT | $ | 224,583.42 |
| DSLIP | 2/13/26 | DEPOSIT ID NUMBER 3 | $ | 3,823.65 | DEPOSIT | $ | 216,095.10 |
| DSLIP | 2/13/26 | DEPOSIT ID NUMBER 4 | $ | 6,799.75 | DEPOSIT | $ | 212,271.45 |
| CREDIT | 2/13/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,4 | $ | 80,996.73 | WIRE_INCOMING | $ | 205,471.70 |
| DEBIT | 2/12/26 | Online Transfer to CHK ...3275 transaction#: 28046355557 02/12 | $ | (1,500.00) | ACCT_XFER | $ | 124,474.97 |
| DEBIT | 2/12/26 | Online Transfer to CHK ...7688 transaction#: 28046342028 02/12 | $ | (9,000.00) | ACCT_XFER | $ | 125,974.97 |
| DEBIT | 2/12/26 | Online Transfer to CHK ...9235 transaction#: 28042929557 02/12 | $ | (40,000.00) | ACCT_XFER | $ | 134,974.97 |
| CREDIT | 2/12/26 | ORIG CO NAME:YAMATOTRANSPORT ORIG ID:9133019110 DESC DATE:260212 C( | $ | 267.18 | ACH_CREDIT | $ | 174,974.97 |
| CREDIT | 2/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260212 CO EN | $ | 352.17 | ACH_CREDIT | $ | 174,707.79 |
| CREDIT | 2/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260212 CO EN | $ | 1,692.27 | ACH_CREDIT | $ | 174,355.62 |
| CREDIT | 2/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260212 CC | $ | 2,291.54 | ACH_CREDIT | $ | 172,663.35 |
| CREDIT | 2/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260212 CO EN | $ | 2,314.90 | ACH_CREDIT | $ | 170,371.81 |
| CREDIT | 2/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260212 CO EN | $ | 3,950.86 | ACH_CREDIT | $ | 168,056.91 |
| DSLIP | 2/12/26 | DEPOSIT ID NUMBER 10 | $ | 1,612.64 | DEPOSIT | $ | 164,106.05 |
| DSLIP | 2/12/26 | DEPOSIT ID NUMBER 10 | $ | 4,698.28 | DEPOSIT | $ | 162,493.41 |
| DEBIT | 2/11/26 | Online Transfer to CHK ...9235 transaction#: 28033102329 02/11 | $ | (15,000.00) | ACCT_XFER | $ | 157,795.13 |
| DEBIT | 2/11/26 | Online Transfer to CHK ...9235 transaction#: 28030547819 02/11 | $ | (75,000.00) | ACCT_XFER | $ | 172,795.13 |
| CREDIT | 2/11/26 | ORIG CO NAME:Two Eighteen ORIG ID:9186939000 DESC DATE: CO ENTRY DE | $ | 18.14 | ACH_CREDIT | $ | 247,795.13 |
| CREDIT | 2/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260211 CC | $ | 398.54 | ACH_CREDIT | $ | 247,776.99 |
| CREDIT | 2/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260211 CO EN | $ | 986.17 | ACH_CREDIT | $ | 247,378.45 |
| CREDIT | 2/11/26 | ORIG CO NAME:FLEENOR PAPER AN ORIG ID:9942616973 DESC DATE: CO ENTF | $ | 1,031.26 | ACH_CREDIT | $ | 246,392.28 |
| CREDIT | 2/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260211 CC | $ | 2,963.95 | ACH_CREDIT | $ | 245,361.02 |
| CREDIT | 2/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260211 CO EN | $ | 4,701.92 | ACH_CREDIT | $ | 242,397.07 |
| CREDIT | 2/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260211 CC | $ | 5,717.70 | ACH_CREDIT | $ | 237,695.15 |
| CREDIT | 2/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260211 CO EN | $ | 6,918.91 | ACH_CREDIT | $ | 231,977.45 |
| CREDIT | 2/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260211 CO EN | $ | 8,972.65 | ACH_CREDIT | $ | 225,058.54 |
| DSLIP | 2/11/26 | DEPOSIT ID NUMBER 9 | $ | 13,446.56 | DEPOSIT | $ | 216,085.89 |
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO EN | $ | 1,236.49 | ACH_CREDIT | $ | 202,639.33 |
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO EN | $ | 2,403.07 | ACH_CREDIT | $ | 201,402.84 |
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO EN | $ | 3,153.11 | ACH_CREDIT | $ | 198,999.77 |
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO EN | $ | 3,726.91 | ACH_CREDIT | $ | 195,846.66 |
| CREDIT | 2/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260210 CO EN | $ | 5,373.47 | ACH_CREDIT | $ | 192,119.75 |
| CREDIT | 2/10/26 | ORIG CO NAME:MC2 - 5652 ORIG ID:2431854837 DESC DATE: CO ENTRY DE | $ | 5,526.00 | ACH_CREDIT | $ | 186,746.28 |
| DSLIP | 2/10/26 | DEPOSIT ID NUMBER 10 | $ | 15,100.68 | DEPOSIT | $ | 181,220.28 |
| DEBIT | 2/9/26 | Online Transfer to CHK ...9235 transaction#: 28007830155 02/09 | $ | (25,000.00) | ACCT_XFER | $ | 166,119.60 |
| DEBIT | 2/9/26 | Online Transfer to CHK ...7696 transaction#: 27987707974 02/09 | $ | (2,500.00) | ACCT_XFER | $ | 191,119.60 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260208 CC | $ | 91.71 | ACH_CREDIT | $ | 193,619.60 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260208 CC | $ | 140.16 | ACH_CREDIT | $ | 193,527.89 |
| CREDIT | 2/9/26 | ORIG CO NAME:ALEXANDERS MOBIL ORIG ID:9983359001 DESC DATE:020926 CC | $ | 290.17 | ACH_CREDIT | $ | 193,387.73 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260207 CC | $ | 796.38 | ACH_CREDIT | $ | 193,097.56 |
| CREDIT | 2/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260209 CO EN | $ | 1,461.64 | ACH_CREDIT | $ | 192,301.18 |
| CREDIT | 2/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260209 CO EN | $ | 1,752.92 | ACH_CREDIT | $ | 190,839.54 |
| CREDIT | 2/9/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:S941687665 DESC DATE:260209 CO E | $ | 1,897.69 | ACH_CREDIT | $ | 189,086.62 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260207 CC | $ | 2,142.06 | ACH_CREDIT | $ | 187,188.93 |
| CREDIT | 2/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260209 CO EN | $ | 2,496.84 | ACH_CREDIT | $ | 185,046.87 |
| CREDIT | 2/9/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260206 C( | $ | 3,034.00 | ACH_CREDIT | $ | 182,550.03 |
| CREDIT | 2/9/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260208 CC | $ | 4,314.20 | ACH_CREDIT | $ | 179,516.03 |
| CREDIT | 2/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260209 CO EN | $ | 6,581.34 | ACH_CREDIT | $ | 175,201.83 |
| DSLIP | 2/9/26 | DEPOSIT ID NUMBER 2 | $ | 1,286.73 | DEPOSIT | $ | 168,620.49 |
| CREDIT | 2/9/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: WATER BRO | $ | 2,966.06 | MISC_CREDIT | $ | 167,333.76 |
| DEBIT | 2/6/26 | Online Transfer to CHK ...9235 transaction#: 27978405255 02/06 | $ | (50,000.00) | ACCT_XFER | $ | 164,367.70 |
| DEBIT | 2/6/26 | Online Transfer to CHK ...2535 transaction#: 27975322589 02/06 | $ | (25,500.00) | ACCT_XFER | $ | 214,367.70 |
| CREDIT | 2/6/26 | ORIG CO NAME:MOVER SERVICES ORIG ID:1330742367 DESC DATE:260206 CO E | $ | 22.16 | ACH_CREDIT | $ | 239,867.70 |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260206 CO EN | $ | 520.92 | ACH_CREDIT | $ | 239,845.54 |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260206 CO EN | $ | 719.11 | ACH_CREDIT | $ | 239,324.62 |
| CREDIT | 2/6/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260206 CC | $ | 721.83 | ACH_CREDIT | $ | 238,605.51 |
| CREDIT | 2/6/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260206 CC | $ | 1,566.89 | ACH_CREDIT | $ | 237,883.68 |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260206 CO EN | $ | 1,820.31 | ACH_CREDIT | $ | 236,316.79 |
| CREDIT | 2/6/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260206 CC | $ | 1,892.44 | ACH_CREDIT | $ | 234,496.48 |
| CREDIT | 2/6/26 | ORIG CO NAME:TTRCOPYCARRIERS ORIG ID:1731678292 DESC DATE: CO ENTI | $ | 2,103.14 | ACH_CREDIT | $ | 232,604.04 |
| CREDIT | 2/6/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260206 CO EN | $ | 4,494.68 | ACH_CREDIT | $ | 230,500.90 |
| DSLIP | 2/6/26 | DEPOSIT ID NUMBER 4 | $ | 5,688.05 | DEPOSIT | $ | 226,006.22 |
| CREDIT | 2/6/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD 3/US/TROY,4 | $ | 46,754.19 | WIRE_INCOMING | $ | 220,318.17 |
| CREDIT | 2/5/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260205 CC | $ | 333.05 | ACH_CREDIT | $ | 173,563.98 |
| CREDIT | 2/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260205 CO EN | $ | 2,577.79 | ACH_CREDIT | $ | 173,230.93 |
| CREDIT | 2/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260205 CO EN | $ | 2,928.50 | ACH_CREDIT | $ | 170,653.14 |
| CREDIT | 2/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260205 CO EN | $ | 3,461.95 | ACH_CREDIT | $ | 167,724.64 |
| CREDIT | 2/5/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260205 CC | $ | 3,970.17 | ACH_CREDIT | $ | 164,262.69 |
| DSLIP | 2/5/26 | DEPOSIT ID NUMBER 9 | $ | 9,322.01 | DEPOSIT | $ | 160,292.52 |
| DSLIP | 2/5/26 | DEPOSIT ID NUMBER 10 | $ | 22,954.83 | DEPOSIT | $ | 150,970.51 |
| CREDIT | 2/5/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX II | $ | 1,093.20 | MISC_CREDIT | $ | 128,015.68 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEBIT | 2/4/26 | Online Transfer to CHK ...9235 transaction#: 27948190486 02/04 | | $ | (75,000.00) | ACCT_XFER | $ | 126,922.48 |
| CREDIT | 2/4/26 | ORIG CO NAME:OLPIN GROUP | ORIG ID:A178119364 DESC DATE:260204 CO ENT | $ | 225.37 | ACH_CREDIT | $ | 201,922.48 |
| CREDIT | 2/4/26 | ORIG CO NAME:Paul Davis Resto | ORIG ID:9186939000 DESC DATE: CO ENTRY D | $ | 505.96 | ACH_CREDIT | $ | 201,697.11 |
| CREDIT | 2/4/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260204 CO EN | $ | 1,097.19 | ACH_CREDIT | $ | 201,191.15 |
| CREDIT | 2/4/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260204 CO EN | $ | 1,238.49 | ACH_CREDIT | $ | 200,093.96 |
| CREDIT | 2/4/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260204 CO EN | $ | 3,717.26 | ACH_CREDIT | $ | 198,855.47 |
| DSLIP | 2/4/26 | DEPOSIT ID NUMBER 10 | | $ | 30,583.68 | DEPOSIT | $ | 195,138.21 |
| DEBIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | (795.74) | ACH_DEBIT | $ | 164,554.53 |
| DEBIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | (849.21) | ACH_DEBIT | $ | 165,350.27 |
| DEBIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | (1,065.65) | ACH_DEBIT | $ | 166,199.48 |
| DEBIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | (1,386.47) | ACH_DEBIT | $ | 167,265.13 |
| DEBIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | (2,793.37) | ACH_DEBIT | $ | 168,651.60 |
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | 715.60 | ACH_CREDIT | $ | 171,444.97 |
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | 3,450.80 | ACH_CREDIT | $ | 170,729.37 |
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | 3,456.39 | ACH_CREDIT | $ | 167,278.57 |
| CREDIT | 2/3/26 | ORIG CO NAME:Two Eighteen | ORIG ID:9186939000 DESC DATE: CO ENTRY DE | $ | 3,644.18 | ACH_CREDIT | $ | 163,822.18 |
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | 3,860.80 | ACH_CREDIT | $ | 160,178.00 |
| CREDIT | 2/3/26 | ORIG CO NAME:TRIPLE 7 MOVERS | ORIG ID:9215986202 DESC DATE:012926 CO EI | $ | 4,663.74 | ACH_CREDIT | $ | 156,317.20 |
| CREDIT | 2/3/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260203 CO EN | $ | 7,220.43 | ACH_CREDIT | $ | 151,653.46 |
| DEBIT | 2/2/26 | Online Transfer to CHK ...9235 transaction#: 27927361398 02/02 | | $ | (35,000.00) | ACCT_XFER | $ | 144,433.03 |
| DEBIT | 2/2/26 | Online Transfer to CHK ...9235 transaction#: 27918913027 02/02 | | $ | (85,000.00) | ACCT_XFER | $ | 179,433.03 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260202 CO EN | $ | 152.95 | ACH_CREDIT | $ | 264,433.03 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS | ORIG ID:1134992250 DESC DATE:260201 CC | $ | 221.08 | ACH_CREDIT | $ | 264,280.08 |
| CREDIT | 2/2/26 | ORIG CO NAME:Pro-care Restora | ORIG ID:1204895317 DESC DATE: CO ENTRY I | $ | 425.73 | ACH_CREDIT | $ | 264,059.00 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260202 CO EN | $ | 580.08 | ACH_CREDIT | $ | 263,633.27 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS | ORIG ID:1134992250 DESC DATE:260131 CC | $ | 762.85 | ACH_CREDIT | $ | 263,053.19 |
| CREDIT | 2/2/26 | ORIG CO NAME:NIPPON USA | ORIG ID:1131971441 DESC DATE: CO ENTRY DE | $ | 777.60 | ACH_CREDIT | $ | 262,290.34 |
| CREDIT | 2/2/26 | ORIG CO NAME:ALEXANDERS MOBIL | ORIG ID:9983359001 DESC DATE:020226 CC | $ | 1,038.83 | ACH_CREDIT | $ | 261,512.74 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS | ORIG ID:1134992250 DESC DATE:260131 CC | $ | 1,275.36 | ACH_CREDIT | $ | 260,473.91 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260202 CO EN | $ | 1,349.70 | ACH_CREDIT | $ | 259,198.55 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS | ORIG ID:1134992250 DESC DATE:260201 CC | $ | 1,447.82 | ACH_CREDIT | $ | 257,848.85 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS | ORIG ID:1134992250 DESC DATE:260131 CC | $ | 1,713.92 | ACH_CREDIT | $ | 256,401.03 |
| CREDIT | 2/2/26 | ORIG CO NAME:AMERICAN EXPRESS | ORIG ID:1134992250 DESC DATE:260201 CC | $ | 2,730.23 | ACH_CREDIT | $ | 254,687.11 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260202 CO EN | $ | 3,161.13 | ACH_CREDIT | $ | 251,956.88 |
| CREDIT | 2/2/26 | ORIG CO NAME:PAYMENTECH | ORIG ID:1020401225 DESC DATE:260202 CO EN | $ | 12,917.55 | ACH_CREDIT | $ | 248,795.75 |
| | | | | $ | (183,293.33) | | | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Feb 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10110 - Chase Bank - Deposits, Credit Cards, Inbound Wires** | | | | | $0.00 | $235,878.20 |
| | Deposit | 2/2/26 | DEP15875 | | $3,029.06 | $238,907.26 |
| | Payment | 2/2/26 | PYMT47269 | 8072473 PRO-CARE RESTORATION, INC | $425.73 | $239,332.99 |
| | Payment | 2/2/26 | PYMT47270 | 6340202 NIPPON EXPRESS/SAN FRANCISCO | $777.60 | $240,110.59 |
| | Deposit | 2/2/26 | DEP15877 | | $1,038.83 | $241,149.42 |
| | Deposit | 2/2/26 | DEP15912 | | $1,319.76 | $242,469.18 |
| | Deposit | 2/2/26 | DEP15913 | | $1,773.51 | $244,242.69 |
| | Deposit | 2/2/26 | DEP15914 | | $789.31 | $245,032.00 |
| | Deposit | 2/2/26 | DEP15958 | | $12,917.55 | $257,949.55 |
| | Deposit | 2/2/26 | DEP15959 | | $1,349.70 | $259,299.25 |
| | Deposit | 2/2/26 | DEP15960 | | $152.95 | $259,452.20 |
| | Deposit | 2/2/26 | DEP15961 | | $580.08 | $260,032.28 |
| | Deposit | 2/2/26 | DEP15963 | | $3,990.80 | $264,023.08 |
| | Deposit | 2/2/26 | DEP15970 | | $228.66 | $264,251.74 |
| | Deposit | 2/2/26 | DEP15971 | | $1,498.16 | $265,749.90 |
| | Deposit | 2/2/26 | DEP15972 | | $2,823.53 | $268,573.43 |
| | Journal | 2/2/26 | JE4897 | | ($50.34) | $268,523.09 |
| | Journal | 2/2/26 | JE4898 | | ($93.30) | $268,429.79 |
| | Journal | 2/2/26 | JE4899 | | ($7.58) | $268,422.21 |
| | Check | 2/2/26 | 32318 | 6101613 JPMORGAN CHASE BANK NA | ($35,000.00) | $233,422.21 |
| | Check | 2/2/26 | 32319 | 6101613 JPMORGAN CHASE BANK NA | ($85,000.00) | $148,422.21 |
| | Journal | 2/2/26 | JE5268 | | ($26.36) | $148,395.85 |
| | Journal | 2/2/26 | JE5268 | | ($44.10) | $148,351.75 |
| | Journal | 2/2/26 | JE5268 | | ($59.29) | $148,292.46 |
| | Payment | 2/3/26 | PYMT47261 | 4130080 METROPOLITAN VAN & STORAGE | $7,493.96 | $155,786.42 |
| | Payment | 2/3/26 | PYMT47262 | 2894515 PIEPHO MOVING & STORAGE | $844.91 | $156,631.33 |
| | Payment | 2/3/26 | PYMT47263 | 6449902 TLC PACKING & SHIPPING | $1,089.49 | $157,720.82 |
| | Payment | 2/3/26 | PYMT47264 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $1,017.75 | $158,738.57 |
| | Payment | 2/3/26 | PYMT47265 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $746.11 | $159,484.68 |
| | Payment | 2/3/26 | PYMT47266 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $925.74 | $160,410.42 |
| | Payment | 2/3/26 | PYMT47273 | 6242882 218 EVENTS LLC. | $3,644.18 | $164,054.60 |
| | Payment | 2/3/26 | PYMT47274 | 4177534 TRIPLE 7 MOVERS | $4,663.74 | $168,718.34 |
| | Deposit | 2/3/26 | DEP15881 | | $6,052.62 | $174,770.96 |
| | Deposit | 2/3/26 | DEP15965 | | $3,860.80 | $178,631.76 |
| | Deposit | 2/3/26 | DEP15966 | | $3,456.39 | $182,088.15 |
| | Deposit | 2/3/26 | DEP15967 | | $3,450.80 | $185,538.95 |
| | Deposit | 2/3/26 | DEP15968 | | $715.60 | $186,254.55 |
| | Deposit | 2/3/26 | DEP15969 | | $7,220.43 | $193,474.98 |
| | Journal | 2/3/26 | JE4870 | | ($6,890.44) | $186,584.54 |
| | Payment | 2/4/26 | PYMT47303 | 9305130 BERGER TRANSFER:3999913 BERGER TRANSFER/LAS VEGAS | $87.02 | $186,671.56 |
| | Deposit | 2/4/26 | DEP15962 | | $4,310.77 | $190,982.33 |
| | Payment | 2/4/26 | PYMT47313 | 9702299 OLPIN GROUP, INC | $225.37 | $191,207.70 |
| | Payment | 2/4/26 | PYMT47314 | 9305159 PAUL DAVIS/LAS VEGAS:8257856 PAUL DAVIS EMERGENCY SVC: | $505.96 | $191,713.66 |
| | Deposit | 2/4/26 | DEP15975 | | $30,583.68 | $222,297.34 |
| | Deposit | 2/4/26 | DEP15983 | | $1,238.49 | $223,535.83 |
| | Deposit | 2/4/26 | DEP15984 | | $3,717.26 | $227,253.09 |
| | Deposit | 2/4/26 | DEP15985 | | $1,097.19 | $228,350.28 |
| | Check | 2/4/26 | 32320 | 6101613 JPMORGAN CHASE BANK NA | ($75,000.00) | $153,350.28 |
| | Payment | 2/5/26 | PYMT47309 | 4758308 CONTENTS RECOVERY SOLUTIONS | $191.96 | $153,542.24 |
| | Payment | 2/5/26 | PYMT47310 | 3140560 NIPPON EXPRESS U.S.A. ILL. | $637.80 | $154,180.04 |
| | Payment | 2/5/26 | PYMT47311 | 7445228 THE RECON GROUP LLP/goTRG | $973.60 | $155,153.64 |
| | Payment | 2/5/26 | PYMT47312 | 9305119 ACE RELOCATION:3011250 ACE RELOCATION/SAN JOSE | $4,843.20 | $159,996.84 |
| | Journal | 2/5/26 | JE4842 | | ($829.67) | $159,167.17 |
| | Deposit | 2/5/26 | DEP15976 | | $9,322.01 | $168,489.18 |
| | Deposit | 2/5/26 | DEP15977 | | $6,661.77 | $175,150.95 |
| | Deposit | 2/5/26 | DEP15978 | | $1,093.20 | $176,244.15 |
| | Deposit | 2/5/26 | DEP15980 | | $22,954.83 | $199,198.98 |
| | Deposit | 2/5/26 | DEP15986 | | $3,461.95 | $202,660.93 |
| | Deposit | 2/5/26 | DEP15987 | | $2,577.79 | $205,238.72 |
| | Deposit | 2/5/26 | DEP15988 | | $2,928.50 | $208,167.22 |
| | Deposit | 2/5/26 | DEP15996 | | $4,107.91 | $212,275.13 |
| | Deposit | 2/5/26 | DEP15997 | | $344.66 | $212,619.79 |
| | Journal | 2/5/26 | JE4883 | | ($137.74) | $212,482.05 |
| | Journal | 2/5/26 | JE4884 | | ($11.61) | $212,470.44 |
| | Payment | 2/6/26 | PYMT47350 | 2573914 REYNOLDS TRANSFER & STORAGE | $6,301.10 | $218,771.54 |
| | Deposit | 2/6/26 | DEP15979 | | $1,547.33 | $220,318.87 |
| | Payment | 2/6/26 | PYMT47369 | 9836501 COLEMAN AMERICA/VEGAS | $301.39 | $220,620.26 |
| | Payment | 2/6/26 | PYMT47373 | 3034190 COPY CARRIERS * do not use* | $2,103.14 | $222,723.40 |
| | Deposit | 2/6/26 | DEP15981 | | $5,688.05 | $228,411.45 |
| | Deposit | 2/6/26 | DEP15989 | | $1,820.31 | $230,231.76 |
| | Deposit | 2/6/26 | DEP15990 | | $719.11 | $230,950.87 |
| | Deposit | 2/6/26 | DEP15991 | | $520.92 | $231,471.79 |
| | Deposit | 2/6/26 | DEP15992 | | $4,494.68 | $235,966.47 |
| | Deposit | 2/6/26 | DEP15993 | | $746.49 | $236,712.96 |
| | Deposit | 2/6/26 | DEP15994 | | $1,621.77 | $238,334.73 |
| | Deposit | 2/6/26 | DEP15995 | | $1,998.40 | $240,333.13 |
| | Deposit | 2/6/26 | DEP15999 | | $1,286.73 | $241,619.86 |
| | Journal | 2/6/26 | JE4889 | | ($24.66) | $241,595.20 |
| | Journal | 2/6/26 | JE4890 | | ($54.88) | $241,540.32 |
| | Journal | 2/6/26 | JE4891 | | ($105.96) | $241,434.36 |
| | Check | 2/6/26 | 32321 | 6101613 JPMORGAN CHASE BANK NA | ($50,000.00) | $191,434.36 |
| | Check | 2/6/26 | 32339 | 6101613 JPMORGAN CHASE BANK NA | ($25,500.00) | $165,934.36 |
| | Payment | 2/9/26 | PYMT47370 | 3070123 G/M BUSINESS INTERIORS | $213.84 | $166,148.20 |
| | Payment | 2/9/26 | PYMT47371 | 6500100 UOVO ART LLC | $3,500.25 | $169,648.45 |
| | Payment | 2/9/26 | PYMT47372 | 3136950 MOVER SERVICES INC.**PT** | $22.16 | $169,670.61 |
| | Deposit | 2/9/26 | DEP15982 | | $12,045.71 | $181,716.32 |
| | Payment | 2/9/26 | PYMT47392 | 9220594 WATER BROOKS LLC D.B.A SERVPRO OF EAST CONCORD/BREN | $2,966.06 | $184,682.38 |
| | Deposit | 2/9/26 | DEP15998 | | $1,897.69 | $186,580.07 |
| | Payment | 2/9/26 | PYMT47393 | 2787060 COAKLEY BROS. CO. | $3,034.00 | $189,614.07 |
| | Payment | 2/9/26 | PYMT47394 | 4010320 ALEXANDERS MOBILITY:4010320 ALEXANDER'S MOBILITY (HAYW | $290.17 | $189,904.24 |
| | Deposit | 2/9/26 | DEP16000 | | $6,581.34 | $196,485.58 |
| | Deposit | 2/9/26 | DEP16001 | | $1,461.64 | $197,947.22 |
| | Deposit | 2/9/26 | DEP16002 | | $2,496.84 | $200,444.06 |

| | | | | | |
|---|---|---|---|---|---|
| Deposit | 2/9/26 | DEP16003 | | $1,752.92 | $202,196.98 |
| Deposit | 2/9/26 | DEP16005 | | $999.22 | $203,196.20 |
| Deposit | 2/9/26 | DEP16006 | | $2,216.28 | $205,412.48 |
| Deposit | 2/9/26 | DEP16014 | | $4,460.86 | $209,873.34 |
| Deposit | 2/9/26 | DEP16015 | | $94.98 | $209,968.32 |
| Deposit | 2/9/26 | DEP16016 | | $145.12 | $210,113.44 |
| Journal | 2/9/26 | JE4892 | | ($33.57) | $210,079.87 |
| Journal | 2/9/26 | JE4893 | | ($74.22) | $210,005.65 |
| Journal | 2/9/26 | JE4894 | | ($146.66) | $209,858.99 |
| Journal | 2/9/26 | JE4895 | | ($3.27) | $209,855.72 |
| Journal | 2/9/26 | JE4896 | | ($4.96) | $209,850.76 |
| Check | 2/9/26 | 32322 | 6101613 JPMORGAN CHASE BANK NA | ($25,000.00) | $184,850.76 |
| Check | 2/9/26 | 32340 | 6101613 JPMORGAN CHASE BANK NA | ($2,500.00) | $182,350.76 |
| Journal | 2/9/26 | JE5269 | | ($169.27) | $182,181.49 |
| Payment | 2/10/26 | PYMT47386 | 3103254 T & B LOGISTICS INC dba TRI STAR MOVING | $226.03 | $182,407.52 |
| Payment | 2/10/26 | PYMT47387 | 9305129 BELTMANN:3022050 BELTMANN MOVING & STORAGE | $138.44 | $182,545.96 |
| Payment | 2/10/26 | PYMT47388 | 9305129 BELTMANN:5765090 BELTMANN INTEGRATED LOGISTICS/LOGISY | $524.00 | $183,069.96 |
| Payment | 2/10/26 | PYMT47389 | 3169840 PYRAMID LOGISTICS SERVICES | $378.22 | $183,448.18 |
| Payment | 2/10/26 | PYMT47390 | 3957100 SUDDATH - JACKSONVILLE | $334.66 | $183,782.84 |
| Payment | 2/10/26 | PYMT47391 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $1,620.97 | $185,403.81 |
| Deposit | 2/10/26 | DEP16004 | | $439.44 | $185,843.25 |
| Payment | 2/10/26 | PYMT47397 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $1,455.16 | $187,298.41 |
| Payment | 2/10/26 | PYMT47406 | 9305153 MC2:3124890 MC2 KINGMAN | $5,526.00 | $192,824.41 |
| Deposit | 2/10/26 | DEP16007 | | $15,100.68 | $207,925.09 |
| Deposit | 2/10/26 | DEP16009 | | $5,373.47 | $213,298.56 |
| Deposit | 2/10/26 | DEP16010 | | $2,403.07 | $215,701.63 |
| Deposit | 2/10/26 | DEP16011 | | $3,726.91 | $219,428.54 |
| Deposit | 2/10/26 | DEP16012 | | $3,153.11 | $222,581.65 |
| Deposit | 2/10/26 | DEP16013 | | $1,236.49 | $223,818.14 |
| Journal | 2/10/26 | JE5270 | | ($1.30) | $223,816.84 |
| Payment | 2/11/26 | PYMT47405 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $1,383.47 | $225,200.31 |
| Deposit | 2/11/26 | DEP16008 | | $13,446.56 | $238,646.87 |
| Deposit | 2/11/26 | DEP16017 | | $2,707.03 | $241,353.90 |
| Payment | 2/11/26 | PYMT47437 | 6242882 218 EVENTS LLC. | $18.14 | $241,372.04 |
| Payment | 2/11/26 | PYMT47438 | 4060290 FLEENOR PAPER COMPANY | $1,031.26 | $242,403.30 |
| Deposit | 2/11/26 | DEP16019 | | $4,701.92 | $247,105.22 |
| Deposit | 2/11/26 | DEP16020 | | $8,972.65 | $256,077.87 |
| Deposit | 2/11/26 | DEP16021 | | $6,918.91 | $262,996.78 |
| Deposit | 2/11/26 | DEP16022 | | $986.17 | $263,982.95 |
| Deposit | 2/11/26 | DEP16023 | | $5,915.58 | $269,898.53 |
| Deposit | 2/11/26 | DEP16024 | | $412.41 | $270,310.94 |
| Deposit | 2/11/26 | DEP16025 | | $3,064.25 | $273,375.19 |
| Journal | 2/11/26 | JE4905 | | ($100.30) | $273,274.89 |
| Journal | 2/11/26 | JE4906 | | ($197.88) | $273,077.01 |
| Journal | 2/11/26 | JE4907 | | ($13.87) | $273,063.14 |
| Check | 2/11/26 | 32323 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $258,063.14 |
| Check | 2/11/26 | 32324 | 6101613 JPMORGAN CHASE BANK NA | ($75,000.00) | $183,063.14 |
| Deposit | 2/12/26 | DEP16018 | | $1,414.13 | $184,477.27 |
| Payment | 2/12/26 | PYMT47435 | 3487736 J WOLFF CONSULTING DBA PRIME EXHIBITS | $135.60 | $184,612.87 |
| Payment | 2/12/26 | PYMT47436 | 7445228 THE RECON GROUP LLP/goTRG | $2,068.50 | $186,681.37 |
| Payment | 2/12/26 | PYMT47452 | 5839706 YAMATO TRANSPORT USA, INC.-COMPTON | $267.18 | $186,948.55 |
| Deposit | 2/12/26 | DEP16026 | | $1,612.64 | $188,561.19 |
| Deposit | 2/12/26 | DEP16027 | | $4,698.28 | $193,259.47 |
| Deposit | 2/12/26 | DEP16032 | | $3,950.86 | $197,210.33 |
| Deposit | 2/12/26 | DEP16033 | | $2,314.90 | $199,525.23 |
| Deposit | 2/12/26 | DEP16034 | | $352.17 | $199,877.40 |
| Deposit | 2/12/26 | DEP16035 | | $1,692.27 | $201,569.67 |
| Deposit | 2/12/26 | DEP16037 | | $2,370.55 | $203,940.22 |
| Journal | 2/12/26 | JE5119 | | ($79.01) | $203,861.21 |
| Check | 2/12/26 | 32315 | 6101613 JPMORGAN CHASE BANK NA | ($9,000.00) | $194,861.21 |
| Check | 2/12/26 | 32325 | 6101613 JPMORGAN CHASE BANK NA | ($40,000.00) | $154,861.21 |
| Check | 2/12/26 | 32341 | 6101613 JPMORGAN CHASE BANK NA | ($1,500.00) | $153,361.21 |
| Payment | 2/13/26 | PYMT47445 | 8394683 ESCONDIDO LIBRARY | $1,827.00 | $155,188.21 |
| Payment | 2/13/26 | PYMT47446 | 2442600 O'MARA MOVING SYSTEMS INC | $505.02 | $155,693.23 |
| Payment | 2/13/26 | PYMT47447 | 8666040 JK MOVING SERVICES - VIRGINIA | $58.61 | $155,751.84 |
| Payment | 2/13/26 | PYMT47448 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $1,331.32 | $157,083.16 |
| Payment | 2/13/26 | PYMT47464 | 9305140 CROWN MOVING AND STORAGE:4032350 CROWN M & S CO/UNIC | $19,454.45 | $176,537.61 |
| Deposit | 2/13/26 | DEP16028 | | $28,933.49 | $205,471.10 |
| Deposit | 2/13/26 | DEP16029 | | $3,823.65 | $209,294.75 |
| Payment | 2/13/26 | PYMT47479 | 6249882 ART CARE INTERNATIONAL | $197.78 | $209,492.53 |
| Payment | 2/13/26 | PYMT47480 | 4696050 TRAMO AT HOME | $7,192.65 | $216,685.18 |
| Payment | 2/13/26 | PYMT47481 | 9305140 CROWN MOVING AND STORAGE:4032352 CROWN M & S/WEST SA | $8,488.32 | $225,173.50 |
| Deposit | 2/13/26 | DEP16031 | | $6,799.75 | $231,973.25 |
| Deposit | 2/13/26 | DEP16038 | | $4,170.47 | $236,143.72 |
| Deposit | 2/13/26 | DEP16039 | | $3,172.40 | $239,316.12 |
| Deposit | 2/13/26 | DEP16040 | | $7,178.46 | $246,494.58 |
| Deposit | 2/13/26 | DEP16041 | | $2,892.78 | $249,387.36 |
| Journal | 2/13/26 | JE5121 | | ($96.82) | $249,290.54 |
| Check | 2/13/26 | 32326 | 6101613 JPMORGAN CHASE BANK NA | ($75,000.00) | $174,290.54 |
| Payment | 2/17/26 | PYMT47491 | 3070123 G/M BUSINESS INTERIORS | $2,786.85 | $177,077.39 |
| Payment | 2/17/26 | PYMT47492 | 4598070 ICAT Logistics INC. | $2,731.81 | $179,809.20 |
| Deposit | 2/17/26 | DEP16036 | | $1,921.37 | $181,730.57 |
| Deposit | 2/17/26 | DEP16042 | | $13,698.47 | $195,429.04 |
| Payment | 2/17/26 | PYMT47521 | 2442246 CHICAGO OFFICE MOVERS | $170.00 | $195,599.04 |
| Payment | 2/17/26 | PYMT47522 | 2787060 COAKLEY BROS. CO. | $703.00 | $196,302.04 |
| Payment | 2/17/26 | PYMT47523 | 2787060 COAKLEY BROS. CO. | $1,406.00 | $197,708.04 |
| Payment | 2/17/26 | PYMT47524 | 2787060 COAKLEY BROS. CO. | $3,552.00 | $201,260.04 |
| Deposit | 2/17/26 | DEP16043 | | $2,027.58 | $203,287.62 |
| Deposit | 2/17/26 | DEP16044 | | $3,647.28 | $206,934.90 |
| Deposit | 2/17/26 | DEP16045 | | $4,418.82 | $211,353.72 |
| Deposit | 2/17/26 | DEP16046 | | $5,707.30 | $217,061.02 |
| Deposit | 2/17/26 | DEP16047 | | $2,442.32 | $219,503.34 |
| Deposit | 2/17/26 | DEP16048 | | $6,331.66 | $225,835.00 |
| Deposit | 2/17/26 | DEP16049 | | $1,910.42 | $227,745.42 |
| Deposit | 2/17/26 | DEP16050 | | $4,879.32 | $232,624.74 |
| Journal | 2/17/26 | JE5127 | | ($60.30) | $232,564.44 |
| Journal | 2/17/26 | JE5128 | | ($163.37) | $232,401.07 |
| Deposit | 2/17/26 | DEP16051 | | $15,341.14 | $247,742.21 |
| Deposit | 2/17/26 | DEP16052 | | $9,195.86 | $256,938.07 |
| Deposit | 2/17/26 | DEP16053 | | $1,692.03 | $258,630.10 |

| | | | | | |
|---|---|---|---|---|---|
| Deposit | 2/17/26 | DEP16054 | | $1,914.38 | $260,544.48 |
| Deposit | 2/17/26 | DEP16055 | | $1,943.70 | $262,488.18 |
| Journal | 2/17/26 | JE5129 | | ($278.13) | $262,210.05 |
| Journal | 2/17/26 | JE5130 | | ($56.83) | $262,153.22 |
| Journal | 2/17/26 | JE5131 | | ($64.04) | $262,089.18 |
| Journal | 2/17/26 | JE5132 | | ($65.02) | $262,024.16 |
| Check | 2/17/26 | 32312 | 6101613 JPMORGAN CHASE BANK NA | ($20,000.00) | $242,024.16 |
| Check | 2/17/26 | 32313 | 6101613 JPMORGAN CHASE BANK NA | ($35,000.00) | $207,024.16 |
| Check | 2/17/26 | 32314 | 6101613 JPMORGAN CHASE BANK NA | ($40,000.00) | $167,024.16 |
| Check | 2/17/26 | 32327 | 6101613 JPMORGAN CHASE BANK NA | ($600.00) | $166,424.16 |
| Check | 2/17/26 | 32342 | 6101613 JPMORGAN CHASE BANK NA | ($563.31) | $165,860.85 |
| Check | 2/17/26 | 32343 | 6101613 JPMORGAN CHASE BANK NA | ($3,000.00) | $162,860.85 |
| Payment | 2/18/26 | PYMT47514 | 4898790 LOCAL JANITORIAL & VACUUM SUP. | $1,641.51 | $164,502.36 |
| Payment | 2/18/26 | PYMT47515 | 9385439 OFFISAVVY | $2,155.00 | $166,657.36 |
| Payment | 2/18/26 | PYMT47516 | 2479970 NOR CAL PACKAGING SYSTEMS | $462.00 | $167,119.36 |
| Payment | 2/18/26 | PYMT47517 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $1,051.64 | $168,171.00 |
| Payment | 2/18/26 | PYMT47518 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $1,169.37 | $169,340.37 |
| Payment | 2/18/26 | PYMT47519 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $1,307.76 | $170,648.13 |
| Payment | 2/18/26 | PYMT47520 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $520.20 | $171,168.33 |
| Journal | 2/18/26 | JE5126 | | $3,683.60 | $174,851.93 |
| Payment | 2/18/26 | PYMT47543 | 8038888 COLEMAN WORLDWIDE MOVING LLC | $1,330.65 | $176,182.58 |
| Deposit | 2/18/26 | DEP16056 | | $2,814.70 | $178,997.28 |
| Deposit | 2/18/26 | DEP16057 | | $15,375.55 | $194,372.83 |
| Deposit | 2/18/26 | DEP16058 | | $955.22 | $195,328.05 |
| Deposit | 2/18/26 | DEP16059 | | $1,930.94 | $197,258.99 |
| Deposit | 2/18/26 | DEP16060 | | $1,729.35 | $198,988.34 |
| Deposit | 2/18/26 | DEP16061 | | $2,599.19 | $201,587.53 |
| Payment | 2/18/26 | PYMT47552 | 3147230 NORTHSTAR MOVING CORPORATION | $160.50 | $201,748.03 |
| Deposit | 2/18/26 | DEP16062 | | $13,437.87 | $215,185.90 |
| Deposit | 2/18/26 | DEP16063 | | $385.30 | $215,571.20 |
| Deposit | 2/18/26 | DEP16064 | | $578.99 | $216,150.19 |
| Deposit | 2/18/26 | DEP16065 | | $1,014.76 | $217,164.95 |
| Deposit | 2/18/26 | DEP16066 | | $5,754.73 | $222,919.68 |
| Deposit | 2/18/26 | DEP16067 | | $173.56 | $223,093.24 |
| Deposit | 2/18/26 | DEP16068 | | $880.65 | $223,973.89 |
| Journal | 2/18/26 | JE5134 | | ($5.91) | $223,967.98 |
| Journal | 2/18/26 | JE5135 | | ($29.43) | $223,938.55 |
| Check | 2/18/26 | 32328 | 6101613 JPMORGAN CHASE BANK NA | ($560.00) | $223,378.55 |
| Check | 2/18/26 | 32329 | 6101613 JPMORGAN CHASE BANK NA | ($3,600.00) | $219,778.55 |
| Check | 2/18/26 | 32344 | 6101613 JPMORGAN CHASE BANK NA | ($71,000.00) | $148,778.55 |
| Payment | 2/19/26 | PYMT47548 | 4888691 VESTA HOME dba SHOWROOM INTERIORS LLC | $1,251.17 | $150,029.72 |
| Payment | 2/19/26 | PYMT47549 | 8666040 JK MOVING SERVICES - VIRGINIA | $591.71 | $150,621.43 |
| Payment | 2/19/26 | PYMT47550 | 9305119 ACE RELOCATION:3011250 ACE RELOCATION/SAN JOSE | $1,082.71 | $151,704.14 |
| Payment | 2/19/26 | PYMT47571 | 5312200 CORT EVENTS / GROUP 97 | $523.25 | $152,227.39 |
| Deposit | 2/19/26 | DEP16070 | | $1,931.01 | $154,158.40 |
| Deposit | 2/19/26 | DEP16071 | | $7,666.44 | $161,824.84 |
| Deposit | 2/19/26 | DEP16072 | | $12,682.23 | $174,507.07 |
| Deposit | 2/19/26 | DEP16078 | | $1,690.54 | $176,197.61 |
| Deposit | 2/19/26 | DEP16080 | | $3,205.73 | $179,403.34 |
| Deposit | 2/19/26 | DEP16081 | | $1,435.41 | $180,838.75 |
| Deposit | 2/19/26 | DEP16082 | | $79.92 | $180,918.67 |
| Deposit | 2/19/26 | DEP16083 | | $1,359.60 | $182,278.27 |
| Journal | 2/19/26 | JE5140 | | ($106.95) | $182,171.32 |
| Journal | 2/19/26 | JE5141 | | ($45.14) | $182,126.18 |
| Journal | 2/19/26 | JE5142 | | ($48.04) | $182,078.14 |
| Journal | 2/19/26 | JE5143 | | ($2.78) | $182,075.36 |
| Payment | 2/20/26 | PYMT47567 | 3070123 G/M BUSINESS INTERIORS | $366.17 | $182,441.53 |
| Payment | 2/20/26 | PYMT47568 | 3143250 NISSIN INTERNATIONAL TRANSPO | $509.67 | $182,951.20 |
| Payment | 2/20/26 | PYMT47569 | 3184210 RESTORATION MANAGEMENT CO. | $515.36 | $183,466.56 |
| Payment | 2/20/26 | PYMT47570 | 9305120 ACE WORLDWIDE:3015380 ACE WORLDWIDE/CUDAHY #24 | $1,462.03 | $184,928.59 |
| Payment | 2/20/26 | PYMT47572 | 7231000 FRSTEAM, INC. PT | $247.19 | $185,175.78 |
| Deposit | 2/20/26 | DEP16069 | | $1,854.93 | $187,030.71 |
| Deposit | 2/20/26 | DEP16073 | | $385.00 | $187,415.71 |
| Deposit | 2/20/26 | DEP16074 | | $6,519.47 | $193,935.18 |
| Deposit | 2/20/26 | DEP16086 | | $2,644.30 | $196,579.48 |
| Check | 2/20/26 | 32311 | 6101613 JPMORGAN CHASE BANK NA | ($25,000.00) | $171,579.48 |
| Journal | 2/20/26 | JE5145 | | ($2,500.00) | $169,079.48 |
| Journal | 2/20/26 | JE5145 | | $2,500.00 | $171,579.48 |
| Deposit | 2/20/26 | DEP16088 | | $18,111.52 | $189,691.00 |
| Deposit | 2/20/26 | DEP16090 | | $395.01 | $190,086.01 |
| Journal | 2/20/26 | JE5148 | | ($13.29) | $190,072.72 |
| Deposit | 2/23/26 | DEP16089 | | $1,104.27 | $191,176.99 |
| Deposit | 2/23/26 | DEP16091 | | $1,302.27 | $192,479.26 |
| Payment | 2/23/26 | PYMT47605 | 9305153 MC2:3124890 MC2 KINGMAN | $4,742.05 | $197,221.31 |
| Payment | 2/23/26 | PYMT47606 | 2787060 COAKLEY BROS. CO. | $2,762.00 | $199,983.31 |
| Deposit | 2/23/26 | DEP16092 | | $570.36 | $200,553.67 |
| Deposit | 2/23/26 | DEP16096 | | $2,827.61 | $203,381.28 |
| Deposit | 2/23/26 | DEP16098 | | $545.89 | $203,927.17 |
| Deposit | 2/23/26 | DEP16099 | | $930.30 | $204,857.47 |
| Deposit | 2/23/26 | DEP16100 | | $4,221.29 | $209,078.76 |
| Journal | 2/23/26 | JE5153 | | ($140.89) | $208,937.87 |
| Journal | 2/23/26 | JE5154 | | ($31.17) | $208,906.70 |
| Journal | 2/23/26 | JE5155 | | ($18.41) | $208,888.29 |
| Deposit | 2/23/26 | DEP16110 | | $976.49 | $209,864.78 |
| Deposit | 2/23/26 | DEP16111 | | $991.63 | $210,856.41 |
| Deposit | 2/23/26 | DEP16112 | | $1,127.85 | $211,984.26 |
| Journal | 2/23/26 | JE5161 | | ($32.71) | $211,951.55 |
| Journal | 2/23/26 | JE5162 | | ($29.32) | $211,922.23 |
| Journal | 2/23/26 | JE5163 | | ($36.98) | $211,885.25 |
| Payment | 2/23/26 | PYMT47674 | 5858890 PRO FURNITURE INSTALLS | $125.00 | $212,010.25 |
| Check | 2/23/26 | 32330 | 6101613 JPMORGAN CHASE BANK NA | ($5,000.00) | $207,010.25 |
| Check | 2/23/26 | 32331 | 6101613 JPMORGAN CHASE BANK NA | ($26,000.00) | $181,010.25 |
| Deposit | 2/24/26 | DEP16101 | | $6,866.06 | $187,876.31 |
| Deposit | 2/24/26 | DEP16102 | | $48,504.36 | $236,380.67 |
| Deposit | 2/24/26 | DEP16104 | | $305.58 | $236,686.25 |
| Deposit | 2/24/26 | DEP16108 | | $7,743.64 | $244,429.89 |
| Payment | 2/24/26 | PYMT47671 | 9980853 DESOTO SALES INC. | $1,710.00 | $246,139.89 |
| Payment | 2/24/26 | PYMT47672 | 3140560 NIPPON EXPRESS U.S.A. ILL. | $350.10 | $246,489.99 |
| Payment | 2/24/26 | PYMT47673 | 3957100 SUDDATH - JACKSONVILLE | $1,113.78 | $247,603.77 |
| Check | 2/24/26 | 32316 | 6101613 JPMORGAN CHASE BANK NA | ($25,000.00) | $222,603.77 |

| | | | | | |
|---|---|---|---|---|---|
| Check | 2/24/26 | 32333 | 6101613 JPMORGAN CHASE BANK NA | ($158,000.00) | $64,603.77 |
| Check | 2/24/26 | 32345 | 6101613 JPMORGAN CHASE BANK NA | ($3,000.00) | $61,603.77 |
| Payment | 2/25/26 | PYMT47622 | 3320820 MEGACORP LOGISTICS, LLC | $1,259.32 | $62,863.09 |
| Payment | 2/25/26 | PYMT47656 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $223.10 | $63,086.19 |
| Deposit | 2/25/26 | DEP16103 | | $2,809.55 | $65,895.74 |
| Payment | 2/25/26 | PYMT47666 | 2738887 SKS MANAGEMENT, LLC | $393.60 | $66,289.34 |
| Payment | 2/25/26 | PYMT47667 | 2738887 SKS MANAGEMENT, LLC | $665.25 | $66,954.59 |
| Deposit | 2/25/26 | DEP16114 | | $1,774.15 | $68,728.74 |
| Deposit | 2/25/26 | DEP16119 | | $1,829.06 | $70,557.80 |
| Deposit | 2/25/26 | DEP16120 | | $2,245.92 | $72,803.72 |
| Deposit | 2/25/26 | DEP16121 | | $406.78 | $73,210.50 |
| Journal | 2/25/26 | JE5170 | | ($55.57) | $73,154.93 |
| Journal | 2/25/26 | JE5171 | | ($73.82) | $73,081.11 |
| Journal | 2/25/26 | JE5172 | | ($13.69) | $73,067.42 |
| Check | 2/25/26 | 32335 | 6101613 JPMORGAN CHASE BANK NA | ($13,760.00) | $59,307.42 |
| Payment | 2/26/26 | PYMT47664 | 9142673 CORE RESTORE | $746.85 | $60,054.27 |
| Payment | 2/26/26 | PYMT47665 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $932.75 | $60,987.02 |
| Payment | 2/26/26 | PYMT47677 | 4177534 TRIPLE 7 MOVERS | $3,513.78 | $64,500.80 |
| Deposit | 2/26/26 | DEP16116 | | $5,966.59 | $70,467.39 |
| Deposit | 2/26/26 | DEP16118 | | $3,337.36 | $73,804.75 |
| Check | 2/26/26 | 32317 | 6101613 JPMORGAN CHASE BANK NA | ($13,452.00) | $60,352.75 |
| Deposit | 2/26/26 | DEP16122 | | $670.47 | $61,023.22 |
| Deposit | 2/26/26 | DEP16123 | | $7,417.92 | $68,441.14 |
| Deposit | 2/26/26 | DEP16124 | | $405.83 | $68,846.97 |
| Journal | 2/26/26 | JE5173 | | ($22.43) | $68,824.54 |
| Journal | 2/26/26 | JE5174 | | ($248.60) | $68,575.94 |
| Journal | 2/26/26 | JE5175 | | ($11.58) | $68,564.36 |
| Check | 2/26/26 | 32334 | 6101613 JPMORGAN CHASE BANK NA | ($47,260.00) | $21,304.36 |
| Deposit | 2/26/26 | DEP16131 | | $1,903.13 | $23,207.49 |
| Payment | 2/27/26 | PYMT47675 | 7365733 75 AND SUNNY | $369.51 | $23,577.00 |
| Payment | 2/27/26 | PYMT47676 | 9305120 ACE WORLDWIDE:3015380 ACE WORLDWIDE/CUDAHY #24 | $752.50 | $24,329.50 |
| Journal | 2/27/26 | JE5167 | | $3,683.60 | $28,013.10 |
| Deposit | 2/27/26 | DEP16117 | | $6,287.89 | $34,300.99 |
| Check | 2/27/26 | 32332 | 6101613 JPMORGAN CHASE BANK NA | ($5.00) | $34,295.99 |
| Check | 2/27/26 | TRANSFER | 6101613 JPMORGAN CHASE BANK NA | ($1,772.54) | $32,523.45 |
| Deposit | 2/27/26 | DEP16125 | | $4,430.04 | $36,953.49 |
| Deposit | 2/27/26 | DEP16126 | | $4,328.03 | $41,281.52 |
| Deposit | 2/27/26 | DEP16127 | | $727.13 | $42,008.65 |
| Deposit | 2/27/26 | DEP16128 | | $5,387.91 | $47,396.56 |
| Deposit | 2/27/26 | DEP16135 | | $4,754.67 | $52,151.23 |
| Deposit | 2/27/26 | DEP16137 | | $2,160.14 | $54,311.37 |
| Journal | 2/27/26 | JE5182 | | ($72.65) | $54,238.72 |
| Journal | 2/27/26 | JE5184 | | ($1,653.85) | $52,584.87 |
| **Total - 10110 - Chase Bank - Deposits, Credit Cards, Inbound Wires** | | | | **($183,293.33)** | **$52,584.87** |
| **Total - 10100 - Cash** | | | | **($183,293.33)** | **$52,584.87** |
| **Total** | | | | **($183,293.33)** | **$52,584.87** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 31, 2026 through February 27, 2026
**Account Number:** 9052

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00021000 WBS 703 211 05926 NNNNNNNNNNN 1 000000000 C2 0000
CDS MOVING EQUIPMENT, INC.
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $235,878.20 | |
| Deposits and Credits | 177 | $831,323.81 | |
| Withdrawals and Debits | 39 | $1,014,617.14 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$52,584.87** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260202 CO Entry Descr:Transfer Sec:CCD Trace#:021000022652617 Eed:260202 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0332652617Tc | $12,917.55 |
| 02/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260202 CO Entry Descr:Transfer Sec:CCD Trace#:021000022652614 Eed:260202 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0332652614Tc | 3,161.13 |
| 02/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260201 CO Entry Descr:Settlementsec:CCD Trace#:091000017029541 Eed:260202 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26033 Trn: 0337029541Tc | 2,730.23 |
| 02/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260131 CO Entry Descr:Settlementsec:CCD Trace#:091000017029545 Eed:260202 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26031 Trn: 0337029545Tc | 1,713.92 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number:** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260201 CO Entry Descr:Settlementsec:CCD Trace#:091000017029540 Eed:260202 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26033 Trn: 0337029540Tc | 1,447.82 |
| 02/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260202 CO Entry Descr:Transfer Sec:CCD Trace#:021000022652616 Eed:260202 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0332652616Tc | 1,349.70 |
| 02/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260131 CO Entry Descr:Settlementsec:CCD Trace#:091000017029544 Eed:260202 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26031 Trn: 0337029544Tc | 1,275.36 |
| 02/02 | Orig CO Name:Alexanders Mobil Orig ID:9983359001 Desc Date:020226 CO Entry Descr:Payables Sec:PPD Trace#:021000023139505 Eed:260202 Ind ID:CD31375 Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 0333139505Tc | 1,038.83 |
| 02/02 | Orig CO Name:Nippon USA Orig ID:1131971441 Desc Date: CO Entry Descr:Vendorpymtsec:CTX Trace#:026009637029547 Eed:260202 Ind ID: Ind Name:0005Cds Packaging So Direct Deposit Trn: 0337029547Tc | 777.60 |
| 02/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260131 CO Entry Descr:Settlementsec:CCD Trace#:091000017029543 Eed:260202 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26031 Trn: 0337029543Tc | 762.85 |
| 02/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260202 CO Entry Descr:Transfer Sec:CCD Trace#:021000022652615 Eed:260202 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0332652615Tc | 580.08 |
| 02/02 | Orig CO Name:Pro-Care Restora Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000025957223 Eed:260202 Ind ID:026Poeoyv1Shgd6 Ind Name:Cds Packaging Solution 026Poeoyv1Shgd6 Pro-Care Restora Bi Ll.Com Inv Inv89858 Trn: 0305957223Tc | 425.73 |
| 02/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260201 CO Entry Descr:Settlementsec:CCD Trace#:091000017029539 Eed:260202 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26033 Trn: 0337029539Tc | 221.08 |
| 02/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260202 CO Entry Descr:Transfer Sec:CCD Trace#:021000022652613 Eed:260202 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0332652613Tc | 152.95 |
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022570213 Eed:260203 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0342570213Tc | 7,220.43 |
| 02/03 | Orig CO Name:Triple 7 Movers Orig ID:9215986202 Desc Date:012926 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000024924132 Eed:260203 Ind ID:Triple 7 Movers Ind Name:Cds Moving Equipment - Trn: 0334924132Tc | 4,663.74 |
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022570216 Eed:260203 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0342570216Tc | 3,860.80 |
| 02/03 | Orig CO Name:Two Eighteen Orig ID:9186939000 Desc Date: CO Entry Descr:Hhmn5K4Klbsec:CCD Trace#:074920904924129 Eed:260203 Ind ID: Ind Name:Cds Packaging Solution Hhmn5K4Klb Two Eighteen For 3 Bills Trn: 0334924129Tc | 3,644.18 |

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022570212 Eed:260203 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0342570212Tc | 3,456.39 |
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022570214 Eed:260203 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0342570214Tc | 3,450.80 |
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022570215 Eed:260203 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0342570215Tc | 715.60 |
| 02/04 | Deposit 10 | 30,583.68 |
| 02/04 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260204 CO Entry Descr:Transfer Sec:CCD Trace#:021000025805613 Eed:260204 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0355805613Tc | 3,717.26 |
| 02/04 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260204 CO Entry Descr:Transfer Sec:CCD Trace#:021000025805614 Eed:260204 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0355805614Tc | 1,238.49 |
| 02/04 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260204 CO Entry Descr:Transfer Sec:CCD Trace#:021000025805612 Eed:260204 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0355805612Tc | 1,097.19 |
| 02/04 | Orig CO Name:Paul Davis Resto Orig ID:9186939000 Desc Date: CO Entry Descr:Inv90019 Sec:CCD Trace#:074920909761100 Eed:260204 Ind ID: Ind Name:Cds Moving Equipment Paul Davis Restoration of Renolake Tahoe Paying Bill Inv90019 Via Ramp Trn: 0349761100Tc | 505.96 |
| 02/04 | Orig CO Name:Olpin Group Orig ID:A178119364 Desc Date:260204 CO Entry Descr:Vendor Paysec:CCD Trace#:081009429761097 Eed:260204 Ind ID: Ind Name:Cds Moving Equipment #89636 1781193641 Trn: 0349761097Tc | 225.37 |
| 02/05 | Real Time Transfer Recd From Aba/Contr Bnk-322271627 From: Totalbox Inc. Ref: 11206171067 Info: Text- Iid: 20260205021000021P1Brjpc07710014839 Recd: 13:00:16 Trn: 1215812036Gd YOUR REF: 11206171067 | 1,093.20 |
| 02/05 | Deposit 10 | 22,954.83 |
| 02/05 | Deposit 9 | 9,322.01 |
| 02/05 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260205 CO Entry Descr:Settlementsec:CCD Trace#:091000011311654 Eed:260205 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26036 Trn: 0361311654Tc | 3,970.17 |
| 02/05 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260205 CO Entry Descr:Transfer Sec:CCD Trace#:021000021311651 Eed:260205 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0361311651Tc | 3,461.95 |
| 02/05 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260205 CO Entry Descr:Transfer Sec:CCD Trace#:021000021311650 Eed:260205 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0361311650Tc | 2,928.50 |

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/05 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260205 CO Entry Descr:Transfer Sec:CCD Trace#:021000021311652 Eed:260205 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0361311652Tc | 2,577.79 |
| 02/05 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260205 CO Entry Descr:Settlementsec:CCD Trace#:091000011311655 Eed:260205 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26036 Trn: 0361311655Tc | 333.05 |
| 02/06 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1411920 Obi=/Ur I/Cds Funds* Imad: 0206Qmgft007000913 Trn: 0925231037Ff YOUR REF: 1411920 | 46,754.19 |
| 02/06 | Deposit 4 | 5,688.05 |
| 02/06 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260206 CO Entry Descr:Transfer Sec:CCD Trace#:021000022327048 Eed:260206 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0372327048Tc | 4,494.68 |
| 02/06 | Orig CO Name:Ttrcopycarriers Orig ID:1731678292 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000129503775 Eed:260206 Ind ID:Cds Moving Ind Name:Cds Moving Equipment Ref*88764, 89483\ Trn: 0369503775Tc | 2,103.14 |
| 02/06 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260206 CO Entry Descr:Settlementsec:CCD Trace#:091000012327051 Eed:260206 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26037 Trn: 0372327051Tc | 1,892.44 |
| 02/06 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260206 CO Entry Descr:Transfer Sec:CCD Trace#:021000022327047 Eed:260206 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0372327047Tc | 1,820.31 |
| 02/06 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260206 CO Entry Descr:Settlementsec:CCD Trace#:091000012327053 Eed:260206 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26037 Trn: 0372327053Tc | 1,566.89 |
| 02/06 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260206 CO Entry Descr:Settlementsec:CCD Trace#:091000012327052 Eed:260206 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26037 Trn: 0372327052Tc | 721.83 |
| 02/06 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260206 CO Entry Descr:Transfer Sec:CCD Trace#:021000022327049 Eed:260206 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0372327049Tc | 719.11 |
| 02/06 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260206 CO Entry Descr:Transfer Sec:CCD Trace#:021000022327046 Eed:260206 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0372327046Tc | 520.92 |
| 02/06 | Orig CO Name:Mover Services Orig ID:1330742367 Desc Date:260206 CO Entry Descr:Cash Disb Sec:CCD Trace#:071000289503778 Eed:260206 Ind ID: Ind Name:Cds Moving Equipment Trn: 0369503778Tc | 22.16 |
| 02/09 | Real Time Transfer Recd From Aba/Contr Bnk-322271627 From: Water Brooks LLC Ref: 11206546754 Info: Text- Iid: 20260209021000021P1Brjpc05110013020 Recd: 12:21:43 Trn: 1128402040Gb YOUR REF: 11206546754 | 2,966.06 |
| 02/09 | Deposit 2 | 1,286.73 |

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number:** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260209 CO Entry Descr:Transfer Sec:CCD Trace#:021000023029812 Eed:260209 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0403029812Tc | 6,581.34 |
| 02/09 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260208 CO Entry Descr:Settlementsec:CCD Trace#:091000015503546 Eed:260209 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26040 Trn: 0405503546Tc | 4,314.20 |
| 02/09 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260206 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001197192358 Eed:260209 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 0377192358Tc | 3,034.00 |
| 02/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260209 CO Entry Descr:Transfer Sec:CCD Trace#:021000023029814 Eed:260209 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0403029814Tc | 2,496.84 |
| 02/09 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260207 CO Entry Descr:Settlementsec:CCD Trace#:091000015503544 Eed:260209 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26038 Trn: 0405503544Tc | 2,142.06 |
| 02/09 | Orig CO Name:Service-Pro LLC Orig ID:S941687665 Desc Date:260209 CO Entry Descr:Sender Sec:CTX Trace#:113000025503541 Eed:260209 Ind ID:843534586 Ind Name:0000Cds Moving Equip Onlne Trnsfr88871070 Trn: 0405503541Tc | 1,897.69 |
| 02/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260209 CO Entry Descr:Transfer Sec:CCD Trace#:021000023029811 Eed:260209 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0403029811Tc | 1,752.92 |
| 02/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260209 CO Entry Descr:Transfer Sec:CCD Trace#:021000023029813 Eed:260209 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0403029813Tc | 1,461.64 |
| 02/09 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260207 CO Entry Descr:Settlementsec:CCD Trace#:091000015503543 Eed:260209 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26038 Trn: 0405503543Tc | 796.38 |
| 02/09 | Orig CO Name:Alexanders Mobil Orig ID:9983359001 Desc Date:020926 CO Entry Descr:Payables Sec:PPD Trace#:021000022100174 Eed:260209 Ind ID:CD31375 Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 0402100174Tc | 290.17 |
| 02/09 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260208 CO Entry Descr:Settlementsec:CCD Trace#:091000015503548 Eed:260209 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26040 Trn: 0405503548Tc | 140.16 |
| 02/09 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260208 CO Entry Descr:Settlementsec:CCD Trace#:091000015503547 Eed:260209 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26040 Trn: 0405503547Tc | 91.71 |
| 02/10 | Deposit 10 | 15,100.68 |
| 02/10 | Orig CO Name:Mc2 - 5652 Orig ID:2431854837 Desc Date: CO Entry Descr:Corp Pay Sec:CCD Trace#:022000047123356 Eed:260210 Ind ID: Ind Name:Cds Moving Equipment Trn: 0417123356Tc | 5,526.00 |
| 02/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260210 CO Entry Descr:Transfer Sec:CCD Trace#:021000027300481 Eed:260210 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0417300481Tc | 5,373.47 |

JPMorganChase

January 31, 2026 through February 27, 2026

**Account Number:** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260210 CO Entry Descr:Transfer Sec:CCD Trace#:021000027300480 Eed:260210 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0417300480Tc | 3,726.91 |
| 02/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260210 CO Entry Descr:Transfer Sec:CCD Trace#:021000027300482 Eed:260210 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0417300482Tc | 3,153.11 |
| 02/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260210 CO Entry Descr:Transfer Sec:CCD Trace#:021000027300478 Eed:260210 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0417300478Tc | 2,403.07 |
| 02/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260210 CO Entry Descr:Transfer Sec:CCD Trace#:021000027300479 Eed:260210 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0417300479Tc | 1,236.49 |
| 02/11 | Deposit 9 | 13,446.56 |
| 02/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260211 CO Entry Descr:Transfer Sec:CCD Trace#:021000020696375 Eed:260211 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0420696375Tc | 8,972.65 |
| 02/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260211 CO Entry Descr:Transfer Sec:CCD Trace#:021000020696376 Eed:260211 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0420696376Tc | 6,918.91 |
| 02/11 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260211 CO Entry Descr:Settlementsec:CCD Trace#:091000010696379 Eed:260211 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26042 Trn: 0420696379Tc | 5,717.70 |
| 02/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260211 CO Entry Descr:Transfer Sec:CCD Trace#:021000020696374 Eed:260211 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0420696374Tc | 4,701.92 |
| 02/11 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260211 CO Entry Descr:Settlementsec:CCD Trace#:091000010696378 Eed:260211 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26042 Trn: 0420696378Tc | 2,963.95 |
| 02/11 | Orig CO Name:Fleenor Paper An Orig ID:9942616973 Desc Date: CO Entry Descr:ACH Singlesec:PPD Trace#:121143620596597 Eed:260211 Ind ID:2603702 Ind Name:Cds Moving Equipment, ACH Pymt 02-10-26 Trn: 0410596597Tc | 1,031.26 |
| 02/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260211 CO Entry Descr:Transfer Sec:CCD Trace#:021000020696373 Eed:260211 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0420696373Tc | 986.17 |
| 02/11 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260211 CO Entry Descr:Settlementsec:CCD Trace#:091000010696380 Eed:260211 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26042 Trn: 0420696380Tc | 398.54 |
| 02/11 | Orig CO Name:Two Eighteen Orig ID:9186939000 Desc Date: CO Entry Descr:Inv90500 Sec:CCD Trace#:074920900596600 Eed:260211 Ind ID: Ind Name:Cds Packaging Solution Two Eighteen Paying Bill Inv90500 V IA Ramp Trn: 0410596600Tc | 18.14 |
| 02/12 | Deposit 10 | 4,698.28 |
| 02/12 | Deposit 10 | 1,612.64 |

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number:** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260212 CO Entry Descr:Transfer Sec:CCD Trace#:021000024503567 Eed:260212 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0434503567Tc | 3,950.86 |
| 02/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260212 CO Entry Descr:Transfer Sec:CCD Trace#:021000024503568 Eed:260212 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0434503568Tc | 2,314.90 |
| 02/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260212 CO Entry Descr:Settlementsec:CCD Trace#:091000014503570 Eed:260212 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26043 Trn: 0434503570Tc | 2,291.54 |
| 02/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260212 CO Entry Descr:Transfer Sec:CCD Trace#:021000024503566 Eed:260212 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0434503566Tc | 1,692.27 |
| 02/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260212 CO Entry Descr:Transfer Sec:CCD Trace#:021000024503565 Eed:260212 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0434503565Tc | 352.17 |
| 02/12 | Orig CO Name:Yamatotransport Orig ID:9133019110 Desc Date:260212 CO Entry Descr:Corp Pay Sec:CCD Trace#:026009630494326 Eed:260212 Ind ID: Ind Name:Cds Moving Equipment Trn: 0420494326Tc | 267.18 |
| 02/13 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1412604 Obi=/Ur I/Cds Funds* Imad: 0213Qmgft012000891 Trn: 1001331044Ff YOUR REF: 1412604 | 80,996.73 |
| 02/13 | Deposit 4 | 6,799.75 |
| 02/13 | Deposit 3 | 3,823.65 |
| 02/13 | Orig CO Name:Crown Worldwide Orig ID:1800952618 Desc Date: CO Entry Descr:Vendor Sec:CCD Trace#:121044051699731 Eed:260213 Ind ID:T50160 Ind Name:Cds Packing Solutions See Remittance Email Cm ACH Trn: 0431699731Tc | 8,488.32 |
| 02/13 | Orig CO Name:Nx Lifestyle Log Orig ID:9200502235 Desc Date:260213 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000021699734 Eed:260213 Ind ID:11207191221 Ind Name:Cds Moving Equipment I Inv87480, Inv87671, Inv88555, Inv90 607. Trn: 0431699734Tc | 7,192.65 |
| 02/13 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260213 CO Entry Descr:Transfer Sec:CCD Trace#:021000026351630 Eed:260213 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0446351630Tc | 7,178.46 |
| 02/13 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260213 CO Entry Descr:Transfer Sec:CCD Trace#:021000026351631 Eed:260213 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0446351631Tc | 4,170.47 |
| 02/13 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260213 CO Entry Descr:Transfer Sec:CCD Trace#:021000026351629 Eed:260213 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0446351629Tc | 3,172.40 |
| 02/13 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260213 CO Entry Descr:Settlementsec:CCD Trace#:091000016351633 Eed:260213 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26044 Trn: 0446351633Tc | 2,795.96 |

JPMorganChase

January 31, 2026 through February 27, 2026

**Account Number:** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/13 | Orig CO Name:Art Care Interna Orig ID:9857536000 Desc Date:260212 CO Entry Descr:Payments Sec:CCD Trace#:021000029618296 Eed:260213 Ind ID:000000303 Ind Name:Cds Moving Equipment Nte*Zzz*Inv89889\Nte*Zzz*NA\ Trn: 0449618296Tc | 197.78 |
| 02/17 | Deposit 10 | 15,341.14 |
| 02/17 | Deposit 2 | 1,921.37 |
| 02/17 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260215 CO Entry Descr:Settlementsec:CCD Trace#:091000012166269 Eed:260217 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26047 Trn: 0482166269Tc | 8,917.73 |
| 02/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260217 CO Entry Descr:Transfer Sec:CCD Trace#:021000029961213 Eed:260217 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0489961213Tc | 6,331.66 |
| 02/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260217 CO Entry Descr:Transfer Sec:CCD Trace#:021000029961209 Eed:260217 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0489961209Tc | 5,707.30 |
| 02/17 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260214 CO Entry Descr:Settlementsec:CCD Trace#:091000012166267 Eed:260217 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26045 Trn: 0482166267Tc | 4,715.95 |
| 02/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260217 CO Entry Descr:Transfer Sec:CCD Trace#:021000029961211 Eed:260217 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0489961211Tc | 4,418.82 |
| 02/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260217 CO Entry Descr:Transfer Sec:CCD Trace#:021000029961210 Eed:260217 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0489961210Tc | 3,647.28 |
| 02/17 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260213 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001193525108 Eed:260217 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 0443525108Tc | 3,552.00 |
| 02/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260217 CO Entry Descr:Transfer Sec:CCD Trace#:021000029961212 Eed:260217 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0489961212Tc | 2,442.32 |
| 02/17 | Orig CO Name:Alexanders Mobil Orig ID:9983359001 Desc Date:021726 CO Entry Descr:Payables Sec:PPD Trace#:021000024884186 Eed:260217 Ind ID:CD31375 Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 0484884186Tc | 2,027.58 |
| 02/17 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260215 CO Entry Descr:Settlementsec:CCD Trace#:091000012166272 Eed:260217 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26047 Trn: 0482166272Tc | 1,878.68 |
| 02/17 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260215 CO Entry Descr:Settlementsec:CCD Trace#:091000012166271 Eed:260217 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26047 Trn: 0482166271Tc | 1,850.34 |
| 02/17 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260214 CO Entry Descr:Settlementsec:CCD Trace#:091000012166266 Eed:260217 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26045 Trn: 0482166266Tc | 1,850.12 |

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/17 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260215 CO Entry Descr:Settlementsec:CCD Trace#:091000012166270 Eed:260217 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26047 Trn: 0482166270Tc | 1,635.20 |
| 02/17 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260213 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001193525110 Eed:260217 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 0443525110Tc | 1,406.00 |
| 02/17 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260213 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001193525109 Eed:260217 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 0443525109Tc | 703.00 |
| 02/17 | Orig CO Name:Chicago Office M Orig ID:9200502235 Desc Date:260217 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000023525112 Eed:260217 Ind ID:11207325273 Ind Name:Cds Moving Equipment I Invoice 89156 & 89831 Trn: 0443525112Tc | 170.00 |
| 02/18 | Deposit 10 | 13,437.87 |
| 02/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260218 CO Entry Descr:Transfer Sec:CCD Trace#:021000022743207 Eed:260218 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0492743207Tc | 15,375.55 |
| 02/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260218 CO Entry Descr:Transfer Sec:CCD Trace#:021000022743199 Eed:260218 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0492743199Tc | 5,754.73 |
| 02/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260218 CO Entry Descr:Transfer Sec:CCD Trace#:021000022743204 Eed:260218 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 0492743204Tc | 2,599.19 |
| 02/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260218 CO Entry Descr:Transfer Sec:CCD Trace#:021000022743205 Eed:260218 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 0492743205Tc | 1,930.94 |
| 02/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260218 CO Entry Descr:Transfer Sec:CCD Trace#:021000022743206 Eed:260218 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0492743206Tc | 1,729.35 |
| 02/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260218 CO Entry Descr:Transfer Sec:CCD Trace#:021000022743200 Eed:260218 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0492743200Tc | 1,014.76 |
| 02/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260218 CO Entry Descr:Transfer Sec:CCD Trace#:021000022743203 Eed:260218 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0492743203Tc | 955.22 |
| 02/18 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260218 CO Entry Descr:Settlementsec:CCD Trace#:091000015220072 Eed:260218 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26049 Trn: 0495220072Tc | 851.22 |
| 02/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260218 CO Entry Descr:Transfer Sec:CCD Trace#:021000022743202 Eed:260218 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 0492743202Tc | 578.99 |
| 02/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260218 CO Entry Descr:Transfer Sec:CCD Trace#:021000022743201 Eed:260218 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 0492743201Tc | 385.30 |

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/18 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260218 CO Entry Descr:Settlementsec:CCD Trace#:091000015220073 Eed:260218 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26049 Trn: 0495220073Tc | 167.65 |
| 02/18 | Orig CO Name:Mirassol Inc Orig ID:1365021901 Desc Date: CO Entry Descr:#Inv90774 Sec:CCD Trace#:064209582485396 Eed:260218 Ind ID: Ind Name:Cds Moving Equipment, Trn: 0482485396Tc | 160.50 |
| 02/19 | Deposit 10 | 12,682.23 |
| 02/19 | Deposit 10 | 7,666.44 |
| 02/19 | Deposit 10 | 1,931.01 |
| 02/19 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260219 CO Entry Descr:Settlementsec:CCD Trace#:091000016176214 Eed:260219 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26050 Trn: 0506176214Tc | 3,098.78 |
| 02/19 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260219 CO Entry Descr:Transfer Sec:CCD Trace#:021000026176211 Eed:260219 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0506176211Tc | 1,690.54 |
| 02/19 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260219 CO Entry Descr:Settlementsec:CCD Trace#:091000016176215 Eed:260219 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26050 Trn: 0506176215Tc | 1,387.37 |
| 02/19 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260219 CO Entry Descr:Settlementsec:CCD Trace#:091000016176213 Eed:260219 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26050 Trn: 0506176213Tc | 1,314.46 |
| 02/19 | Orig CO Name:Cort Business Se Orig ID:1141543982 Desc Date:260217 CO Entry Descr:Direct Paysec:PPD Trace#:091000012563829 Eed:260219 Ind ID:0000003231 Ind Name:Cds Moving Equipment, 0000343493 Trn: 0492563829Tc | 523.25 |
| 02/19 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260219 CO Entry Descr:Settlementsec:CCD Trace#:091000016176216 Eed:260219 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26050 Trn: 0506176216Tc | 77.14 |
| 02/20 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1413187 Obi=/Ur I/Cds Funds* Imad: 0220Qmgft013000920 Trn: 0950761051Ff YOUR REF: 1413187 | 41,517.38 |
| 02/20 | Deposit 3 | 18,111.52 |
| 02/20 | Deposit 4 | 6,519.47 |
| 02/20 | Deposit 9 | 1,854.93 |
| 02/20 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260220 CO Entry Descr:Transfer Sec:CCD Trace#:021000025160249 Eed:260220 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0515160249Tc | 2,644.30 |
| 02/20 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260220 CO Entry Descr:Settlementsec:CCD Trace#:091000015160251 Eed:260220 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26051 Trn: 0515160251Tc | 381.72 |
| 02/20 | Orig CO Name:Custom Commercia Orig ID:9987937000 Desc Date:260219 CO Entry Descr:Payments Sec:CTX Trace#:021000025686316 Eed:260220 Ind ID:900000017433143 Ind Name:0012Cds Moving Equip Trn: 0515686316Tc | 247.19 |
| 02/23 | Deposit 2 | 1,302.27 |

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number:** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/23 | Orig CO Name:Mc2 - 5652 Orig ID:2431854837 Desc Date: CO Entry Descr:Corp Pay Sec:CCD Trace#:022000048314160 Eed:260223 Ind ID: Ind Name:Cds Moving Equipment Trn: 0518314160Tc | 4,742.05 |
| 02/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260221 CO Entry Descr:Settlementsec:CCD Trace#:091000017229940 Eed:260223 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26052 Trn: 0547229940Tc | 4,080.40 |
| 02/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260223 CO Entry Descr:Transfer Sec:CCD Trace#:021000025161616 Eed:260223 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0545161616Tc | 2,827.61 |
| 02/23 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260220 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001198314162 Eed:260223 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 0518314162Tc | 2,762.00 |
| 02/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260222 CO Entry Descr:Settlementsec:CCD Trace#:091000017229934 Eed:260223 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26054 Trn: 0547229934Tc | 1,090.87 |
| 02/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260222 CO Entry Descr:Settlementsec:CCD Trace#:091000017229936 Eed:260223 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26054 Trn: 0547229936Tc | 962.31 |
| 02/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260222 CO Entry Descr:Settlementsec:CCD Trace#:091000017229935 Eed:260223 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26054 Trn: 0547229935Tc | 943.78 |
| 02/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260221 CO Entry Descr:Settlementsec:CCD Trace#:091000017229939 Eed:260223 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26052 Trn: 0547229939Tc | 899.13 |
| 02/23 | Orig CO Name:Alexanders Mobil Orig ID:9983359001 Desc Date:022326 CO Entry Descr:Payables Sec:PPD Trace#:021000023418232 Eed:260223 Ind ID:CD31375 Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 0543418232Tc | 570.36 |
| 02/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260221 CO Entry Descr:Settlementsec:CCD Trace#:091000017229938 Eed:260223 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26052 Trn: 0547229938Tc | 527.48 |
| 02/24 | Deposit 10 | 48,504.36 |
| 02/24 | Deposit 10 | 305.58 |
| 02/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260224 CO Entry Descr:Transfer Sec:CCD Trace#:021000027080049 Eed:260224 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0557080049Tc | 7,743.64 |
| 02/25 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260225 CO Entry Descr:Settlementsec:CCD Trace#:091000013682190 Eed:260225 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26056 Trn: 0563682190Tc | 2,172.10 |
| 02/25 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260225 CO Entry Descr:Transfer Sec:CCD Trace#:021000023682186 Eed:260225 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0563682186Tc | 1,774.15 |

JPMorganChase

January 31, 2026 through February 27, 2026

**Account Number:** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/25 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260225 CO Entry Descr:Settlementsec:CCD Trace#:091000013682189 Eed:260225 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26056 Trn: 0563682189Tc | 1,773.49 |
| 02/25 | Orig CO Name:Merritt Two, L.P Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000021263326 Eed:260225 Ind ID:015Pbbfowyvmyzx Ind Name:Cds Moving Equipment, Merritt Two, L.P Bill.Com 015Pbbfow Yvmyzx Acct 2738887 - Inv Inv90069 Trn: 0551263326Tc | 665.25 |
| 02/25 | Orig CO Name:Soma Storage, Lp Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000021263329 Eed:260225 Ind ID:015Rsxhfshvn0Ud Ind Name:Cds Moving Equipment, Soma Storage, Lp Bill.Com 015Rsxhfs Hvn0Ud Acct 2738887 - Inv Inv90105 Trn: 0551263329Tc | 393.60 |
| 02/25 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260225 CO Entry Descr:Settlementsec:CCD Trace#:091000013682188 Eed:260225 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26056 Trn: 0563682188Tc | 393.09 |
| 02/26 | Deposit 10 | 5,966.59 |
| 02/26 | Deposit 2 | 3,337.36 |
| 02/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260226 CO Entry Descr:Settlementsec:CCD Trace#:091000010752057 Eed:260226 Ind ID:5045387941 Ind Name:California D5045387941 Payment Date 26057 Trn: 0570752057Tc | 7,169.32 |
| 02/26 | Orig CO Name:Triple 7 Movers Orig ID:9215986202 Desc Date:022326 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000025554965 Eed:260226 Ind ID:Triple 7 Movers Ind Name:Cds Moving Equipment - Trn: 0565554965Tc | 3,513.18 |
| 02/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260226 CO Entry Descr:Transfer Sec:CCD Trace#:021000020752054 Eed:260226 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0570752054Tc | 1,903.13 |
| 02/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260226 CO Entry Descr:Settlementsec:CCD Trace#:091000010752056 Eed:260226 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26057 Trn: 0570752056Tc | 648.04 |
| 02/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260226 CO Entry Descr:Settlementsec:CCD Trace#:091000010752058 Eed:260226 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26057 Trn: 0570752058Tc | 394.25 |
| 02/27 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1413982 Obi=/Ur I/Cds Funds* Imad: 0227Qmgft010001511 Trn: 1499241058Ff YOUR REF: 1413982 | 22,046.39 |
| 02/27 | Deposit 9 | 6,287.89 |
| 02/27 | Deposit 10 | 5,387.91 |
| 02/27 | Deposit 4 | 4,430.04 |
| 02/27 | Deposit 3 | 4,328.03 |
| 02/27 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260227 CO Entry Descr:Transfer Sec:CCD Trace#:021000028925759 Eed:260227 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 0588925759Tc | 4,754.67 |
| 02/27 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260227 CO Entry Descr:Settlementsec:CCD Trace#:091000018925761 Eed:260227 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26058 Trn: 0588925761Tc | 2,087.49 |

JPMorganChase

January 31, 2026 through February 27, 2026

**Account Number:** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/27 | Orig CO Name:Totalbox Inc. Orig ID:9200502235 Desc Date:260227 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020039247 Eed:260227 Ind ID:11208965710 Ind Name:Cds Moving Equipment Trn: 0570039247Tc | 727.13 |
| **Total** | | **$831,323.81** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/02 | Online Transfer To Chk ...9235 Transaction#: 27918913027 | $85,000.00 |
| 02/02 | Online Transfer To Chk ...9235 Transaction#: 27927361398 | 35,000.00 |
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022746613 Eed:260203 Ind ID:C.D.S0004712055 Ind Name:Cds Compton Fees Trn: 0342746613Tc | 2,793.37 |
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022746614 Eed:260203 Ind ID:C.D.S0004712058 Ind Name:Cds North Las Vegas Fe Trn: 0342746614Tc | 1,386.47 |
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022746612 Eed:260203 Ind ID:C.D.S0004711624 Ind Name:Cds Arlington Fees Trn: 0342746612Tc | 1,065.65 |
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022746611 Eed:260203 Ind ID:C.D.S0004712057 Ind Name:Cds Sacramento Fees Trn: 0342746611Tc | 849.21 |
| 02/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260203 CO Entry Descr:Transfer Sec:CCD Trace#:021000022746615 Eed:260203 Ind ID:C.D.S0004712056 Ind Name:Cds Hayward Fees Trn: 0342746615Tc | 795.74 |
| 02/04 | Online Transfer To Chk ...9235 Transaction#: 27948190486 | 75,000.00 |
| 02/06 | Online Transfer To Chk ...2535 Transaction#: 27975322589 | 25,500.00 |
| 02/06 | Online Transfer To Chk ...9235 Transaction#: 27978405255 | 50,000.00 |
| 02/09 | Online Transfer To Chk ...7696 Transaction#: 27987707974 | 2,500.00 |
| 02/09 | Online Transfer To Chk ...9235 Transaction#: 28007830155 | 25,000.00 |
| 02/11 | Online Transfer To Chk ...9235 Transaction#: 28030547819 | 75,000.00 |
| 02/11 | Online Transfer To Chk ...9235 Transaction#: 28033102329 | 15,000.00 |
| 02/12 | Online Transfer To Chk ...9235 Transaction#: 28042929557 | 40,000.00 |
| 02/12 | Online Transfer To Chk ...7688 Transaction#: 28046342028 | 9,000.00 |
| 02/12 | Online Transfer To Chk ...3275 Transaction#: 28046355557 | 1,500.00 |
| 02/13 | Online Transfer To Chk ...9235 Transaction#: 28065565517 | 75,000.00 |
| 02/17 | Online Transfer To Chk ...9235 Transaction#: 28078762453 | 600.00 |
| 02/17 | Online Transfer To Chk ...7688 Transaction#: 28094049501 | 40,000.00 |
| 02/17 | Online Transfer To Chk ...7688 Transaction#: 28105617695 | 35,000.00 |
| 02/17 | Online Transfer To Chk ...7696 Transaction#: 28105650385 | 3,000.00 |
| 02/17 | Online Transfer To Chk ...7688 Transaction#: 28109565048 | 20,000.00 |
| 02/17 | Account Analysis Settlement Charge | 563.31 |
| 02/18 | Online Transfer To Chk ...7696 Transaction#: 28116847089 | 71,000.00 |
| 02/18 | Online Transfer To Chk ...9235 Transaction#: 28118101722 | 560.00 |
| 02/18 | Online Transfer To Chk ...9235 Transaction#: 28120236928 | 3,600.00 |
| 02/20 | Online Transfer To Chk ...7688 Transaction#: 28146086998 | 25,000.00 |
| 02/23 | Online Transfer To Chk ...9235 Transaction#: 28156079227 | 26,000.00 |
| 02/23 | Online Transfer To Chk ...9235 Transaction#: 28158574972 | 5,000.00 |

January 31, 2026 through February 27, 2026
**Account Number:** 9052

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/24 | Online Transfer To Chk ...7688 Transaction#: 28187074857 | 25,000.00 |
| 02/24 | Online Transfer To Chk ...3275 Transaction#: 28188704021 | 3,000.00 |
| 02/24 | Online Transfer To Chk ...7669 Transaction#: 28191973522 | 158,000.00 |
| 02/25 | Online Transfer To Chk ...7669 Transaction#: 28197731894 | 13,760.00 |
| 02/26 | Online Transfer To Chk ...7669 Transaction#: 28211632178 | 47,260.00 |
| 02/26 | Online Transfer To Chk ...7688 Transaction#: 28214563993 | 13,452.00 |
| 02/27 | Deposited Item Returned Refer To Maker 099005031 # of Items00001Ck#:0000010168 Dep Amt0004850436 Dep Date022426Ck Amt0000165385 | 1,653.85 |
| 02/27 | Online Transfer To Chk ...9235 Transaction#: 28225919105 | 1,772.54 |
| 02/27 | Online Transfer To Chk ...9235 Transaction#: 28226021923 | 5.00 |
| **Total** | | **$1,014,617.14** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/02 | $144,433.03 | 02/17 | $143,644.32 |
| 02/03 | $164,554.53 | 02/18 | $113,425.59 |
| 02/04 | $126,922.48 | 02/19 | $143,796.81 |
| 02/05 | $173,563.98 | 02/20 | $190,073.32 |
| 02/06 | $164,367.70 | 02/23 | $179,781.58 |
| 02/09 | $166,119.60 | 02/24 | $50,335.16 |
| 02/10 | $202,639.33 | 02/25 | $43,746.84 |
| 02/11 | $157,795.13 | 02/26 | $5,966.71 |
| 02/12 | $124,474.97 | 02/27 | $52,584.87 |
| 02/13 | $174,291.14 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**February 28, 2026**

**10120 - CHASE BANK AP DISBURSEMENT**

**G.L. Account No.: 10120- Chase Bank- AP, CHASE, ACH, OUTBOUND WIRES**
**Bank Account No: Chase XXXX-9235**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 02/28/2026** | | | | | 4.90 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **4.90** |
| **Ending Balance per General Ledger (10120)** | | | | | **4.90** |
| | | | | | **0.00** |
| | | | | | **4.90** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 2/27/26 | Online Transfer from CHK ...9052 transaction#: 28226021923 | $ 5.00 | ACCT_XFER | $ 4.90 | |
| CREDIT | 2/27/26 | Online Transfer from CHK ...9052 transaction#: 28225919105 | $ 1,772.54 | ACCT_XFER | $ (0.10) | |
| DEBIT | 2/26/26 | ORIG CO NAME:ComEd ORIG ID:2360938600 DESC DATE:260223 CO ENTRY DESCR | $ (2,232.67) | ACH_DEBIT | $ (1,772.64) | |
| DEBIT | 2/25/26 | Online Transfer to CHK ...7688 transaction#: 28197723266 02/25 | $ (415.00) | ACCT_XFER | $ 460.03 | |
| CREDIT | 2/25/26 | Online Transfer from CHK ...7669 transaction#: 28199975336 | $ 460.00 | ACCT_XFER | $ 875.03 | |
| CHECK | 2/23/26 | CHECK 97091 | $ (710.80) | CHECK_PAID | $ 415.03 | 97091 |
| CHECK | 2/23/26 | CHECK 97154 | $ (710.80) | CHECK_PAID | $ 1,125.83 | 97154 |
| CHECK | 2/23/26 | CHECK 97190 | $ (2,900.86) | CHECK_PAID | $ 1,836.63 | 97190 |
| CHECK | 2/23/26 | CHECK 97189 02/23 | $ (21,346.54) | CHECK_PAID | $ 4,737.49 | 97189 |
| CREDIT | 2/23/26 | Online Transfer from CHK ...9052 transaction#: 28158574972 | $ 5,000.00 | ACCT_XFER | $ 26,084.03 | |
| CREDIT | 2/23/26 | Online Transfer from CHK ...9052 transaction#: 28156079227 | $ 26,000.00 | ACCT_XFER | $ 21,084.03 | |
| CHECK | 2/20/26 | CHECK 97187 | $ (2,387.28) | CHECK_PAID | $ (4,915.97) | 97187 |
| DEBIT | 2/20/26 | ORIG CO NAME:J.P. MORGAN ORIG ID:5841455663 DESC DATE: CO ENTRY DESCR:J | $ (2,568.27) | ACH_DEBIT | $ (2,528.69) | |
| CHECK | 2/18/26 | CHECK 97188 | $ (3,562.38) | CHECK_PAID | $ 39.58 | 97188 |
| DEBIT | 2/18/26 | ORIG CO NAME:PILOT TRAVEL CEN ORIG ID:8341953155 DESC DATE:260217 CO ENTRY I | $ (640.71) | ACH_DEBIT | $ 3,601.96 | |
| CREDIT | 2/18/26 | Online Transfer from CHK ...9052 transaction#: 28118101722 | $ 560.00 | ACCT_XFER | $ 4,242.67 | |
| CREDIT | 2/18/26 | Online Transfer from CHK ...9052 transaction#: 28120236928 | $ 3,600.00 | ACCT_XFER | $ 3,682.67 | |
| CREDIT | 2/17/26 | Online Transfer from CHK ...9052 transaction#: 28078762453 | $ 600.00 | ACCT_XFER | $ 82.67 | |
| DEBIT | 2/13/26 | ORIG CO NAME:J.P. MORGAN ORIG ID:5841455663 DESC DATE: CO ENTRY DESCR:J | $ (2,331.32) | ACH_DEBIT | $ (517.33) | |
| DEBIT | 2/13/26 | Online Transfer to CHK ...7688 transaction#: 28065670629 02/13 | $ (120,000.00) | ACCT_XFER | $ 1,813.99 | |
| CREDIT | 2/13/26 | Online Transfer from CHK ...9052 transaction#: 28065565517 | $ 75,000.00 | ACCT_XFER | $ 121,813.99 | |
| CREDIT | 2/12/26 | Online Transfer from CHK ...9052 transaction#: 28042929557 | $ 40,000.00 | ACCT_XFER | $ 46,813.99 | |
| DEBIT | 2/11/26 | Online ACH Payment 11206843603 To InternationalPaper (_######6451) | $ (24,097.92) | ACH_PAYMENT | $ 6,813.99 | |
| DEBIT | 2/11/26 | Online ACH Payment 11206841240 To CustomLabelandDecalLLC (_###6197) | $ (2,640.33) | ACH_PAYMENT | $ 30,911.91 | |
| DEBIT | 2/11/26 | Online ACH Payment 11206838759 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (11,218.99) | ACH_PAYMENT | $ 33,552.24 | |
| DEBIT | 2/11/26 | Online ACH Payment 11206834489 To CustomLabelandDecalLLC (_###6197) | $ (4,094.20) | ACH_PAYMENT | $ 44,771.23 | |
| DEBIT | 2/11/26 | Online ACH Payment 11205701674 To GEORGESAKIN (_########0139) | $ (4,150.00) | ACH_PAYMENT | $ 48,865.43 | |
| DEBIT | 2/11/26 | Online ACH Payment 11206824472 To MechanicalPlasticCorp (_######7337) | $ (4,494.00) | ACH_PAYMENT | $ 53,015.43 | |
| DEBIT | 2/11/26 | Online ACH Payment 11206832866 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (17,576.70) | ACH_PAYMENT | $ 57,509.43 | |
| DEBIT | 2/11/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: PAYCOR INC | $ (63,575.68) | WIRE_OUTGOING | $ 75,086.13 | |
| CREDIT | 2/11/26 | Online Transfer from CHK ...9052 transaction#: 28033102329 | $ 15,000.00 | ACCT_XFER | $ 138,661.81 | |
| CREDIT | 2/11/26 | Online Transfer from CHK ...9052 transaction#: 28030547819 | $ 75,000.00 | ACCT_XFER | $ 123,661.81 | |
| DEBIT | 2/9/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:06 Feb CO ENTRY | $ (65.45) | ACH_DEBIT | $ 48,661.81 | |
| DEBIT | 2/9/26 | ORIG CO NAME:Flyers Energy, L ORIG ID:1710916655 DESC DATE:260209 CO ENTRY DES | $ (561.88) | ACH_DEBIT | $ 48,727.26 | |
| DEBIT | 2/9/26 | ORIG CO NAME:Flyers Energy, L ORIG ID:1710916655 DESC DATE:260209 CO ENTRY DES | $ (1,554.29) | ACH_DEBIT | $ 49,289.14 | |
| CREDIT | 2/9/26 | Online Transfer from CHK ...9052 transaction#: 28007830155 | $ 25,000.00 | ACCT_XFER | $ 50,843.43 | |
| CHECK | 2/6/26 | CHECK 97184 | $ (3,000.00) | CHECK_PAID | $ 25,843.43 | 97184 |
| DEBIT | 2/6/26 | ORIG CO NAME:J.P. MORGAN ORIG ID:5841455663 DESC DATE: CO ENTRY DESCR:J | $ (2,536.24) | ACH_DEBIT | $ 28,843.43 | |
| DEBIT | 2/6/26 | Online ACH Payment 11206431744 To InternationalPaper (_######6451) | $ (1,827.93) | ACH_PAYMENT | $ 31,379.67 | |
| DEBIT | 2/6/26 | Online ACH Payment 11206440221 To SCFuel (_######4197) | $ (889.46) | ACH_PAYMENT | $ 33,207.60 | |
| DEBIT | 2/6/26 | Online ACH Payment 11206417917 To InternationalPaper (_######6451) | $ (18,279.36) | ACH_PAYMENT | $ 34,097.06 | |
| DEBIT | 2/6/26 | Same-Day ACH Payment 11206370261 to MaximumFastnersInc (_#####1210) | $ (3,277.25) | ACH_PAYMENT | $ 52,376.42 | |
| CHECK | 2/6/26 | CHECK 97185 | $ (453.01) | CHECK_PAID | $ 55,653.67 | 97185 |
| CREDIT | 2/6/26 | Online Transfer from CHK ...9052 transaction#: 27978405255 | $ 50,000.00 | ACCT_XFER | $ 56,106.68 | |
| CHECK | 2/4/26 | CHECK 97180 | $ (1,512.43) | CHECK_PAID | $ 6,106.68 | 97180 |
| DEBIT | 2/4/26 | ORIG CO NAME:CYBERSOURCE ORIG ID:0000177006 DESC DATE:260204 CO ENTRY D | $ (648.00) | ACH_DEBIT | $ 7,619.11 | |
| DEBIT | 2/4/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: PAYCOR INC | $ (69,786.56) | WIRE_OUTGOING | $ 8,267.11 | |
| DEBIT | 2/4/26 | ORIG CO NAME:QUENCH USA, INC. ORIG ID:1911718107 DESC DATE: CO ENTRY DES | $ (122.70) | ACH_DEBIT | $ 78,053.67 | |
| CREDIT | 2/4/26 | ORIG CO NAME:CALWATER SERVICE ORIG ID:0000000160 DESC DATE:260203 CO ENTR | $ 90.84 | ACH_CREDIT | $ 78,176.37 | |
| CREDIT | 2/4/26 | Online Transfer from CHK ...9052 transaction#: 27948190486 | $ 75,000.00 | ACCT_XFER | $ 78,085.53 | |
| DEBIT | 2/3/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:02 Feb CO ENTRY | $ (46.38) | ACH_DEBIT | $ 3,085.53 | |
| DEBIT | 2/3/26 | ORIG CO NAME:PILOT TRAVEL CEN ORIG ID:8341953155 DESC DATE:260202 CO ENTRY I | $ (190.21) | ACH_DEBIT | $ 3,131.91 | |
| DEBIT | 2/3/26 | ORIG CO NAME:CALWATER SERVICE ORIG ID:0000000160 DESC DATE:260202 CO ENTR | $ (309.49) | ACH_DEBIT | $ 3,322.12 | |
| DEBIT | 2/3/26 | Online ACH Payment 11205608804 To SacramentoRent (_######8181) | $ (29,305.34) | ACH_PAYMENT | $ 3,631.61 | |
| DEBIT | 2/2/26 | ORIG CO NAME:REPUBLICSERVICES ORIG ID:7860843596 DESC DATE:020226 CO ENTR | $ (1,699.75) | ACH_DEBIT | $ 32,936.95 | |
| DEBIT | 2/2/26 | ORIG CO NAME:J.P. MORGAN ORIG ID:5841455663 DESC DATE: CO ENTRY DESCR:J | $ (3,107.64) | ACH_DEBIT | $ 34,636.70 | |
| DEBIT | 2/2/26 | Online ACH Payment 11205694455 To ParLumberCo (_######2099) | $ (8,448.00) | ACH_PAYMENT | $ 37,744.34 | |
| DEBIT | 2/2/26 | Online ACH Payment 11205604668 To Vibac (_####5259) | $ (18,377.28) | ACH_PAYMENT | $ 46,192.34 | |
| DEBIT | 2/2/26 | Online ACH Payment 11205596102 To BruceAMeyers (_########1688) | $ (2,425.34) | ACH_PAYMENT | $ 64,569.62 | |
| DEBIT | 2/2/26 | Online ACH Payment 11204983924 To LasVegasRent (_######8487) | $ (18,155.81) | ACH_PAYMENT | $ 66,994.96 | |
| DEBIT | 2/2/26 | Online ACH Payment 11205575806 To ChicagoRent (_###3793) | $ (37,802.91) | ACH_PAYMENT | $ 85,150.77 | |
| CREDIT | 2/2/26 | Online Transfer from CHK ...9052 transaction#: 27927361398 | $ 35,000.00 | ACCT_XFER | $ 122,953.68 | |
| CREDIT | 2/2/26 | Online Transfer from CHK ...9052 transaction#: 27918913027 | $ 85,000.00 | ACCT_XFER | $ 87,953.68 | |
| | | | $ (2,948.78) | | | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Feb 2026**

| Account Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|
| **10100 - Cash** | | | | $ - | $ - |
| **10120 - Chase Bank - AP, ACH, Payroll, Outbound Wires** | | | | $ - | $ 2,953.68 |
| Bill Payment | 2/2/26 | 2022072512494778045 | 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS \ | $ (18,155.81) | $ (15,202.13) |
| Bill Payment | 2/2/26 | 2022072512494778046 | 6185160 REPUBLIC SERVICES - COMPTON Acct 3-0902-7500863 | $ (1,699.75) | $ (16,901.88) |
| Bill Payment | 2/2/26 | 2022072512494778053 | 6231407 Bruce A Meyers | $ (2,425.34) | $ (19,327.22) |
| Bill Payment | 2/2/26 | 2022072512494778054 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | $ (37,802.91) | $ (57,130.13) |
| Vendor Prepayment | 2/2/26 | 2022072512494778055 | 6220100 VIBAC CANADA, INC. | $ (18,377.28) | $ (75,507.41) |
| Bill Payment | 2/2/26 | 2022072512494778057 | 6451216 DELPHI | $ (3,000.00) | $ (78,507.41) |
| Check | 2/2/26 | 32318 | 6101613 JPMORGAN CHASE BANK NA | $ 35,000.00 | $ (43,507.41) |
| Check | 2/2/26 | 32319 | 6101613 JPMORGAN CHASE BANK NA | $ 85,000.00 | $ 41,492.59 |
| Bill Payment | 2/2/26 | 2022072512494778176 | 6161220 PARR LUMBER | $ (8,448.00) | $ 33,044.59 |
| Journal | 2/2/26 | JE5274 | | $ (3,107.64) | $ 29,936.95 |
| Bill Payment | 2/3/26 | 2022072512494778063 | 6218542 BRE DELTA INDUSTRIAL SACRAMENTO LP(SACRAMEN | $ (29,305.34) | $ 631.61 |
| Bill Payment | 2/3/26 | 2022072512494778067 | 738 PILOT TRAVEL CENTERS | $ (190.21) | $ 441.40 |
| Bill Payment | 2/3/26 | 2022072512494778071 | 6032700 CALIFORNIA WATER SERVICE CO. | $ (309.49) | $ 131.91 |
| Journal | 2/3/26 | JE5275 | | $ (46.38) | $ 85.53 |
| Journal | 2/3/26 | JE5275 | | $ (65.45) | $ 20.08 |
| Bill Payment | 2/4/26 | 2022072512494778033 | MISC MISCELLANEOUS VENDORS | $ (1,512.43) | $ (1,492.35) |
| Bill Payment | 2/4/26 | 2022072512494778180 | 617215 QUENCH USA, INC | $ (122.70) | $ (1,615.05) |
| Check | 2/4/26 | 32320 | 6101613 JPMORGAN CHASE BANK NA | $ 75,000.00 | $ 73,384.95 |
| Journal | 2/4/26 | JE5176 | | $ 90.84 | $ 73,475.79 |
| Check | 2/4/26 | 2022072512494778178 | 6325251 CyberSource Corporation | $ (648.00) | $ 72,827.79 |
| Journal | 2/5/26 | JE5192 | | $ (11,166.55) | $ 61,661.24 |
| Journal | 2/5/26 | JE5192 | | $ (6,532.60) | $ 55,128.64 |
| Journal | 2/5/26 | JE5192 | | $ (52,087.41) | $ 3,041.23 |
| Journal | 2/5/26 | JE5192 | | $ (403.58) | $ 2,637.65 |
| Journal | 2/5/26 | JE5192 | | $ (2,017.90) | $ 619.75 |
| Journal | 2/5/26 | JE5192 | | $ (114.76) | $ 504.99 |
| Vendor Prepayment | 2/6/26 | 2022072512494778065 | 6095250 INTERNATIONAL PAPER - CARSON | $ (18,279.36) | $ (17,774.37) |
| Vendor Prepayment | 2/6/26 | 2022072512494778066 | 6095250 INTERNATIONAL PAPER - CARSON | $ (1,827.93) | $ (19,602.30) |
| Bill Payment | 2/6/26 | 2022072512494778073 | 6197004 SC FUELS - (NEW acct 0061667) | $ (889.46) | $ (20,491.76) |
| Vendor Prepayment | 2/6/26 | 2022072512494778086 | 6134200 MAXIMUM FASTNERS INC. | $ (3,277.25) | $ (23,769.01) |
| Check | 2/6/26 | 32321 | 6101613 JPMORGAN CHASE BANK NA | $ 50,000.00 | $ 26,230.99 |
| Bill Payment | 2/6/26 | 2022072512494778177 | 6411612 DEPARTMENT OF THE TREASURY | $ (453.01) | $ 25,777.98 |
| Bill Payment | 2/9/26 | 2022072512494778068 | 61123602 FLYERS ENERGY | $ (1,554.29) | $ 24,223.69 |
| Bill Payment | 2/9/26 | 2022072512494778069 | 61123602 FLYERS ENERGY | $ (561.88) | $ 23,661.81 |
| Check | 2/9/26 | 32322 | 6101613 JPMORGAN CHASE BANK NA | $ 25,000.00 | $ 48,661.81 |
| Vendor Prepayment | 2/11/26 | 2022072512494778074 | 6136040 MECHANICAL PLASTICS CORP | $ (4,494.00) | $ 44,167.81 |
| Vendor Prepayment | 2/11/26 | 2022072512494778076 | 6214400 McKinley Packaging LA Company | $ (10,199.08) | $ 33,968.73 |
| Vendor Prepayment | 2/11/26 | 2022072512494778077 | 6214400 McKinley Packaging LA Company | $ (1,019.91) | $ 32,948.82 |
| Vendor Prepayment | 2/11/26 | 2022072512494778078 | 6214400 McKinley Packaging LA Company | $ (15,978.81) | $ 16,970.01 |
| Vendor Prepayment | 2/11/26 | 2022072512494778079 | 6214400 McKinley Packaging LA Company | $ (1,597.89) | $ 15,372.12 |
| Vendor Prepayment | 2/11/26 | 2022072512494778080 | 6034600 CUSTOM LABEL & DECAL, LLC. | $ (2,600.30) | $ 12,771.82 |
| Vendor Prepayment | 2/11/26 | 2022072512494778081 | 6034600 CUSTOM LABEL & DECAL, LLC. | $ (40.03) | $ 12,731.79 |
| Vendor Prepayment | 2/11/26 | 2022072512494778082 | 6034600 CUSTOM LABEL & DECAL, LLC. | $ (3,722.00) | $ 9,009.79 |
| Vendor Prepayment | 2/11/26 | 2022072512494778083 | 6034600 CUSTOM LABEL & DECAL, LLC. | $ (372.20) | $ 8,637.59 |
| Vendor Prepayment | 2/11/26 | 2022072512494778084 | 6095250 INTERNATIONAL PAPER - CARSON | $ (21,907.20) | $ (13,269.61) |
| Vendor Prepayment | 2/11/26 | 2022072512494778085 | 6095250 INTERNATIONAL PAPER - CARSON | $ (2,190.72) | $ (15,460.33) |
| Check | 2/11/26 | 32323 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ (460.33) |
| Check | 2/11/26 | 32324 | 6101613 JPMORGAN CHASE BANK NA | $ 75,000.00 | $ 74,539.67 |
| Journal | 2/11/26 | JE5273 | | $ (4,150.00) | $ 70,389.67 |
| Check | 2/12/26 | 32325 | 6101613 JPMORGAN CHASE BANK NA | $ 40,000.00 | $ 110,389.67 |
| Journal | 2/12/26 | JE5193 | | $ (10,913.90) | $ 99,475.77 |
| Journal | 2/12/26 | JE5193 | | $ (5,937.68) | $ 93,538.09 |
| Journal | 2/12/26 | JE5193 | | $ (46,724.10) | $ 46,813.99 |
| Journal | 2/12/26 | JE5193 | | $ (369.43) | $ 46,444.56 |
| Journal | 2/12/26 | JE5193 | | $ (1,847.13) | $ 44,597.43 |
| Journal | 2/12/26 | JE5193 | | $ (114.76) | $ 44,482.67 |
| Check | 2/13/26 | 2022072512494778150 | 6101613 JPMORGAN CHASE BANK NA | $ (120,000.00) | $ (75,517.33) |
| Check | 2/13/26 | 32326 | 6101613 JPMORGAN CHASE BANK NA | $ 75,000.00 | $ (517.33) |
| Bill Payment | 2/17/26 | 2022072512494778149 | 6146330 Lumber City Corp. DBA Neiman Reed Lumber Co. | $ (2,387.28) | $ (2,904.61) |
| Check | 2/17/26 | 32327 | 6101613 JPMORGAN CHASE BANK NA | $ 600.00 | $ (2,304.61) |
| Bill Payment | 2/18/26 | 2022072512494778138 | 916312112 DENNIS BARWICK | $ (21,346.54) | $ (23,651.15) |
| Bill Payment | 2/18/26 | 2022072512494778139 | MISC MISCELLANEOUS VENDORS | $ (3,562.38) | $ (27,213.53) |
| Bill Payment | 2/18/26 | 2022072512494778147 | 738 PILOT TRAVEL CENTERS | $ (640.71) | $ (27,854.24) |
| Check | 2/18/26 | 32328 | 6101613 JPMORGAN CHASE BANK NA | $ 560.00 | $ (27,294.24) |
| Check | 2/18/26 | 32329 | 6101613 JPMORGAN CHASE BANK NA | $ 3,600.00 | $ (23,694.24) |
| Journal | 2/19/26 | JE5194 | | $ (2,044.59) | $ (25,738.83) |
| Journal | 2/19/26 | JE5194 | | $ (114.76) | $ (25,853.59) |
| Journal | 2/19/26 | JE5194 | | $ (408.92) | $ (26,262.51) |
| Bill Payment | 2/20/26 | 2022072512494778148 | MISC MISCELLANEOUS VENDORS | $ (2,900.86) | $ (29,163.37) |
| Bill Payment | 2/23/26 | 2022072512494777924 | MISC MISCELLANEOUS VENDORS | $ (710.80) | $ (29,874.17) |
| Bill Payment | 2/23/26 | 2022072512494777987 | MISC MISCELLANEOUS VENDORS | $ (710.80) | $ (30,584.97) |
| Check | 2/23/26 | 32330 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (25,584.97) |
| Check | 2/23/26 | 32331 | 6101613 JPMORGAN CHASE BANK NA | $ 26,000.00 | $ 415.03 |
| Check | 2/25/26 | 2022072512494778159 | 6101613 JPMORGAN CHASE BANK NA | $ (415.00) | $ 0.03 |
| Check | 2/25/26 | 4 | 6101613 JPMORGAN CHASE BANK NA | $ 460.00 | $ 460.03 |
| Bill Payment | 2/26/26 | 2022072512494778175 | 6030140 COMED - Chicago | $ (2,232.67) | $ (1,772.64) |
| Check | 2/27/26 | 32332 | 6101613 JPMORGAN CHASE BANK NA | $ 5.00 | $ (1,767.64) |
| Check | 2/27/26 | TRANSFER | 6101613 JPMORGAN CHASE BANK NA | $ 1,772.54 | $ 4.90 |
| **Total - 10120 - Chase Bank - AP, ACH, Payroll, Outbound Wires** | | | | **$ (2,948.78)** | **$ 4.90** |
| **Total - 10100 - Cash** | | | | **$ (2,948.78)** | **$ 4.90** |
| **Total** | | | | **$ (2,948.78)** | **$ 4.90** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 31, 2026 through February 27, 2026

**Account Number:** 9235

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00014758 WBS 703 211 05926 NNNNNNNNNNN 1 000000000 C2 0000

CDS MOVING EQUIPMENT, INC.
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $2,953.68 | |
| Deposits and Credits | 18 | $513,088.38 | |
| Withdrawals and Debits | 36 | $479,453.06 | |
| Checks Paid | 9 | $36,584.10 | |
| **Ending Ledger Balance** | | **$4.90** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/02 | Online Transfer From Chk ...9052 Transaction#: 27918913027 | $85,000.00 |
| 02/02 | Online Transfer From Chk ...9052 Transaction#: 27927361398 | 35,000.00 |
| 02/04 | Online Transfer From Chk ...9052 Transaction#: 27948190486 | 75,000.00 |
| 02/04 | Orig CO Name:Calwater Service Orig ID:0000000160 Desc Date:260203 CO Entry Descr:Billpay Sec:PPD Trace#:091000019761103 Eed:260204 Ind ID:Calwater Servic Ind Name:Cds Moving Equipment Billpay Trn: 0349761103Tc | 90.84 |
| 02/06 | Online Transfer From Chk ...9052 Transaction#: 27978405255 | 50,000.00 |
| 02/09 | Online Transfer From Chk ...9052 Transaction#: 28007830155 | 25,000.00 |
| 02/11 | Online Transfer From Chk ...9052 Transaction#: 28030547819 | 75,000.00 |
| 02/11 | Online Transfer From Chk ...9052 Transaction#: 28033102329 | 15,000.00 |
| 02/12 | Online Transfer From Chk ...9052 Transaction#: 28042929557 | 40,000.00 |
| 02/13 | Online Transfer From Chk ...9052 Transaction#: 28065565517 | 75,000.00 |
| 02/17 | Online Transfer From Chk ...9052 Transaction#: 28078762453 | 600.00 |
| 02/18 | Online Transfer From Chk ...9052 Transaction#: 28120236928 | 3,600.00 |
| 02/18 | Online Transfer From Chk ...9052 Transaction#: 28118101722 | 560.00 |
| 02/23 | Online Transfer From Chk ...9052 Transaction#: 28156079227 | 26,000.00 |
| 02/23 | Online Transfer From Chk ...9052 Transaction#: 28158574972 | 5,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/25 | Online Transfer From Chk ...7669 Transaction#: 28199975336 | 460.00 |
| 02/27 | Online Transfer From Chk ...9052 Transaction#: 28225919105 | 1,772.54 |
| 02/27 | Online Transfer From Chk ...9052 Transaction#: 28226021923 | 5.00 |
| **Total** | | **$513,088.38** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/02 | Online ACH Payment 11205575806 To Chicagorent (_###3793) YOUR REF: 49912907097 | $37,802.91 |
| 02/02 | Online ACH Payment 11204983924 To Lasvegasrent (_######8487) YOUR REF: 49913489262 | 18,155.81 |
| 02/02 | Online ACH Payment 11205596102 To Bruceameyers (_########1688) YOUR REF: 49913615048 | 2,425.34 |
| 02/02 | Online ACH Payment 11205604668 To Vibac (_####5259) YOUR REF: 49913604987 | 18,377.28 |
| 02/02 | Online ACH Payment 11205694455 To Parlumberco (_######2099) YOUR REF: 49912792333 | 8,448.00 |
| 02/02 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000010818731 Eed:260202 Ind ID:693034130569 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0330818731Tc | 3,107.64 |
| 02/02 | Orig CO Name:Republicservices Orig ID:7860843596 Desc Date:020226 CO Entry Descr:Rsibillpaysec:Web Trace#:051000015136244 Eed:260202 Ind ID:309027500863 Ind Name:Cds Moving Equipment I Bill Payment Trn: 0335136244Tc | 1,699.75 |
| 02/03 | Online ACH Payment 11205608804 To Sacramentorent (_######8181) YOUR REF: 49937156705 | 29,305.34 |
| 02/03 | Orig CO Name:Calwater Service Orig ID:0000000160 Desc Date:260202 CO Entry Descr:Billpay Sec:PPD Trace#:091000010241047 Eed:260203 Ind ID:Calwater Servic Ind Name:Cds Moving Equipment Billpay Trn: 0340241047Tc | 309.49 |
| 02/03 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:260202 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000010241051 Eed:260203 Ind ID:27331 Ind Name:Rocky Mountain Pioneer Trn: 0340241051Tc | 190.21 |
| 02/03 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:02 Feb CO Entry Descr:Healthequisec:PPD Trace#:091000010241049 Eed:260203 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 0340241049Tc | 46.38 |
| 02/04 | Orig CO Name:Quench USA, Inc. Orig ID:1911718107 Desc Date: CO Entry Descr:Quench Usasec:Web Trace#:104000010957311 Eed:260204 Ind ID:M121459247377 Ind Name:Cds Moving Equipment Trn: 0340957311Tc | 122.70 |
| 02/04 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: PR 02052026/Time/18:01 Imad: 0204Mmqfmp2N022134 Trn: 3432056035Es YOUR REF: CML OF 26/02/04 | 69,786.56 |
| 02/04 | Orig CO Name:Cybersource Orig ID:0000177006 Desc Date:260204 CO Entry Descr:Txn Srvcs Sec:Web Trace#:021000026906570 Eed:260204 Ind ID:2240846 Ind Name:Helen *Oliver 800-530-9095 Trn: 0356906570Tc | 648.00 |
| 02/06 | Same-Day ACH Payment 11206370261 To Maximumfastnersinc (_#####1210) YOUR REF: 49984394115 | 3,277.25 |

JPMorganChase

January 31, 2026 through February 27, 2026

**Account Number:** 9235

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/06 | Online ACH Payment 11206417917 To Internationalpaper (_######6451) YOUR REF: 50002217211 | 18,279.36 |
| 02/06 | Online ACH Payment 11206440221 To Scfuel (_######4197) YOUR REF: 50002238802 | 889.46 |
| 02/06 | Online ACH Payment 11206431744 To Internationalpaper (_######6451) YOUR REF: 50002133487 | 1,827.93 |
| 02/06 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000017075873 Eed:260206 Ind ID:694435052814 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0377075873Tc | 2,536.24 |
| 02/09 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260209 CO Entry Descr:Payment Sec:PPD Trace#:091000018143288 Eed:260209 Ind ID:212463 Ind Name:Cds Moving Equipment I Trn: 0378143288Tc | 1,554.29 |
| 02/09 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260209 CO Entry Descr:Payment Sec:PPD Trace#:091000018143287 Eed:260209 Ind ID:212462 Ind Name:Cds Moving Equipment I Trn: 0378143287Tc | 561.88 |
| 02/09 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:06 Feb CO Entry Descr:Healthequisec:PPD Trace#:091000012159507 Eed:260209 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 0402159507Tc | 65.45 |
| 02/11 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Period Feb122026/Time/15:27 Imad: 0211Mmqfmp2M016602 Trn: 3237246042Es YOUR REF: CML OF 26/02/11 | 63,575.68 |
| 02/11 | Online ACH Payment 11206832866 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 50090764563 | 17,576.70 |
| 02/11 | Online ACH Payment 11206824472 To Mechanicalplasticcorp (_######7337) YOUR REF: 50090766104 | 4,494.00 |
| 02/11 | Online ACH Payment 11205701674 To Georgesakin (_########0139) YOUR REF: 50090766106 | 4,150.00 |
| 02/11 | Online ACH Payment 11206834489 To Customlabelanddecalllc (_###6197) YOUR REF: 50090766103 | 4,094.20 |
| 02/11 | Online ACH Payment 11206838759 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 50090784434 | 11,218.99 |
| 02/11 | Online ACH Payment 11206841240 To Customlabelanddecalllc (_###6197) YOUR REF: 50090761238 | 2,640.33 |
| 02/11 | Online ACH Payment 11206843603 To Internationalpaper (_######6451) YOUR REF: 50090761237 | 24,097.92 |
| 02/13 | Online Transfer To Chk ...7688 Transaction#: 28065670629 | 120,000.00 |
| 02/13 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000019728247 Eed:260213 Ind ID:694670760604 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0449728247Tc | 2,331.32 |
| 02/18 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:260217 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000018254121 Eed:260218 Ind ID:27331 Ind Name:Rocky Mountain Pioneer Trn: 0498254121Tc | 640.71 |
| 02/20 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000018191563 Eed:260220 Ind ID:450035973360 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0518191563Tc | 2,568.27 |
| 02/25 | Online Transfer To Chk ...7688 Transaction#: 28197723266 | 415.00 |

JPMorganChase

January 31, 2026 through February 27, 2026
**Account Number:** 9235

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 02/26 | Orig CO Name:Comed Orig ID:2360938600 Desc Date:260223 CO Entry Descr:Payments Sec:PPD Trace#:091000010245364 Eed:260226 Ind ID:3881185000 Ind Name:Cds Moving Equipment Trn: 0570245364Tc | 2,232.67 |
| **Total** | | **$479,453.06** |

## Checks Paid

| *Check* | *Date Paid* | *Amount* | *Check* | *Date Paid* | *Amount* | *Check* | *Date Paid* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 97091 | 02/23 | $710.80 | 97184* | 02/06 | $3,000.00 | 97188 | 02/18 | $3,562.38 |
| 97154* | 02/23 | $710.80 | 97185 | 02/06 | $453.01 | 97189 | 02/23 | $21,346.54 |
| 97180* | 02/04 | $1,512.43 | 97187* | 02/20 | $2,387.28 | 97190 | 02/23 | $2,900.86 |

**Total 9 check(s) $36,584.10**

* indicates gap in sequence

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 02/02 | $32,936.95 | 02/17 | $82.67 |
| 02/03 | $3,085.53 | 02/18 | $39.58 |
| 02/04 | $6,106.68 | 02/20 | -$4,915.97 |
| 02/06 | $25,843.43 | 02/23 | $415.03 |
| 02/09 | $48,661.81 | 02/25 | $460.03 |
| 02/11 | $6,813.99 | 02/26 | -$1,772.64 |
| 02/12 | $46,813.99 | 02/27 | $4.90 |
| 02/13 | -$517.33 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

11766 Wilshire Blvd, Suite 730, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY OPERATING REPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) April 15, 2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See attached NEF service list

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)____________, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____________, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Pursuant to the Judicial Practice Guide of the Honorable Julia W. Brand, chambers copies are waived unless requested.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 15, 2026 | Martha E. Araki | */s/ Martha E. Araki* |
| --- | --- | --- |
| *Date* | *Printed Name* | *Signature* |

**In re C.D.S. Moving Equipment, Inc.** **Case No. 2:25-bk-21646-WB**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Attorneys for Debtor C.D.S. Moving Equipment, Inc.: **Derrick Talerico, Paige T. Rolfe**: dtalerico@wztslaw.com; prolfe@wztslaw.com; maraki@wztslaw.com; sfritz@wztslaw.com; admin@wztslaw.com
- Attorneys for Creditor American Express National Bank, c/o Zwicker & Associates, P.C.: **Jonathan Arias**: bknotices@zwickerpc.com
- Attorneys for Creditor COMREF SO. CA. INDUSTRIAL SUB G, LLC: **Ronald K Brown**: ron@rkbrownlaw.com
- Courtesy NEF/Interested Party: **Luis Chaves:** luis@ksgklaw.com; fileserve@ksgklaw.com
- Courtesy NEF/Interested Party: **Shawn M Christianson**: cmcintire@buchalter.com; schristianson@buchalter.com
- Attorneys for Creditor Pathward, National Association: **Kimberly Ross Clayson, Anthony M Cimini, Jr.**: kclayson@taftlaw.com; acimini@taftlaw.com; ttorni@taflaw.com; DET_Docket_Assist@taftlaw.com; kkelsey-Dennis@taftlaw.com
- Attorneys for Creditor Cummins & White, LLP: **Garrett M Fahy**: gfahy@grsm.com; rgbrown@grsm.com
- Attorneys for Creditor Blower-Dempsay Corporation: **Nicolino Iezza**: niezza@spiwakandiezza.com
- Attorneys for Creditors BRE Delta Industrial Sacramento LP, Icon IPC Property Owner Pool 6 West/Southwest, LLC, and Icon Pac Nevada Owner Pool 3 Nevada, LLC: **Kevin P Montee**: kmontee@monteeassociates.com
- Attorneys for Creditor Hayward M Industrial, LLC: **Matthew D Pham**: mpham@allenmatkins.com; mdiaz@allenmatkins.com
- Attorneys for Creditor Pathward, National Association: **Thomas E Shuck**: tshuck@pmcos.com; efilings@pmcos.com
- Attorneys for Creditor Navistar Financial Corporation: **Rachel M Sposato**: rsposato@ch-law.com; kneely@ch-law.com
- Attorneys for Creditor JP Morgan Chase Bank, N.A.: **Rebecca M Wicks**: rwicks@buchalter.com; lverstegen@buchalter.com; docket@buchalter.com
- US Trustee's Office: ustpregion16.la.ecf@usdoj.gov; **Hatty K Yip**: hatty.yip@usdoj.gov