Debtor's Name C.D.S. MOVING EQUIPMENT, INC.                                    Case No. 25-21646

## Part 8: Individual Chapter 11 Debtors (Only)

a. Gross income (receipts) from salary and wages ............................................ $0

b. Gross income (receipts) from self-employment ............................................ $0

c. Gross income from all other sources ........................................................... $0

d. Total income in the reporting period (a+b+c) ............................................. $0

e. Payroll deductions .................................................................................... $0

f. Self-employment related expenses ............................................................ $0

g. Living expenses ...................................................................................... $0

h. All other expenses .................................................................................. $0

i. Total expenses in the reporting period (e+f+g+h) ....................................... $0

j. Difference between total income and total expenses (d-i) ............................. $0

k. List the total amount of all postpetition debts that are past due ..................... $0

l. Are you required to pay any Domestic Support Obligations as defined by 11     Yes ◯ No ◉
   U.S.C § 101(14A)?

m. If yes, have you made all Domestic Support Obligation payments?               Yes ◯ No ◯ N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Michael Dennis Barwick                          Michael Dennis Barwick

Signature of Responsible Party                      Printed Name of Responsible Party

President and CEO                                   07/03/2026

Title                                              Date

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Balance Sheet**
**End of Apr 2026**

| Financial Row | Amount |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| **10100 - Cash** | |
| 10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wir | $ 34,451.60 |
| 10121 - DIP Chase # 7688  - AP, ACH, Outbound Wires | $ 37,970.65 |
| **10150 - Chase Bank # 3275  - Petty Cash** | |
| 10151 - Chase DIP # 8521 - Petty Cash | $ 660.43 |
| 10181 - Compton #1442 | $ 8,515.32 |
| 10182 - Hayward #1392 | $ 3,221.82 |
| 10183 - Sacramento #1400 | $ 3,947.66 |
| 10184 - Las Vegas #1426 | $ 1,247.70 |
| 10185 - Arlington #1368 | $ 4,459.09 |
| **Total - 10150 - Chase Bank # 3275  - Petty Cash** | **$ 22,052.02** |
| **Total - 10100 - Cash** | **$ 94,474.27** |
| **Total Bank** | **$ 94,474.27** |
| **Accounts Receivable** | |
| **11000 - Accounts Receivable** | |
| 11010 - Accounts Receivable - Trade | $ 1,078,827.65 |
| **Total - 11000 - Accounts Receivable** | **$ 1,078,827.65** |
| **11180 - Other Receivables** | |
| 11110 - Allowance for Doubtful Accounts | $ (101,971.09) |
| **Total - 11180 - Other Receivables** | **$ (101,971.09)** |
| **Total Accounts Receivable** | **$ 976,856.56** |
| **Other Current Asset** | |
| 11301 - Unapplied Customer Payments - Cash, Checks, CC | $ 25,925.98 |
| **11700 - Intercompany Receivables** | |
| 11702 - Interco Receivable | $ 860,302.00 |
| **Total - 11700 - Intercompany Receivables** | **$ 860,302.00** |
| **11800 - Due From Related Parties** | |
| 11810 - Aces & Arrows Interco Receivable | $ 223,978.23 |
| **Total - 11800 - Due From Related Parties** | **$ 223,978.23** |
| **12000 - Inventory** | |
| 12010 - Raw Materials | $ 163,326.92 |

**12030 - Work-In-Process**

| | | |
|---|---|---|
| 12030 - Work-In-Process | $ | 1,712.43 |
| 12034 - Work-In-Process (Clearing account) | $ | 13,422.11 |
| **Total - 12030 - Work-In-Process** | **$** | **15,134.54** |
| 12050 - Finished Goods | $ | 1,917,268.41 |
| 12070 - In-Transit Inventory | $ | 62,234.51 |
| 12071 - In-Transit Inventory (Internal Transfer Orders,) | $ | 27,947.68 |
| 12110 - Allowance for Obsolescence | $ | (105,628.05) |
| **Total - 12000 - Inventory** | **$** | **2,080,284.01** |

**13000 - Prepaid Expenses**

**13100 - Prepaid Insurance**

| | | |
|---|---|---|
| 13120 - Commercial, Umbrella & Property | $ | 8,999.79 |
| 13125 - Workers Comp | $ | (44,112.47) |
| 13135 - Customs Bond/Marine Insurance | $ | 2,172.00 |
| **Total - 13100 - Prepaid Insurance** | **$** | **(32,940.68)** |

**13200 - Prepaid Group Health Insurance**

| | | |
|---|---|---|
| 13210 - Prepaid Group Medical Insurance | $ | 11,851.73 |
| 13220 - Prepaid Group Dental & Vision Insurance | $ | 4,925.73 |
| 13225 - Prepaid Group Voluntary Life Insurance | $ | 2,110.50 |
| 13295 - Prepaid Group Health Insurance - Other | $ | 1,161.85 |
| **Total - 13200 - Prepaid Group Health Insurance** | **$** | **20,049.81** |

**13500 - Prepaid/Deferred Taxes - Current**

| | | |
|---|---|---|
| 13660 - State Tax Refund Receivable - Current | $ | 264,691.00 |
| 13680 - Deferred State Income Taxes - Prior Period | $ | 78,345.75 |
| **Total - 13500 - Prepaid/Deferred Taxes - Current** | **$** | **343,036.75** |
| **Total - 13000 - Prepaid Expenses** | **$** | **330,145.88** |
| **Total Other Current Asset** | **$ 3,520,636.10** | |
| **Total Current Assets** | **$ 4,591,966.93** | |

**Fixed Assets**

**14000 - Property & Equipment**

| | | |
|---|---|---|
| 14300 - Leasehold Improvements | $ | 519,472.62 |
| 14410 - Information Technology Hardware | $ | 240,051.54 |
| 14420 - Information Technology Software | $ 1,748,430.77 | |
| 14500 - Machinery & Equipment | $ | 907,576.14 |
| 14550 - Security Equipment | $ | 44,740.09 |
| 14610 - Furniture and Fixtures | $ | 327,890.25 |
| 14710 - Commercial Vehicles | $ 2,690,857.64 | |
| 14800 - Rental Assets | $ 1,751,725.27 | |
| **Total - 14000 - Property & Equipment** | **$ 8,230,744.32** | |

**15000 - Accumulated Depreciation**

| | |
|---|---|
| 15300 - Accum Depr Leasehold Improvements | $ (430,864.30) |
| 15410 - Accum Depr Information Technology Hardware | $ (221,494.85) |
| 15420 - Accum Depr Information Technology Software | $ (470,824.75) |
| 15500 - Accum Depr Machinery & Equipment | $ (831,120.22) |
| 15550 - Accum Depr Security Equipment | $ (40,689.51) |
| 15610 - Accum Depr Furniture and Fixtures | $ (298,914.75) |
| 15710 - Accum Depr Commercial Vehicles | ########### |
| 15800 - Accum Depr Rental Assets | ########### |
| **Total - 15000 - Accumulated Depreciation** | **###########** |
| **Total Fixed Assets** | **$ 2,299,052.19** |
| **Other Assets** | |
| **19000 - Long Term Assets** | |
| 19110 - Long Term Deposits | $ 499,968.63 |
| **19200 - Long Term Notes Receivable** | |
| 19210 - Long Term Notes Receivable - Unsecured | $ 274,282.49 |
| **Total - 19200 - Long Term Notes Receivable** | **$ 274,282.49** |
| **Total - 19000 - Long Term Assets** | **$ 774,251.12** |
| **19800 - Goodwill** | |
| 19840 - Goodwill | $ 730,472.18 |
| **Total - 19800 - Goodwill** | **$ 730,472.18** |
| **Total Other Assets** | **$ 1,504,723.30** |
| **Total ASSETS** | **$ 8,395,742.42** |
| **Liabilities & Equity** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 21000 - Accounts Payable - Trade | $ 208,523.40 |
| **Total Accounts Payable** | **$ 208,523.40** |
| **Other Current Liability** | |
| 21320 - Customer Deposits and Credit | $ 100,051.01 |
| 21800 - Accrued Purchases (in-transit) | $ (15,819.12) |
| **23000 - Accrued Employee Payroll & Benefits** | |
| 23120 - Accrued Vacation | $ 914.92 |
| 23130 - Accrued Bonuses | $ 145,583.37 |
| 23135 - Accrued Employee 401k Contributions/Loan Deducti | $ 4,024.55 |
| **Total - 23000 - Accrued Employee Payroll & Benefits** | **$ 150,522.84** |
| **24000 - Income/Sales Taxes Payable** | |
| 24150 - Sales Taxes Payable CA | $ 81,659.98 |
| **Total - 24000 - Income/Sales Taxes Payable** | **$ 81,659.98** |
| **Total Other Current Liability** | **$ 316,414.71** |
| **Total Current Liabilities** | **$ 524,938.11** |

**Long Term Liabilities**
**27000 - Long Term Notes Payable**

| | | |
|---|---|---:|
| 27100 - LT Note payable - Equipment | $ | 35,816.57 |
| 27110 - LT Note Payable - Rental Fleet | $ | 508,649.44 |
| 27810 - Note Payable Stock Repurchase, LT portion | $ | 52,707.20 |
| **Total - 27000 - Long Term Notes Payable** | **$** | **597,173.21** |
| 29000 - Liabilities Subject to Compromise | | ########### |
| **Total Long Term Liabilities** | | **###########** |
| **Equity** | | |
| **30000 - Shareholder Equity** | | |
| 31000 - Common Stock | $ | 70,749.70 |
| **Total - 30000 - Shareholder Equity** | **$** | **70,749.70** |
| Retained Earnings | | ########### |
| Net Income | | ########### |
| **Total Equity** | | **###########** |
| **Total Liabilities & Equity** | | **$ 8,395,742.42** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Income Statement**
**Apr 2026**

| Financial Row | Amount |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 - Sales** | |
| 41000 - Sales - Retail Products | $ 759,934.52 |
| 42000 - Sales - Rental Products | $ 4,518.00 |
| 43000 - Sales - Rental Assets Program | $ 95,134.40 |
| 46000 - Delivery & Pickup | $ 10,115.79 |
| 48500 - Discounts Allowed | $ (1,122.72) |
| **Total - 40000 - Sales** | **$ 868,579.99** |
| **Total - Income** | **$ 868,579.99** |
| **Cost Of Sales** | |
| **50000 - Cost of Goods Sold** | |
| 50000 - Cost of Goods Sold | $ 26.54 |
| 51000 - COGS - Retail Products | $ 442,389.96 |
| 52000 - COGS - Rental Assets Program | $ 261.29 |
| 52200 - COGS - Customer Returns | $ (1,488.87) |
| **54000 - COGS - Variances** | |
| **54700 - Inventory Variance** | |
| 54720 - Inventory Adjustments | $ (3,385.07) |
| **Total - 54700 - Inventory Variance** | **$ (3,385.07)** |
| **Total - 54000 - COGS - Variances** | **$ (3,385.07)** |
| **54900 - Freight Expense Outbound** | |
| 54905 - Freight Out - Sales | $ 2,702.11 |
| **Total - 54900 - Freight Expense Outbound** | **$ 2,702.11** |
| **54920 - Freight In & Duty** | |
| 54925 - Freight In & Duty : Freight In - FG (excl. pa | $ 1,347.14 |
| **Total - 54920 - Freight In & Duty** | **$ 1,347.14** |
| **55000 - Mfg : Direct Labor, Hourly & Salaried Expense** | |
| 55010 - Mfg : Salaries & Wages | $ 21,504.69 |
| 55025 - Mfg : Payroll Taxes | $ 1,829.62 |
| 55030 - Mfg : Workers Comp Insurance | $ 889.10 |
| 55045 - Mfg : Applied Direct Labor Relief | $ (4,227.98) |
| 55046 - Mfg : Applied Variable Overhead | $ (680.84) |
| 55140 - Mfg : Applied Fixed Overhead | $ (1,724.87) |

| | | |
|---|---|---:|
| **Total - 55000 - Mfg : Direct Labor, Hourly & Sala** | **$** | **17,589.72** |
| **55100 - Mfg : Group Insurance** | | |
| 55105 - Mfg : Medical Insurance | $ | (1,540.76) |
| 55110 - Mfg : Dental & Vision Insurance | $ | 6,025.10 |
| 55115 - Mfg : Voluntary Life Insurance | $ | (144.18) |
| **Total - 55100 - Mfg : Group Insurance** | **$** | **4,340.16** |
| **Total - 50000 - Cost of Goods Sold** | **$** | **463,782.98** |
| **60000 - Distribution Operations** | | |
| **60100 - Equipment Expenses** | | |
| 60135 - Commercial Vehicle Rentals | $ | 9,165.89 |
| 60140 - Commercial Vehicle Maintenance & Rep | $ | 3,956.63 |
| 60150 - Registration & Licenses, Permits, VHUT | $ | 3,765.00 |
| 60160 - Parking & Tolls | $ | 509.64 |
| **Total - 60100 - Equipment Expenses** | **$** | **17,397.16** |
| **60600 - Direct Labor, Hourly & Salaried Expense** | | |
| 60610 - Salaries & Wages | $ | 77,293.57 |
| 60615 - Overtime | $ | 8,151.04 |
| 60625 - Payroll Taxes | $ | 7,279.24 |
| 60630 - Workers Comp Insurance | $ | 2,984.52 |
| **Total - 60600 - Direct Labor, Hourly & Salaried** | **$** | **95,708.37** |
| **60700 - Group Insurance** | | |
| 60705 - Medical Insurance | $ | 20,007.92 |
| 60710 - Dental & Vision Insurance | $ | (474.88) |
| 60715 - Voluntary Life Insurance | $ | (382.94) |
| **Total - 60700 - Group Insurance** | **$** | **19,150.10** |
| **Total - 60000 - Distribution Operations** | **$** | **132,255.63** |
| **61000 - Manufacturing** | | |
| 61101 - Maintenance & Repairs - Equipment | $ | 611.61 |
| **Total - 61000 - Manufacturing** | **$** | **611.61** |
| **62000 - Mfg/Operations** | | |
| 62230 - Supplies Expense | $ | 282.79 |
| 62235 - Operations: Fuel & Propane | $ | 27,034.83 |
| 64500 - Travel Expense | $ | 700.00 |
| **67600 - Depreciation Expense** | | |
| 67705 - Leasehold Improvements | $ | 666.70 |
| 67710 - Machinery & Equipment | $ | 4,152.70 |
| 67715 - Security Equipment | $ | 86.11 |
| 67720 - Commercial Vehicles | $ | 24,760.13 |
| **Total - 67600 - Depreciation Expense** | **$** | **29,665.64** |
| **Total - 62000 - Mfg/Operations** | **$** | **57,683.26** |

| | | |
|---|---|---|
| **Total - Cost Of Sales** | **$** | **654,333.48** |
| **Gross Profit** | **$** | **214,246.51** |
| **Expense** | | |
| **70000 - Sales, Marketing & General Administration** | | |
| **71650 - Commissions** | | |
| 71652 - Commissions - employees | $ | 8,629.69 |
| **Total - 71650 - Commissions** | **$** | **8,629.69** |
| **72000 - Travel, meals and entertainment** | | |
| 72130 - Lodging | $ | 1,168.37 |
| 72230 - Meals & Entertainment | $ | 877.17 |
| 72420 - Auto Gas | $ | 944.63 |
| 72430 - Mileage Reimbursement | $ | 1,671.90 |
| **Total - 72000 - Travel, meals and entertainment** | **$** | **4,662.07** |
| **73300 - Professional Services** | | |
| 73390 - Payroll Processing | $ | 2,564.50 |
| 73395 - Professional Services - Other | $ | 575.00 |
| **Total - 73300 - Professional Services** | **$** | **3,139.50** |
| **73400 - Bank Charges** | | |
| 73405 - Credit Card Fees & Discounts | $ | (1,164.66) |
| 73410 - Bank Fees | $ | 1,001.58 |
| **Total - 73400 - Bank Charges** | **$** | **(163.08)** |
| **73500 - Office Expenses** | | |
| 73510 - Office Supplies | $ | 931.57 |
| 73560 - Postage & Overnight Mail | $ | 1,623.91 |
| **73570 - Information Technology** | | |
| 73573 - IT - Hardware Services/Consulting | $ | 15,925.46 |
| 73575 - IT - Software Services/Consulting | $ | 648.00 |
| **Total - 73570 - Information Technology** | **$** | **16,573.46** |
| **Total - 73500 - Office Expenses** | **$** | **19,128.94** |
| **74000 - Direct Labor, Hourly & Salaried Expense** | | |
| 74110 - Salary & Wages | $ | 144,550.51 |
| 74115 - Overtime | $ | 126.47 |
| 74500 - Employer Payroll Taxes | $ | 12,729.82 |
| 76250 - Workers' Compensation Ins | $ | 2,331.57 |
| **Total - 74000 - Direct Labor, Hourly & Salaried** | **$** | **159,738.37** |
| **75000 - Rent** | | |
| 75110 - Building Rent | $ | 109,416.83 |
| 75130 - CAM/Gardener | $ | 9,541.89 |
| **Total - 75000 - Rent** | **$** | **118,958.72** |
| **75200 - Utilities** | | |

| | | |
|---|---|---|
| 75205 - Janitorial Services / Supplies | $ | 416.23 |
| 75210 - Data Lines, WIFI expense | $ | 255.20 |
| 75215 - Telephones, Cellphones | $ | 2,784.05 |
| 75220 - Utilities | $ | 1,683.28 |
| 75225 - Fuel & Propane | $ | 3,165.39 |
| **Total - 75200 - Utilities** | **$** | **8,304.15** |
| **76000 - Insurance** | | |
| **76100 - Liability** | | |
| 76150 - Insurance - Vehicles | $ | 4,032.65 |
| **Total - 76100 - Liability** | **$** | **4,032.65** |
| **76200 - Group Health Insurance** | | |
| 76201 - Medical Insurance | $ | 18,655.10 |
| 76202 - Dental & Vision Insurance | $ | (768.06) |
| 76203 - Voluntary Life Insurance | $ | (286.22) |
| **Total - 76200 - Group Health Insurance** | **$** | **17,600.82** |
| **Total - 76000 - Insurance** | **$** | **21,633.47** |
| **77700 - Depreciation Expense** | | |
| 77710 - Depreciation - Furniture & Fixtures | $ | 1,174.80 |
| 77720 - Depreciation - Information Technology | $ | 737.25 |
| 77730 - Depreciation - Website | $ | 27,885.71 |
| 77800 - Depreciation - other | $ | 11,129.58 |
| **Total - 77700 - Depreciation Expense** | **$** | **40,927.34** |
| **78000 - Taxes & Licenses** | | |
| 78020 - Registration, Misc Tax & Licenses | $ | 100.00 |
| **Total - 78000 - Taxes & Licenses** | **$** | **100.00** |
| **Total - 70000 - Sales, Marketing & General Adm** | **$** | **385,059.17** |
| **Total - Expense** | **$** | **385,059.17** |
| **Net Ordinary Income** | **$** | **(170,812.66)** |
| **Other Income and Expenses** | | |
| **Other Income** | | |
| **80000 - Other (Income) / Expense** | | |
| 82000 - Other (Income) | $ | 1,480.17 |
| **Total - 80000 - Other (Income) / Expense** | **$** | **1,480.17** |
| **Total - Other Income** | **$** | **1,480.17** |
| **Net Other Income** | **$** | **1,480.17** |
| **Net Income** | **$** | **(169,332.49)** |

**CDS FIXED ASSETS ROLLFORWARD - 04.30.2026**

| GL Account No. | Description | Beginning Sep 2025 | Additions | Disposal | Transfer | Ending Dec 2025 |
|---|---|---|---|---|---|---|
| **14000** | **Property & Equipment** | | | | | |
| 14300 | Leasehold Improvements | $ 540,507.00 | $ - | $ 21,034.38 | $ - | $ 519,472.62 |
| 14410 | Information Technology Hardware | $ 243,080.10 | $ - | $ 3,028.56 | $ - | $ 240,051.54 |
| 14420 | Information Technology Software | $ 1,630,889.52 | $ 117,541.25 | $ - | $ - | $ 1,748,430.77 |
| 14500 | Machinery & Equipment | $ 879,276.62 | $ 28,299.52 | $ - | $ - | $ 907,576.14 |
| 14550 | Security Equipment | $ 45,634.09 | $ - | $ 894.00 | $ - | $ 44,740.09 |
| 14610 | Furniture and Fixtures | $ 327,890.25 | $ - | $ - | $ - | $ 327,890.25 |
| 14710 | Commercial Vehicles | $ 2,371,809.08 | $ 319,048.56 | $ - | $ - | $ 2,690,857.64 |
| 14800 | Rental Assets | $ 1,751,725.27 | $ - | $ - | $ - | $ 1,751,725.27 |
| **Total** | **14000 - Property & Equipment** | **$ 7,790,811.93** | **$ 464,889.33** | **$ 24,956.94** | **$ -** | **$ 8,230,744.32** |
| | | | | | | |
| **15000** | **Accumulated Depreciation** | | | | | |
| 15300 | Accum Depr Leasehold Improvements | $ (440,651.08) | $ 9,786.78 | $ - | $ - | $ (430,864.30) |
| 15410 | Accum Depr Information Technology Hardware | $ (216,713.30) | $ (4,781.55) | $ - | $ - | $ (221,494.85) |
| 15420 | Accum Depr Information Technology Software | $ (280,517.36) | $ (190,307.39) | $ - | $ - | $ (470,824.75) |
| 15500 | Accum Depr Machinery & Equipment | $ (798,655.74) | $ (32,464.48) | $ - | $ - | $ (831,120.22) |
| 15550 | Accum Depr Security Equipment | $ (40,980.74) | $ 291.23 | $ - | $ - | $ (40,689.51) |
| 15610 | Accum Depr Furniture and Fixtures | $ (290,135.08) | $ (8,779.67) | $ - | $ - | $ (298,914.75) |
| 15710 | Accum Depr Commercial Vehicles | $ (1,723,513.40) | $ (162,545.08) | $ - | $ - | $ (1,886,058.48) |
| 15800 | Accum Depr Rental Assets | $ (1,751,725.27) | $ - | $ - | $ - | $ (1,751,725.27) |
| 15990 | Accum Depr Other | $ - | $ - | $ - | $ - | $ - |
| **Total** | **15000 - Accumulated Depreciation** | **$ (5,542,891.97)** | **$ (388,800.16)** | **$ -** | **$ -** | **$ (5,931,692.13)** |
| | **Net Book Value** | **$ 2,247,919.96** | | | | **$ 2,299,052.19** |

| External ID | Name | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value as of 12/31/2025 | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 04/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-LEASE1000 | Leasehold Imprv - Compton | NONE | NONE | Leasehold Improvements | 1 | Leasehold Imprv - Compton | $ 138,892.00 | $ 138,892.00 | 04/02/98 | 15 | 180 | $ 771.62 | 4/1/13 | $ - | $ 138,892.00 | $ 771.62 | Compton | 0.00 | $ - |
| ASSET-LEASE1001 | Wiring & Electrical - C | NONE | NONE | Leasehold Improvements | 1 | Wiring & Electrical - C | $ 11,298.00 | $ 11,298.00 | 04/01/99 | 15 | 180 | $ 62.77 | 3/31/14 | $ - | $ 11,298.00 | $ 62.77 | Compton | 0.00 | $ - |
| ASSET-LEASE1002 | Tint Windows - C | NONE | NONE | Leasehold Improvements | 1 | Tint Windows - C | $ 883.00 | $ 883.00 | 02/18/99 | 15 | 180 | $ 4.91 | 2/17/14 | $ - | $ 883.00 | $ 4.91 | Compton | 0.00 | $ - |
| ASSET-LEASE1003 | Lsehld Imp - New Bldg - C | NONE | NONE | Leasehold Improvements | 1 | Lsehld Imp - New Bldg - C | $ 14,663.00 | $ 14,663.00 | 05/01/99 | 15 | 180 | $ 81.46 | 4/30/14 | $ - | $ 14,663.00 | $ 81.46 | Compton | 0.00 | $ - |
| ASSET-LEASE1004 | Painting Bldg - C | NONE | NONE | Leasehold Improvements | 1 | Painting Bldg - C | $ 1,120.00 | $ 1,120.00 | 05/31/99 | 15 | 180 | $ 6.22 | 5/30/14 | $ - | $ 1,120.00 | $ 6.22 | Compton | 0.00 | $ - |
| ASSET-LEASE1005 | Whse Rails - C | NONE | NONE | Leasehold Improvements | 1 | Whse Rails - C | $ 533.00 | $ 533.00 | 05/31/99 | 15 | 180 | $ 2.96 | 5/30/14 | $ - | $ 533.00 | $ 2.96 | Compton | 0.00 | $ - |
| ASSET-LEASE1006 | Whse Scsr Life - C | NONE | NONE | Leasehold Improvements | 1 | Whse Scsr Life - C | $ 974.00 | $ 974.00 | 05/31/99 | 15 | 180 | $ 5.41 | 5/30/14 | $ - | $ 974.00 | $ 5.41 | Compton | 0.00 | $ - |
| ASSET-LEASE1007 | Instl Mezzanine - C | NONE | NONE | Leasehold Improvements | 1 | Instl Mezzanine - C | $ 574.00 | $ 574.00 | 06/30/99 | 15 | 180 | $ 3.19 | 6/29/14 | $ - | $ 574.00 | $ 3.19 | Compton | 0.00 | $ - |
| ASSET-LEASE1008 | Mezz Equip - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Equip - C | $ 1,455.00 | $ 1,455.00 | 05/31/99 | 15 | 180 | $ 8.08 | 5/30/14 | $ - | $ 1,455.00 | $ 8.08 | Compton | 0.00 | $ - |
| ASSET-LEASE1009 | Mezz Dutro | NONE | NONE | Leasehold Improvements | 1 | Mezz Dutro | $ 2,870.00 | $ 2,870.00 | 06/30/99 | 15 | 180 | $ 15.94 | 6/29/14 | $ - | $ 2,870.00 | $ 15.94 | Compton | 0.00 | $ - |
| ASSET-LEASE1010 | Signs - Outside - C | NONE | NONE | Leasehold Improvements | 1 | Signs - Outside - C | $ 2,602.00 | $ 2,602.00 | 02/26/99 | 15 | 180 | $ 14.46 | 2/25/14 | $ - | $ 2,602.00 | $ 14.46 | Compton | 0.00 | $ - |
| ASSET-LEASE1011 | Western Fence - C | NONE | NONE | Leasehold Improvements | 1 | Western Fence - C | $ 547.00 | $ 547.00 | 07/09/99 | 15 | 180 | $ 3.04 | 7/8/14 | $ - | $ 547.00 | $ 3.04 | Compton | 0.00 | $ - |
| ASSET-LEASE1012 | Warehouse Door - C | NONE | NONE | Leasehold Improvements | 1 | Warehouse Door - C | $ 600.00 | $ 600.00 | 07/23/99 | 15 | 180 | $ 3.33 | 7/22/14 | $ - | $ 600.00 | $ 3.33 | Compton | 0.00 | $ - |
| ASSET-LEASE1013 | Whse Wiring - C | NONE | NONE | Leasehold Improvements | 1 | Whse Wiring - C | $ 5,600.00 | $ 5,600.00 | 10/29/99 | 15 | 180 | $ 31.11 | 10/28/14 | $ - | $ 5,600.00 | $ 31.11 | Compton | 0.00 | $ - |
| ASSET-LEASE1014 | Dock Repair - C | NONE | NONE | Leasehold Improvements | 1 | Dock Repair - C | $ 6,000.00 | $ 6,000.00 | 11/02/00 | 15 | 180 | $ 33.33 | 11/1/15 | $ - | $ 6,000.00 | $ 33.33 | Compton | 0.00 | $ - |
| ASSET-LEASE1015 | Wire Mach - C | NONE | NONE | Leasehold Improvements | 1 | Wire Mach - C | $ 9,050.00 | $ 9,050.00 | 07/31/01 | 15 | 180 | $ 50.28 | 7/30/16 | $ - | $ 9,050.00 | $ 50.28 | Compton | 0.00 | $ - |
| ASSET-LEASE1016 | Wire Light - C | NONE | NONE | Leasehold Improvements | 1 | Wire Light - C | $ 4,821.00 | $ 4,821.00 | 07/31/01 | 15 | 180 | $ 26.78 | 7/30/16 | $ - | $ 4,821.00 | $ 26.78 | Compton | 0.00 | $ - |
| ASSET-LEASE1017 | Mfg Door - C | NONE | NONE | Leasehold Improvements | 1 | Mfg Door - C | $ 1,500.00 | $ 1,500.00 | 05/31/02 | 15 | 180 | $ 8.33 | 5/30/17 | $ - | $ 1,500.00 | $ 8.33 | Compton | 0.00 | $ - |
| ASSET-LEASE1018 | Carpet | NONE | NONE | Leasehold Improvements | 1 | Carpet | $ 2,189.00 | $ 2,189.00 | 06/27/03 | 15 | 180 | $ 12.16 | 6/26/18 | $ - | $ 2,189.00 | $ 12.16 | Compton | 0.00 | $ - |
| ASSET-LEASE1019 | Sprinkler System - C | NONE | NONE | Leasehold Improvements | 1 | Sprinkler System - C | $ 17,000.00 | $ 17,000.00 | 04/26/04 | 15 | 180 | $ 94.44 | 4/25/19 | $ - | $ 17,000.00 | $ 94.44 | Compton | 0.00 | $ - |
| ASSET-LEASE1020 | New Sprinkler Lines/Mezz | NONE | NONE | Leasehold Improvements | 1 | New Sprinkler Lines/Mezz | $ 3,290.00 | $ 3,290.00 | 01/12/05 | 15 | 180 | $ 18.28 | 1/11/20 | $ - | $ 3,290.00 | $ 18.28 | Compton | 0.00 | $ - |
| ASSET-LEASE1021 | Flooring - Lnch Rm & Cust Srv | NONE | NONE | Leasehold Improvements | 1 | Flooring - Lnch Rm & Cust Srv | $ 1,560.30 | $ 1,560.30 | 10/11/06 | 15 | 180 | $ 8.67 | 10/10/21 | $ - | $ 1,560.30 | $ 8.67 | Compton | 0.00 | $ - |
| ASSET-LEASE1022 | Mezzanines - 2 - C | NONE | NONE | Leasehold Improvements | 1 | Mezzanines - 2 - C | $ 33,016.00 | $ 33,016.00 | 06/15/99 | 15 | 180 | $ 183.42 | 6/14/14 | $ - | $ 33,016.00 | $ 183.42 | Compton | 0.00 | $ - |
| ASSET-LEASE1023 | Mezz Rails - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Rails - C | $ 1,064.00 | $ 1,064.00 | 07/16/99 | 15 | 180 | $ 5.91 | 7/15/14 | $ - | $ 1,064.00 | $ 5.91 | Compton | 0.00 | $ - |
| ASSET-LEASE1024 | Mezz Install & Matls - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Install & Matls - C | $ 4,086.00 | $ 4,086.00 | 07/25/99 | 15 | 180 | $ 22.70 | 7/24/14 | $ - | $ 4,086.00 | $ 22.70 | Compton | 0.00 | $ - |
| ASSET-LEASE1025 | Mfg Messanine - C | NONE | NONE | Leasehold Improvements | 1 | Mfg Messanine - C | $ 1,031.00 | $ 1,031.00 | 10/05/99 | 15 | 180 | $ 5.73 | 10/4/14 | $ - | $ 1,031.00 | $ 5.73 | Compton | 0.00 | $ - |
| ASSET-LEASE1026 | Mezz Install & Matls - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Install & Matls - C | $ 4,515.00 | $ 4,515.00 | 09/27/99 | 15 | 180 | $ 25.08 | 9/26/14 | $ - | $ 4,515.00 | $ 25.08 | Compton | 0.00 | $ - |
| ASSET-LEASE1027 | Mezzanine Lumber - C | NONE | NONE | Leasehold Improvements | 1 | Mezzanine Lumber - C | $ 4,413.00 | $ 4,413.00 | 10/18/99 | 15 | 180 | $ 24.52 | 10/17/14 | $ - | $ 4,413.00 | $ 24.52 | Compton | 0.00 | $ - |
| ASSET-LEASE1028 | Warehouse Mezzanine - C | NONE | NONE | Leasehold Improvements | 1 | Warehouse Mezzanine - C | $ 36,460.00 | $ 36,460.00 | 06/12/01 | 15 | 180 | $ 202.56 | 6/11/16 | $ - | $ 36,460.00 | $ 202.56 | Compton | 0.00 | $ - |
| ASSET-LEASE1029 | Whse Mezzanine - Com | NONE | NONE | Leasehold Improvements | 1 | Whse Mezzanine - Com | $ 17,354.00 | $ 17,354.00 | 11/09/01 | 15 | 180 | $ 96.41 | 11/8/16 | $ - | $ 17,354.00 | $ 96.41 | Compton | 0.00 | $ - |
| ASSET-LEASE1030 | Whse Mezzanine | NONE | NONE | Leasehold Improvements | 1 | Whse Mezzanine | $ 3,233.00 | $ 3,233.00 | 04/13/98 | 15 | 180 | $ 17.96 | 4/12/13 | $ - | $ 3,233.00 | $ 17.96 | Compton | 0.00 | $ - |
| ASSET-LEASE1031 | CLEAR DEISGN | NONE | COM | NONE | Improvements | 1 | CLEAR DEISGN | $ 2,950.00 | $ 2,950.00 | 06/14/21 | 15 | 180 | $ 16.39 | 6/13/36 | $ 2,048.61 | $ 901.39 | $ 16.39 | Compton | 16.39 | $ 196.68 |
| ASSET-LEASE1032 | Mezzanine - Hayward /IN: WHSW CLOSED 02.28.26 | | NONE | Leasehold Improvements | 1 | Mezzanine - Hayward | | | 02/28/06 | 15 | 180 | $ - | 2/27/21 | $ (8,245.00) | $ 8,245.00 | $ 45.81 | Hayward | 0.00 | $ (8,245.00) |
| ASSET-LEASE1033 | 032921DWNPYMT-SAC | | SAC | Leasehold Improvements | 1 | INC. /IN: 032921DWNPYMT- | $ 10,320.00 | $ 10,320.00 | 03/29/21 | 15 | 180 | $ 57.33 | 3/28/36 | $ 6,994.68 | $ 3,325.32 | $ 57.33 | Sacramen | 57.33 | $ 687.96 |
| ASSET-LEASE1034 | A3 DESIGN BUILDS INC. /IN: 0412212DWNPYT- SAC | NONE | SAC | NONE | Improvements | 1 | INC. /IN: 0412212DWNPYT- | $ 13,272.00 | $ 13,272.00 | 05/14/21 | 15 | 180 | $ 73.73 | 5/13/36 | $ 9,142.94 | $ 4,129.06 | $ 73.73 | Sacramen | 73.73 | $ 884.76 |

| Asset | Description | | Loc | | Category | | Description | Cost | | Date | Life | Mo | Monthly | Date | Accum | | Net | | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-LEASE1035 | LV Building Improvements | NONE | | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 607.00 | $ 607.00 | 02/06/98 | 15 | 180 | $ 3.37 | 2/5/13 | $ - | $ | 607.00 | $ 3.37 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1036 | LV Building Improvements | NONE | LV | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 33,729.00 | $ 33,729.00 | 07/21/22 | 15 | 180 | $ 187.38 | 7/20/37 | $ 25,858.91 | $ | 7,870.09 | $ 187.38 | Las Vegas | 187.38 | $ 2,248.56 |
| ASSET-LEASE1037 | LV Building Improvements | NONE | | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 1,893.00 | $ 1,893.00 | 05/31/99 | 15 | 180 | $ 10.52 | 5/30/14 | $ - | $ | 1,893.00 | $ 10.52 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1038 | LV Building Improvements | NONE | | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 7,665.00 | $ 7,665.00 | 05/31/99 | 15 | 180 | $ 42.58 | 5/30/14 | $ - | $ | 7,665.00 | $ 42.58 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1039 | Wiring - LV | NONE | | NONE | Leasehold Improvements | 1 | Wiring - LV | $ 782.00 | $ 782.00 | 08/09/99 | 15 | 180 | $ 4.34 | 8/8/14 | $ - | $ | 782.00 | $ 4.34 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1040 | Whse Wall - LV | NONE | | NONE | Leasehold Improvements | 1 | Whse Wall - LV | $ 1,468.00 | $ 1,468.00 | 09/04/01 | 15 | 180 | $ 8.16 | 9/3/16 | $ - | $ | 1,468.00 | $ 8.16 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1041 | Whse Wall - LV | NONE | | NONE | Leasehold Improvements | 1 | Whse Wall - LV | $ 2,955.00 | $ 2,955.00 | 02/05/04 | 15 | 180 | $ 16.42 | 2/4/19 | $ - | $ | 2,955.00 | $ 16.42 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1042 | Tile in Office Area | NONE | | NONE | Leasehold Improvements | 1 | Tile in Office Area | $ 6,000.00 | $ 6,000.00 | 01/17/08 | 15 | 180 | $ 33.33 | 1/16/23 | $ - | $ | 6,000.00 | $ 33.33 | ILLINOIS | 0.00 | $ - |
| ASSET-LEASE1043 | Sprinklers 4 Storage Platform | NONE | | NONE | Leasehold Improvements | 1 | Sprinklers 4 Storage Platform | $ 2,500.00 | $ 2,500.00 | 01/25/08 | 15 | 180 | $ 13.89 | 1/24/23 | $ - | $ | 2,500.00 | $ 13.89 | ILLINOIS | 0.00 | $ - |
| ASSET-LEASE1044 | Brinks Sec Sys | NONE | | NONE | Leasehold Improvements | 1 | Brinks Sec Sys | $ 2,974.00 | $ 2,974.00 | 02/16/08 | 15 | 180 | $ 16.52 | 2/15/23 | $ - | $ | 2,974.00 | $ 16.52 | ILLINOIS | 0.00 | $ - |
| ASSET-LEASE1045 | IL Building Improvements | NONE | IL | NONE | Leasehold Improvements | 1 | IL Building Improvements | $ 2,325.74 | $ 2,325.74 | 10/22/12 | 15 | 180 | $ 12.92 | 10/21/27 | $ 271.34 | $ | 2,054.40 | $ 12.92 | ILLINOIS | 12.92 | $ 155.04 |
| ASSET-LEASE1046 | IL Building Improvements | NONE | | NONE | Leasehold Improvements | 1 | IL Building Improvements | $ 39,428.50 | $ 39,428.50 | 12/31/07 | 15 | 180 | $ 219.05 | 12/30/22 | $ - | $ | 39,428.50 | $ 219.05 | ILLINOIS | 0.00 | $ - |
| ASSET-LEASE1047 | TX San Antonio -Building Improvements | WHSW CLOSED 02.28.26 | COM | NONE | Leasehold Improvements | 1 | TX San Antonio - Building Improvements | | | 12/31/20 | 15 | 180 | $ - | 12/30/35 | $ (1,187.60) | $ | 1,187.60 | $ 19.47 | Hayward | - | $ (3,636.67) |
| ASSET-LEASE1048 | BDA Albert Chin - Sacramento | NONE | SAC | NONE | Leasehold Improvements | 1 | Inc BDA Albert Chin - Sacramento | $ 9,763.00 | $ 9,763.00 | 11/02/2021 | 15 | 180 | $ 54.24 | 11/1/36 | $ 7,051.05 | $ | 2,711.95 | $ 54.24 | Sacramen | 54.24 | $ 650.88 |
| ASSET-LEASE1049 | Wallin Construction LLC - LV | NONE | LV | NONE | Leasehold Improvements | 1 | Wallin Construction LLC - LV | $ 23,966.00 | $ 23,966.00 | 02/24/2022 | 15 | 180 | $ 133.14 | 2/23/37 | $ 17,708.22 | $ | 6,257.78 | $ 133.14 | Las Vegas | 133.14 | $ 1,597.68 |
| ASSET-LEASE1050 | Vortex Industries Paid to M. Schwartzenberger | NONE | SAC | NONE | Leasehold Improvements | 1 | to M. Schwartzenberger | $ 2,804.00 | $ 2,804.00 | 09/09/2022 | 15 | 180 | $ 15.58 | 9/8/37 | $ 2,180.88 | $ | 623.12 | $ 15.58 | Sacramen | 15.58 | $ 186.96 |
| ASSET-LEASE1051 | Fastener Superstore (Industrial Supply) | NONE | COM | NONE | Leasehold Improvements | 1 | Fastener Superstore (Industrial Supply) | $ 4,334.95 | $ 4,334.95 | 09/30/2022 | 15 | 180 | $ 24.08 | 9/29/37 | $ 3,371.64 | $ | 963.31 | $ 24.08 | Compton | 24.08 | $ 288.96 |
| ASSET-LEASE1052 | Denver Dck & Door West Cover | NONE | COM | NONE | Leasehold Improvements | 1 | Denver Dck & Door West Cover | | | 08/25/2022 | 15 | 180 | $ - | 8/24/37 | $ (1,025.00) | $ | 1,025.00 | $ 25.00 | Compton | | $ (1,225.00) |
| ASSET-LEASE1053 | 774 Breit Industrial Canyon | NONE | HAY | NONE | Leasehold Improvements | 1 | 774 Breit Industrial Canyon | | | 09/01/2022 | 15 | 180 | $ - | 8/31/37 | $ (1,063.32) | $ | 1,063.32 | $ 26.58 | Compton | | $ (1,275.96) |
| ASSET-LEASE1054 | SOUTHERN NEVADA A/C HEATING - LV | NONE | LV | NONE | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING - LV | $ 8,635.00 | $ 8,635.00 | 11/29/22 | 15 | 180 | $ 47.97 | 11/28/37 | $ 6,812.06 | $ | 1,822.94 | $ 47.97 | Las Vegas | 47.97 | $ 575.64 |
| ASSET-LEASE1055 | SOUTHERN NEVADA A/C HEATING - LV | NONE | LV | NONE | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING - LV | $ 1,985.00 | $ 1,985.00 | 11/29/22 | 15 | 180 | $ 11.03 | 11/28/37 | $ 1,565.94 | $ | 419.06 | $ 11.03 | Las Vegas | 11.03 | $ 132.36 |
| ASSET-LEASE1056 | HR Limited - Dallas TX | NONE | COM | NONE | Leasehold Improvements | 1 | HR Limited - Dallas TX | $ 1,948.50 | $ 1,948.50 | 06/28/23 | 15 | 180 | $ 10.83 | 6/27/38 | $ 1,612.91 | $ | 335.59 | $ 10.83 | COMPTON | 10.83 | $ 129.96 |
| ASSET-LEASE1057 | SOUTHERN NEVADA A/C HEATING | NONE | LV | NONE | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING | $ 3,973.63 | $ 3,973.63 | 04/30/24 | 15 | 180 | $ 22.08 | 4/29/39 | $ 3,510.03 | $ | 463.60 | $ 22.08 | Las Vegas | 22.08 | $ 264.96 |
| Total | | | | | | | | $ 519,472.62 | $ 519,472.62 | | | | $ 2,885.96 | | $ 76,608.29 | $ 442,864.33 | $ 3,002.82 | $ - | | 666.70 | $ (6,382.23) |

$ 430,197.60

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 04/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITH1000 | Software-C | Software-C | NONE | NONE | Information Technology Hardware | 1 | Software-C | $ 9,402.39 | $ 9,402.39 | 02/06/98 | 7 | 84 | $ 111.93 | 2/5/05 | 9,402.39 | $ (0.00) | $ 9,402.39 | $ 111.93 | Compton | 0.00 | $ - |
| ASSET-ITH1001 | Software-Compton | Software-Compton | NONE | NONE | Information Technology Hardware | 1 | Software-Compton | $ 8,975.82 | $ 8,975.82 | 02/06/98 | 7 | 84 | $ 106.86 | 2/5/05 | 8,975.82 | $ - | $ 8,975.82 | $ 106.86 | Compton | 0.00 | $ - |
| ASSET-ITH1002 | Digital Camera-C | Digital Camera-C | NONE | NONE | Information Technology Hardware | 1 | Digital Camera-C | $ 1,193.00 | $ 1,193.00 | 08/28/99 | 7 | 84 | $ 14.20 | 8/27/06 | 1,193.00 | $ - | $ 1,193.00 | $ 14.20 | Compton | 0.00 | $ - |
| ASSET-ITH1005 | PC computer for Lou | PC computer for Lou | NONE | NONE | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 02/16/15 | 7 | 84 | $ 9.78 | 2/15/22 | 821.86 | $ (3,128.14) | $ 3,950.00 | $ 4.89 | Compton | 0.00 | $ - |
| ASSET-ITH1006 | Computer Karen home office | Computer Karen home office | NONE | NONE | Information Technology Hardware | 1 | Computer Karen home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | 1,084.83 | $ (631.92) | $ 1,716.75 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1007 | Computer Margo Home office | Computer Margo Home office | NONE | NONE | Information Technology Hardware | 1 | Computer Margo Home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | 1,084.83 | $ 262.97 | $ 821.86 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1008 | Netgear 10TB NAS-additional server | Netgear 10TB NAS-additional server | NONE | NONE | Information Technology Hardware | 1 | Netgear 10TB NAS-additional server | $ 5,081.58 | $ 5,081.58 | 05/01/15 | 7 | 84 | $ 60.50 | 4/30/22 | 5,081.58 | $ 3,996.75 | $ 1,084.83 | $ 60.50 | Compton | 0.00 | $ - |
| ASSET-ITH1009 | SQL Server & Mirror, MAS Server | SQL Server & Mirror, MAS Server | NONE | NONE | Information Technology Hardware | 1 | SQL Server & Mirror, MAS Server | $ 91,097.84 | $ 91,097.84 | 10/05/16 | 7 | 84 | $ 1,084.50 | 10/4/23 | 91,097.84 | $ 90,013.01 | $ 1,084.83 | $ 1,084.50 | Compton | 0.00 | $ - |
| ASSET-ITH1010 | Video Card for KJH computer | Video Card for KJH computer | NONE | NONE | Information Technology Hardware | 1 | Video Card for KJH computer | $ 1,079.10 | $ 1,079.10 | 01/11/17 | 7 | 84 | $ 12.85 | 1/10/24 | 1,079.10 | $ (4,002.48) | $ 5,081.58 | $ 12.85 | Compton | 0.00 | $ - |
| ASSET-ITH1011 | APS SMARTUPS 2/CORPORATE | APS SMARTUPS 2/CORPORATE | NONE | NONE | Information Technology Hardware | 1 | APS SMARTUPS 2/CORPORATE | $ 4,725.05 | $ 4,725.05 | 04/24/17 | 7 | 84 | $ 56.25 | 4/23/24 | 4,725.05 | $ (86,372.79) | $ 91,097.84 | $ 56.25 | Compton | 0.00 | $ - |
| ASSET-ITH1012 | Computers (2) Patty & AP | Computers (2) Patty & AP | NONE | NONE | Information Technology Hardware | 1 | Computers (2) Patty & AP | $ 1,661.00 | $ 1,661.00 | 08/08/17 | 7 | 84 | $ 19.77 | 8/7/24 | 1,661.00 | $ 581.90 | $ 1,079.10 | $ 19.77 | Compton | 0.00 | $ - |
| ASSET-ITH1038 | HP DC5100 & Terminal | HP DC5100 & Terminal | NONE | NONE | Information Technology Hardware | 1 | HP DC5100 & Terminal | $ 1,386.87 | $ 1,386.87 | 01/31/18 | 7 | 84 | $ 16.51 | 1/30/25 | 1,320.65 | $ (3,338.18) | $ 4,725.05 | $ 16.51 | Las Vegas | 0.00 | $ - |
| ASSET-ITH1047 | HP Term Mntr | HP Term Mntr | NONE | NONE | Information Technology Hardware | 1 | HP Term Mntr | | | 07/29/06 | 7 | 84 | $ - | 7/28/13 | 1,945.65 | $ (1,661.00) | $ 1,661.00 | $ 10.81 | Hayward | 0.00 | $ - |
| ASSET-ITH1048 | HP ProBook 450G1 AJS | HP ProBook 450G1 AJS | NONE | NONE | Information Technology Hardware | 1 | HP ProBook 450G1 AJS | $ 1,264.40 | $ 1,264.40 | 02/13/05 | 7 | 84 | $ 15.05 | 2/12/12 | 1,264.40 | $ (19,013.19) | $ 20,277.59 | $ 7.02 | Compton | 0.00 | $ - |
| ASSET-ITH1049 | HP DC5100 & Terminal addl | HP DC5100 & Terminal addl | NONE | NONE | Information Technology Hardware | 1 | HP DC5100 & Terminal addl | $ 1,593.19 | $ 1,593.19 | 07/31/06 | 7 | 84 | $ 18.97 | 7/30/13 | 1,593.19 | $ (5,624.50) | $ 7,217.69 | $ 8.85 | Las Vegas | 0.00 | $ - |
| ASSET-ITH1050 | Orion Computers addl-Elk Grv | Orion Computers addl-Elk Grv | NONE | NONE | Information Technology Hardware | 1 | Orion Computers addl-Elk Grv | $ 1,935.04 | $ 1,935.04 | 05/23/00 | 7 | 84 | $ 23.04 | 5/22/07 | 1,935.04 | $ (12,698.90) | $ 14,633.94 | $ 10.75 | Arlington | 0.00 | $ - |
| ASSET-ITH1051 | Chicago HP DC7600Wrkstn | Chicago HP DC7600Wrkstn | NONE | NONE | Information Technology Hardware | 1 | Chicago HP DC7600Wrkstn | $ 1,077.00 | $ 1,077.00 | 06/19/06 | 7 | 84 | $ 12.82 | 6/18/13 | 1,077.00 | $ (1,175.54) | $ 2,252.54 | $ 5.98 | Arlington | 0.00 | $ - |
| ASSET-ITH1052 | HP DC 7600 Workstation | HP DC 7600 Workstation | NONE | NONE | Information Technology Hardware | 1 | HP DC 7600 Workstation | $ 1,077.09 | $ 1,077.09 | 07/01/06 | 7 | 84 | $ 12.82 | 6/30/13 | 1,077.09 | $ (1,079.51) | $ 2,156.60 | $ 5.98 | Arlington | 0.00 | $ - |
| ASSET-ITH1003 | E-Commerce Project build web site | E-Commerce Project build web site | NONE | NONE | Information Technology Hardware | 1 | E-Commerce Project build web site | $ 3,950.00 | $ 3,950.00 | 01/13/14 | 7 | 84 | $ 47.02 | 1/12/21 | 3,950.00 | $ 2,618.18 | $ 1,331.82 | $ 47.02 | Compton | 0.00 | $ - |
| ASSET-ITH1004 | Watchguard UTM License Renewal | Watchguard UTM License Renewal | NONE | NONE | Information Technology Hardware | 1 | Watchguard UTM License Renewal | $ 1,716.75 | $ 1,716.75 | 06/18/14 | 7 | 84 | $ 20.44 | 6/17/21 | 1,716.75 | $ 564.26 | $ 1,152.49 | $ 20.44 | Compton | 0.00 | $ - |
| ASSET-ITH1053 | Computer Karen home office | Computer Karen home office | NONE | NONE | Information Technology Hardware | 1 | Computer Karen home office | $ 1,084.84 | $ 1,084.84 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | 1,084.84 | $ (744.28) | $ 1,829.12 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1054 | PC computer for Lou | PC computer for Lou | NONE | NONE | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 05/01/15 | 7 | 84 | $ 9.78 | 4/30/22 | 821.86 | $ (126.81) | $ 948.67 | $ 9.78 | Compton | 0.00 | $ - |
| ASSET-ITH1013 | Barracuda Server | Barracuda Server | NONE | NONE | Information Technology Hardware | 1 | Barracuda Server | $ 21,837.40 | $ 21,837.40 | 04/01/19 | 7 | 84 | $ 259.97 | 3/31/26 | 17,162.23 | $ 19,930.98 | $ 1,906.42 | $ 259.97 | Compton | 0.00 | $ 1,559.82 |
| ASSET-ITH1014 | Vision Server, Rental | Vision Server, Rental | NONE | NONE | Information Technology Hardware | 1 | Vision Server, Rental | $ 7,674.51 | $ 7,674.51 | 03/26/19 | 7 | 84 | $ 91.36 | 3/25/26 | 6,049.50 | $ 5,846.24 | $ 1,828.27 | $ 91.36 | Compton | 0.00 | $ 548.16 |
| ASSET-ITH1015 | Versus Upgrade 2nd Payment | Versus Upgrade 2nd Payment | NONE | NONE | Information Technology Hardware | 1 | Versus Upgrade 2nd Payment | $ 16,390.01 | $ 16,390.01 | 07/01/19 | 7 | 84 | $ 195.12 | 6/30/26 | 12,297.31 | $ 15,315.36 | $ 1,074.65 | $ 195.12 | Compton | 195.12 | $ 1,756.08 |
| ASSET-ITH1016 | 2 Laptops: 1 for AB, 1 for KK | 2 Laptops: 1 for AB, 1 for KK | NONE | NONE | Information Technology Hardware | 1 | 2 Laptops: 1 for AB, 1 for KK | $ 2,627.96 | $ 2,627.96 | 10/01/19 | 7 | 84 | $ 31.29 | 9/30/26 | 1,877.11 | $ 1,893.02 | $ 734.94 | $ 31.29 | Compton | 31.29 | $ 375.48 |
| ASSET-ITH1034 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | | | 02/02/20 | 7 | 84 | $ - | 2/1/27 | 720.95 | $ (1,830.46) | $ 1,830.46 | $ 12.89 | Hayward | (77.34) | $ - |
| ASSET-ITH1036 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,096.65 | $ 1,096.65 | 02/02/20 | 7 | 84 | $ 13.06 | 2/1/27 | 730.10 | $ (1,691.22) | $ 2,787.87 | $ 13.06 | Sacramento | 13.06 | $ 156.72 |
| ASSET-ITH1039 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,071.66 | $ 1,071.66 | 02/02/20 | 7 | 84 | $ 12.76 | 2/1/27 | 713.46 | $ (4,464.36) | $ 5,536.02 | $ 12.76 | Las Vegas | 12.76 | $ 153.12 |
| ASSET-ITH1045 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,076.66 | $ 1,076.66 | 02/02/20 | 7 | 84 | $ 12.82 | 2/1/27 | 716.79 | $ 10.71 | $ 1,065.95 | $ 12.82 | Arlington | 12.82 | $ 153.84 |
| ASSET-ITH1017 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 2,664.03 | $ 2,664.03 | 02/02/20 | 7 | 84 | $ 31.71 | 2/1/27 | 1,773.59 | $ 2,018.92 | $ 645.11 | $ 31.71 | Compton | 31.71 | $ 380.52 |
| ASSET-ITH1018 | 5 FortiSwitches for branches | 5 FortiSwitches for branches | NONE | NONE | Information Technology Hardware | 1 | 5 FortiSwitches for branches | $ 1,695.04 | $ 1,695.04 | 04/30/20 | 7 | 84 | $ 20.18 | 4/29/27 | 1,070.10 | $ 1,084.53 | $ 610.51 | $ 20.18 | Compton | 20.18 | $ 242.16 |
| ASSET-ITH1019 | 1 Laptop & Printer: RW | 1 Laptop & Printer: RW | NONE | NONE | Information Technology Hardware | 1 | 1 Laptop & Printer: RW | $ 1,466.81 | $ 1,466.81 | 04/30/20 | 7 | 84 | $ 17.46 | 4/29/27 | 926.01 | $ 589.47 | $ 877.34 | $ 17.46 | Compton | 17.46 | $ 209.52 |
| ASSET-ITH1020 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | NONE | NONE | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | $ 3,135.63 | $ 3,135.63 | 09/03/2021 | 7 | 84 | $ 37.33 | 9/2/28 | 1,791.79 | $ 2,147.00 | $ 988.63 | $ 37.33 | Compton | 37.33 | $ 447.96 |
| ASSET-ITH1021 | Lenovo Think Pad X13 Gen 2 | Lenovo Think Pad X13 Gen 2 | NONE | NONE | Information Technology Hardware | 1 | Lenovo Think Pad X13 Gen 2 | $ 1,593.76 | $ 1,593.76 | 08/25/21 | 7 | 84 | $ 18.97 | 8/24/28 | 702.01 | $ 649.09 | $ 944.67 | $ 18.97 | Compton | 18.97 | $ 227.64 |
| ASSET-ITH1022 | Lenovo Thi Pad X1 Carbon Gen 9 | Lenovo Thi Pad X1 Carbon Gen 9 | NONE | NONE | Information Technology Hardware | 1 | Lenovo Thi Pad X1 Carbon Gen 9 | $ 1,892.53 | $ 1,892.53 | 08/23/21 | 7 | 84 | $ 22.53 | 8/22/28 | 1,081.45 | $ 438.07 | $ 1,454.46 | $ 22.53 | Compton | 22.53 | $ 270.36 |
| ASSET-ITH1023 | Joe Murphy laptop - Chicago | Joe Murphy laptop - Chicago | NONE | NONE | Information Technology Hardware | 1 | Joe Murphy laptop - Chicago | $ 2,331.28 | $ 2,331.28 | 02/28/21 | 7 | 84 | $ 27.75 | 2/27/28 | 1,193.39 | $ 1,380.50 | $ 950.78 | $ 27.75 | Arlington | 27.75 | $ 333.00 |
| ASSET-ITH1024 | HP Pro Desktop Computer Chicago | HP Pro Desktop Computer Chicago | NONE | NONE | Information Technology Hardware | 1 | HP Pro Desktop Computer Chicago | $ 822.00 | $ 822.00 | 08/25/21 | 7 | 84 | $ 9.79 | 8/24/28 | 362.07 | $ (78.95) | $ 900.95 | $ 9.79 | Arlington | 9.79 | $ 117.48 |
| ASSET-ITH1025 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,077.00 | $ 1,077.00 | 08/25/21 | 7 | 84 | $ 12.82 | 8/24/28 | 474.39 | $ 490.86 | $ 586.14 | $ 12.82 | Arlington | 12.82 | $ 153.84 |
| ASSET-ITH1026 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | NONE | NONE | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | $ 3,135.63 | $ 3,135.63 | 10/26/2021 | 7 | 84 | $ 37.33 | 10/25/28 | 1,754.46 | $ 1,077.99 | $ 2,057.64 | $ 37.33 | Compton | 37.33 | $ 447.96 |

| Asset | Description | Description | | | Category | Qty | Description | Cost | Cost | Date | | | Monthly | Date | | | | | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITH1027 | Lenovo Think Center | Lenovo Think Center | NONE | NONE | Information Technology Hardware | 1 | Lenovo Think Center | $ 4,912.55 | $ 4,912.55 | 11/30/2021 | 7 | 84 | $ 58.48 | 11/29/28 | $ 2,690.21 | $ 3,472.71 | $ 1,439.84 | $ 58.48 | Compton | 58.48 | $ 701.76 |
| ASSET-ITH1028 | GDR Set Up | GDR Set Up | NONE | NONE | Information Technology Hardware | 1 | GDR Set Up | $ 10,262.44 | $ 10,262.44 | 01/20/2022 | 7 | 84 | $ 122.17 | 1/19/29 | $ 5,375.56 | $ 8,302.74 | $ 1,959.70 | $ 122.17 | Compton | 122.17 | $ 1,466.04 |
| ASSET-ITH1029 | Laptop | Laptop | NONE | NONE | Information Technology Hardware | 1 | Laptop | $ 3,082.48 | $ 3,082.48 | 06/23/23 | 7 | 84 | $ 36.70 | 6/22/30 | $ 550.44 | $ 1,037.34 | $ 2,045.14 | $ 36.70 | Compton | 36.70 | $ 440.40 |
| ASSET-ITH1030 | Laptop | Laptop | NONE | NONE | Information Technology Hardware | 1 | Laptop | $ 1,490.26 | $ 1,490.26 | 03/31/23 | 7 | 84 | $ 17.74 | 3/30/30 | $ 319.34 | $ 360.04 | $ 1,130.22 | $ 17.74 | Compton | 17.74 | $ 212.88 |
| ASSET-ITH1031 | Laptop | Laptop | NONE | NONE | Information Technology Hardware | 1 | Laptop | $ 1,490.24 | $ 1,490.24 | 03/31/23 | 7 | 84 | $ 17.74 | 3/30/30 | $ 319.34 | $ 359.93 | $ 1,130.31 | $ 17.74 | Compton | 17.74 | $ 212.88 |
| ASSET-ITH1032 | Laptop | Laptop | NONE | NONE | Information Technology Hardware | 1 | Laptop | $ 2,235.37 | $ 2,235.37 | 03/31/23 | 7 | 84 | $ 26.61 | 3/30/30 | $ 479.01 | $ 1,070.70 | $ 1,164.67 | $ 26.61 | Sacramento | 26.61 | $ 319.32 |
| ASSET-ITH1046 | 2 Laptops | Laptop | NONE | NONE | Information Technology Hardware | 1 | 2 Laptops | $ 2,875.30 | $ 2,875.30 | 06/26/24 | 7 | 84 | $ 34.23 | 6/25/31 | $ 205.38 | $ 1,950.75 | $ 924.55 | $ 34.23 | Compton | 34.23 | $ 410.76 |
| **Total** | | | | | | | | **$ 240,051.54** | **$ 240,051.54** | | | | **$ 2,857.76** | | **$ 205,329.76** | **$ 19,801.82** | **$ 220,249.73** | **2,811.79** | **$  -** | **737.25** | **$ 11,297.70** |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 04/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITS1000 | SFTW, ERP, WEB User Lic. And subscrition InV #1533 and 1534 | SFTW, ERP, WEB User Lic. And subscrition InV #1533 and 1534 | NONE | NONE | Information Technology Software | 1 | SFTW, ERP, WEB User Lic. And subscrition InV #1533 and 1534 | $ 40,000.00 | $ 40,000.00 | 08/11/20 | 5 | 60 | $ 666.67 | 08/10/25 | $ - | $ 40,000.00 | $ 666.67 | Compton | 0.00 | $ - |
| ASSET-ITS1001 | | | NONE | NONE | Information Technology Software | 1 | | $ 15,600.00 | $ 15,600.00 | 03/17/22 | 1 | 12 | $ 1,300.00 | 3/16/23 | $ - | $ 15,600.00 | $ 650.00 | Compton | 0.00 | $ - |
| ASSET-ITS1002 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | Oracle- NetSuite- Set Up | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/27 | $ 23,124.99 | $ 69,375.01 | $ 1,541.67 | Compton | 1,541.67 | $ 18,500.04 |
| ASSET-ITS1003 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | Oracle- NetSuite- Set Up | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/27 | $ 23,124.99 | $ 69,375.01 | $ 1,541.67 | Compton | 1,541.67 | $ 18,500.04 |
| ASSET-ITS1004 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | Oracle- NetSuite- Set Up | $ 44,231.18 | $ 44,231.18 | 04/01/22 | 5 | 60 | $ 737.19 | 3/31/27 | $ 11,057.78 | $ 33,173.40 | $ 737.19 | Compton | 737.19 | $ 8,846.28 |
| ASSET-ITS1005 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | Oracle- NetSuite- Set Up | $ 44,231.18 | $ 44,231.18 | 05/09/22 | 5 | 60 | $ 737.19 | 5/8/27 | $ 11,794.97 | $ 32,436.21 | $ 737.19 | Compton | 737.19 | $ 8,846.28 |
| ASSET-ITS1006 | Oracle | Oracle | NONE | NONE | Information Technology Software | 1 | Oracle | $ 899.77 | $ 899.77 | 10/19/23 | 5 | 60 | $ 15.00 | 10/18/28 | $ 494.87 | $ 404.90 | $ 15.00 | Compton | 15.00 | $ 179.96 |
| ASSET-ITS1007 | Avalara | Avalara | NONE | NONE | Information Technology Software | 1 | Avalara | $ 12,000.00 | $ 12,000.00 | 03/20/24 | 5 | 60 | $ 200.00 | 3/19/29 | $ 7,600.00 | $ 4,400.00 | $ 200.00 | Compton | 200.00 | $ 2,400.00 |
| ASSET-ITS1008 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | Avalara | $ 24,163.22 | $ 24,163.22 | 10/08/24 | 5 | 60 | $ 402.72 | 10/7/29 | $ 18,122.42 | $ 6,040.81 | $ 805.44 | Compton | 402.72 | $ 4,832.64 |
| ASSET-ITS1009 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | Avalara | $ 2,240.00 | $ 2,240.00 | 10/08/24 | 5 | 60 | $ 37.33 | 10/7/29 | $ 1,680.00 | $ 560.00 | $ 74.67 | Compton | 37.33 | $ 448.00 |
| ASSET-ITS1010 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | | Avalara | $ 21,589.57 | $ 21,589.57 | 12/31/24 | 5 | 60 | $ 359.83 | 12/30/29 | $ 16,911.83 | $ 4,677.74 | $ 719.65 | Compton | 359.83 | $ 4,317.92 |
| ASSET-ITS1011 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | | Avalara | $ 13,368.43 | $ 13,368.43 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/29 | $ 10,471.94 | $ 2,896.49 | $ 445.61 | Compton | 222.81 | $ 2,673.69 |
| ASSET-ITS1012 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | | Avalara | $ 13,368.42 | $ 13,368.42 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/29 | $ 10,471.94 | $ 2,896.49 | $ 445.61 | Compton | 222.81 | $ 2,673.69 |
| ASSET-ITS1013 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | Avalara | $ 43,933.12 | $ 43,933.12 | 12/31/24 | 5 | 60 | $ 732.22 | 12/30/29 | $ 34,414.28 | $ 9,518.84 | $ 1,464.44 | Compton | 732.22 | $ 8,786.63 |
| ASSET-ITS1014 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | Avalara | $ 5,495.00 | $ 5,495.00 | 12/31/24 | 5 | 60 | $ 91.58 | 12/30/29 | $ 4,304.42 | $ 1,190.58 | $ 183.17 | Compton | 91.58 | $ 1,099.00 |
| ASSET-ITS1015 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | | | $ 12,999.99 | $ 12,999.99 | 02/01/25 | 5 | 60 | $ 216.67 | 1/31/30 | $ 10,616.65 | $ 2,383.34 | $ 216.67 | Compton | 216.67 | $ 2,600.04 |
| ASSET-ITS1016 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | | | $ 10,500.00 | $ 10,500.00 | 02/01/25 | 5 | 60 | $ 175.00 | 1/31/30 | $ 8,575.00 | $ 1,925.00 | $ 175.00 | Compton | 175.00 | $ 2,100.00 |
| ASSET-ITS1017 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | | $ 12,705.00 | $ 12,705.00 | 02/23/25 | 5 | 60 | $ 211.75 | 2/22/30 | $ 10,375.75 | $ 2,329.25 | $ 211.75 | Compton | 211.75 | $ 2,541.00 |
| ASSET-ITS1020 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | | $ 36,705.90 | $ 36,705.90 | 04/12/25 | 5 | 60 | $ 611.77 | 4/11/30 | $ 31,200.00 | $ 5,505.90 | $ 611.77 | Compton | 611.77 | $ 7,341.24 |
| ASSET-ITS1015 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | | Oracle NetSuite | $ 1,068,586.74 | $ 1,068,586.74 | 09/30/25 | 5 | 60 | $ 17,809.78 | 9/29/30 | $ 1,015,157.40 | $ 53,429.34 | $ - | Compton | 17,809.78 | $ 213,717.36 |
| ASSET-ITS1016 | Oracle NetSuite | Oracle NetSuite | NONE | NONE | Information Technology Software | | Oracle NetSuite | $ 23,272.00 | $ 23,272.00 | 09/30/25 | 5 | 60 | $ 387.87 | 9/29/30 | $ 22,108.39 | $ 1,163.61 | $ - | Compton | 387.87 | $ 4,654.44 |
| ASSET-ITS1017 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | | Oracle NetSuite | $ 97,851.45 | $ 97,851.45 | 12/30/25 | 5 | 60 | $ 1,630.86 | 12/29/30 | $ 97,851.45 | $ - | $ - | Compton | 1,630.86 | $ 14,677.74 |
| Total | | | | | | | | $ 1,728,740.97 | $ 1,728,740.98 | | | | $ 29,852.35 | | $ 1,369,459.07 | $ 359,281.91 | $ 11,443.15 | $ - | $ 27,885.71 | $ 329,735.97 |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 04/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1000 | Electric Drill | Electric Drill | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Drill | $ 1,430.00 | $ 1,430.00 | 12/17/89 | 5 | 60 | $ 23.83 | 12/16/94 | $ - | $ 1,430.00 | $ 23.83 | Compton | 0.00 | $ - |
| ASSET-ME1001 | 2006 P6000 Forklift | 2006 P6000 Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | 2006 P6000 Forklift | $ 17,211.75 | $ 17,211.75 | 11/04/12 | 5 | 60 | $ 286.86 | 11/3/17 | $ - | $ 17,211.75 | $ 286.86 | Compton | 0.00 | $ - |
| ASSET-ME1002 | Rebuild Drill Press (acq 1990?) | Rebuild Drill Press (acq 1990?) | NONE | NONE | MACHIN & EQUIPMT | 1 | Rebuild Drill Press (acq 1990?) | $ 6,559.20 | $ 6,559.20 | 04/30/13 | 5 | 60 | $ 109.32 | 4/29/18 | $ - | $ 6,559.20 | $ 109.32 | Compton | 0.00 | $ - |
| ASSET-ME1003 | Maka Mortiser Machine MFG | Maka Mortiser Machine MFG | NONE | NONE | MACHIN & EQUIPMT | 1 | Maka Mortiser Machine MFG | $ 3,600.00 | $ 3,600.00 | 10/17/13 | 5 | 60 | $ 60.00 | 10/16/18 | $ - | $ 3,600.00 | $ 60.00 | Compton | 0.00 | $ - |
| ASSET-ME1004 | Whse Pallet Racking | Whse Pallet Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Whse Pallet Racking | $ 31,334.09 | $ 31,334.09 | 09/24/14 | 5 | 60 | $ 522.23 | 9/23/19 | $ - | $ 31,334.09 | $ 522.23 | Compton | 0.00 | $ - |
| ASSET-ME1005 | Att'l Whse Racking | Att'l Whse Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Att'l Whse Racking | $ 628.93 | $ 628.93 | 12/08/14 | 5 | 60 | $ 10.48 | 12/7/19 | $ - | $ 628.93 | $ 10.48 | Compton | 0.00 | $ - |
| ASSET-ME1006 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack - Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1007 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack - Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1008 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack - Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1009 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack - Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1010 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack - Compton truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1011 | Pallet jack - Compton Truck | Pallet jack - Compton Truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet jack - Compton Truck | $ 2,700.00 | $ 2,700.00 | 02/10/15 | 5 | 60 | $ 45.00 | 2/9/20 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1012 | Pallet Racking | Pallet Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Racking | $ 5,560.44 | $ 5,560.44 | 07/20/15 | 5 | 60 | $ 92.67 | 7/19/20 | $ - | $ 5,560.44 | $ 92.67 | Compton | 0.00 | $ - |
| ASSET-ME1013 | Electric Pallet Jack, battery&chgr | Electric Pallet Jack, battery&chgr | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack, battery&chgr | $ 3,000.00 | $ 3,000.00 | 09/23/15 | 5 | 60 | $ 50.00 | 9/22/20 | $ - | $ 3,000.00 | $ 50.00 | Compton | 0.00 | $ - |
| ASSET-ME1014 | Warehouse Shelving | Warehouse Shelving | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse Shelving | $ 28,846.38 | $ 28,846.38 | 05/11/16 | 5 | 60 | $ 480.77 | 5/10/21 | $ - | $ 28,846.38 | $ 480.77 | Compton | 0.00 | $ - |
| ASSET-ME1015 | Crawford Compressor | Crawford Compressor | NONE | NONE | MACHIN & EQUIPMT | 1 | Crawford Compressor | $ 2,463.88 | $ 2,463.88 | 07/22/16 | 5 | 60 | $ 41.06 | 7/21/21 | $ - | $ 2,463.88 | $ 41.06 | Compton | 0.00 | $ - |
| ASSET-ME1016 | Nissan Forklift | Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Nissan Forklift | $ 31,071.10 | $ 31,071.10 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/21 | $ - | $ 31,071.10 | $ 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1017 | Nissan Forklift | Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Nissan Forklift | $ 31,071.11 | $ 31,071.11 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/21 | $ - | $ 31,071.11 | $ 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1018 | Spindle Drill with 5 Heads | Spindle Drill with 5 Heads | NONE | NONE | MACHIN & EQUIPMT | 1 | Spindle Drill with 5 Heads | $ 7,085.00 | $ 7,085.00 | 12/01/16 | 5 | 60 | $ 118.08 | 11/30/21 | $ - | $ 7,085.00 | $ 118.08 | Compton | 0.00 | $ - |
| ASSET-ME1019 | Air Screwdrivers (3) for mfg. | Air Screwdrivers (3) for mfg. | NONE | NONE | MACHIN & EQUIPMT | 1 | Air Screwdrivers (3) for mfg. | $ 2,048.20 | $ 2,048.20 | 01/23/17 | 5 | 60 | $ 34.14 | 1/22/22 | $ - | $ 2,048.20 | $ 34.14 | Compton | 0.00 | $ - |
| ASSET-ME1020 | Auto Stretch Wrapper | Auto Stretch Wrapper | NONE | NONE | MACHIN & EQUIPMT | 1 | Auto Stretch Wrapper | $ 6,036.00 | $ 6,036.00 | 07/27/17 | 5 | 60 | $ 100.60 | 7/26/22 | $ - | $ 6,036.00 | $ 100.60 | Compton | 0.00 | $ - |
| ASSET-ME1021 | Pallet Jack for drivers | Pallet Jack for drivers | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Jack for drivers | $ 3,900.32 | $ 3,900.32 | 07/17/17 | 5 | 60 | $ 65.01 | 7/16/22 | $ - | $ 3,900.32 | $ 65.01 | Compton | 0.00 | $ - |
| ASSET-ME1022 | Tiger Stop machine for Compton | Tiger Stop machine for Compton | NONE | NONE | MACHIN & EQUIPMT | 1 | Tiger Stop machine for Compton | $ 8,031.48 | $ 8,031.48 | 10/09/19 | 5 | 60 | $ 133.86 | 10/08/24 | $ - | $ 8,031.48 | $ 133.86 | Compton | 0.00 | $ - |
| ASSET-ME1023 | Wood For NNew Fixture | Wood For NNew Fixture | NONE | NONE | MACHIN & EQUIPMT | 1 | Wood For NNew Fixture | $ 2,454.21 | $ 2,454.21 | 06/06/20 | 5 | 60 | $ 40.90 | 06/05/25 | $ - | $ 2,454.21 | $ 40.90 | Compton | 0.00 | $ - |
| ASSET-ME1024 | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | NONE | NONE | MACHIN & EQUIPMT | 1 | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | $ 10,108.22 | $ 10,108.22 | 08/27/20 | 5 | 60 | $ 168.47 | 08/26/25 | $ - | $ 10,108.22 | $ 168.47 | Compton | 0.00 | $ - |
| ASSET-ME1025 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | NONE | NONE | MACHIN & EQUIPMT | 1 | Sonic LPX - Stretch wrapper machine | $ 3,500.00 | $ 3,500.00 | 12/07/20 | 5 | 60 | $ 58.33 | 12/06/25 | $ (58.32) | $ 3,558.32 | $ 58.33 | Compton | 0.00 | $ 174.99 |
| ASSET-ME1026 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Jack - Hayward truck | $ 2,810.00 | $ 2,810.00 | 11/17/14 | 5 | 60 | $ 46.83 | 11/16/19 | $ - | $ 2,810.00 | $ 46.83 | Hayward | 0.00 | $ - |
| ASSET-ME1027 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Jack - Hayward truck | $ 2,810.00 | $ 2,810.00 | 04/17/15 | 5 | 60 | $ 46.83 | 4/16/20 | $ - | $ 2,810.00 | $ 46.83 | Hayward | 0.00 | $ - |
| ASSET-ME1028 | Used Pallet Racking (B. Meyers) | Used Pallet Racking (B. Meyers) | NONE | NONE | MACHIN & EQUIPMT | 1 | Used Pallet Racking (B. Meyers) | $ 2,673.00 | $ 2,673.00 | 03/29/17 | 5 | 60 | $ 44.55 | 3/28/22 | $ - | $ 2,673.00 | $ 44.55 | Hayward | 0.00 | $ - |
| ASSET-ME1029 | Used Nissan Forklift | Used Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Used Nissan Forklift | $ 15,255.25 | $ 15,255.25 | 04/05/17 | 5 | 60 | $ 254.25 | 4/4/22 | $ - | $ 15,255.25 | $ 254.25 | Hayward | 0.00 | $ - |
| ASSET-ME1030 | Compressor | Compressor | NONE | NONE | MACHIN & EQUIPMT | 1 | Compressor | $ 2,200.00 | $ 2,200.00 | 06/01/14 | 5 | 60 | $ 36.67 | 5/31/19 | $ - | $ 2,200.00 | $ 36.67 | Hayward | 0.00 | $ - |
| ASSET-ME1031 | Electric Pallet Truck | Electric Pallet Truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Truck | $ 3,210.00 | $ 3,210.00 | 11/14/00 | 5 | 60 | $ 53.50 | 11/13/05 | $ - | $ 3,210.00 | $ 53.50 | Hayward | 0.00 | $ - |
| ASSET-ME1032 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Digiweigh 5000 lb floor scale | $ 813.91 | $ 813.91 | 11/30/10 | 5 | 60 | $ 13.57 | 11/29/15 | $ - | $ 813.91 | $ 13.57 | Hayward | 0.00 | $ - |
| ASSET-ME1033 | Toyota Forklift | Toyota Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Toyota Forklift | $ 14,222.00 | $ 14,222.00 | 08/10/18 | 5 | 60 | $ 237.03 | 8/9/23 | $ - | $ 14,222.00 | $ 237.03 | Hayward | 0.00 | $ - |
| ASSET-ME1034 | Forklift - Hayward | Forklift - Hayward | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift - Hayward | $ 5,656.98 | $ 5,656.98 | 02/22/21 | 5 | 60 | $ 94.28 | 02/21/26 | $ 94.29 | $ 5,562.69 | $ 94.28 | Hayward | 0.00 | $ 471.40 |
| ASSET-ME1035 | 2021 Unicarrier Forklift/C50 | 2021 Unicarrier Forklift/C50 | NONE | NONE | MACHIN & EQUIPMT | 1 | 2021 Unicarrier Forklift/C50 | $ 28,284.09 | $ 28,284.09 | 05/04/21 | 5 | 60 | $ 471.40 | 05/03/26 | $ 1,885.61 | $ 26,398.48 | $ 471.40 | Sacramento | 471.40 | $ 3,771.20 |
| ASSET-ME1036 | Big Joe Electric Pallet Jack | Big Joe Electric Pallet Jack | NONE | NONE | MACHIN & EQUIPMT | 1 | Big Joe Electric Pallet Jack | $ 3,034.80 | $ 3,034.80 | 06/03/15 | 5 | 60 | $ 50.58 | 6/2/20 | $ - | $ 3,034.80 | $ 50.58 | Sacramento | 0.00 | $ - |
| ASSET-ME1037 | Whse Racking - Sac | Whse Racking - Sac | NONE | NONE | MACHIN & EQUIPMT | 1 | Whse Racking - Sac | $ 3,082.00 | $ 3,082.00 | 01/31/01 | 5 | 60 | $ 51.37 | 1/30/06 | $ - | $ 3,082.00 | $ 51.37 | Sacramento | 0.00 | $ - |
| ASSET-ME1038 | 4400 Series Floor Scale | 4400 Series Floor Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | 4400 Series Floor Scale | $ 725.00 | $ 725.00 | 10/15/07 | 5 | 60 | $ 12.08 | 10/14/12 | $ - | $ 725.00 | $ 12.08 | Sacramento | 0.00 | $ - |
| ASSET-ME1039 | Hyster Forklift - Sac | Hyster Forklift - Sac | NONE | NONE | MACHIN & EQUIPMT | 1 | Hyster Forklift - Sac | $ 19,563.00 | $ 19,563.00 | 11/10/97 | 5 | 60 | $ 326.05 | 11/9/02 | $ - | $ 19,563.00 | $ 326.05 | Sacramento | 0.00 | $ - |
| ASSET-ME1040 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Sac truck | $ 2,300.00 | $ 2,300.00 | 02/02/14 | 5 | 60 | $ 38.33 | 10/1/19 | $ - | $ 2,300.00 | $ 38.33 | Sacramento | 0.00 | $ - |
| ASSET-ME1041 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Sac truck | $ 2,850.00 | $ 2,850.00 | 10/02/14 | 5 | 60 | $ 47.50 | 10/1/19 | $ - | $ 2,850.00 | $ 47.50 | Sacramento | 0.00 | $ - |
| ASSET-ME1042 | Generator/Inventor From Frt | Generator/Inventor From Frt | NONE | NONE | MACHIN & EQUIPMT | 1 | Generator/Inventor From Frt | $ 888.00 | $ 888.00 | 08/31/18 | 5 | 60 | $ 14.80 | 8/30/23 | $ - | $ 888.00 | $ 14.80 | Sacramento | 0.00 | $ - |
| ASSET-ME1043 | Big Joe - D40 - Electric pallet jack | Big Joe - D40 - Electric pallet jack | NONE | NONE | MACHIN & EQUIPMT | 1 | Big Joe - D40 - Electric pallet jack | $ 3,771.25 | $ 3,771.25 | 08/07/20 | 5 | 60 | $ 62.85 | 08/06/25 | $ - | $ 3,771.25 | $ 62.85 | Sacramento | 0.00 | $ - |
| ASSET-ME1044 | Machinery & Equipment J.M. EQUIPMENT CO., INC. /IN: V510007144 | J.M. EQUIPMENT CO., INC. /IN: V510007144 | NONE | NONE | MACHIN & EQUIPMT | 1 | J.M. EQUIPMENT CO., INC. /IN: V510007144 | $ 27,808.00 | $ 27,808.00 | 08/13/21 | 5 | 60 | $ 463.47 | 08/12/26 | $ 3,244.26 | $ 24,563.74 | $ 231.73 | Sacramento | 463.47 | $ 5,098.17 |
| ASSET-ME1045 | Electric Pallet Jack - Vegas truck | Electric Pallet Jack - Vegas truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Vegas truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Las Vegas | 0.00 | $ - |
| ASSET-ME1046 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklifts (2) | $ 45,749.00 | $ 45,749.00 | 06/07/16 | 5 | 60 | $ 762.48 | 6/6/21 | $ - | $ 45,749.00 | $ 762.48 | Las Vegas | 0.00 | $ - |
| ASSET-ME1047 | Racking | Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Racking | $ 4,088.00 | $ 4,088.00 | 05/01/11 | 5 | 60 | $ 68.13 | 4/30/16 | $ - | $ 4,088.00 | $ 68.13 | Las Vegas | 0.00 | $ - |
| ASSET-ME1048 | Forklift - LV | Forklift - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift - LV | $ 21,305.00 | $ 21,305.00 | 08/01/01 | 5 | 60 | $ 355.08 | 7/31/06 | $ - | $ 21,305.00 | $ 355.08 | Las Vegas | 0.00 | $ - |
| ASSET-ME1049 | Pallet Racking - LV | Pallet Racking - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Racking - LV | $ 861.00 | $ 861.00 | 08/14/95 | 5 | 60 | $ 14.35 | 8/13/00 | $ - | $ 861.00 | $ 14.35 | Las Vegas | 0.00 | $ - |
| ASSET-ME1050 | Forklift - LV | Forklift - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift - LV | $ 20,303.00 | $ 20,303.00 | 11/23/98 | 5 | 60 | $ 338.38 | 11/22/03 | $ - | $ 20,303.00 | $ 338.38 | Las Vegas | 0.00 | $ - |
| ASSET-ME1051 | Electric Pallet Jack - Vegas truck | Electric Pallet Jack - Vegas truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Vegas truck | $ 2,700.00 | $ 2,700.00 | 10/15/14 | 5 | 60 | $ 45.00 | 10/14/19 | $ - | $ 2,700.00 | $ 45.00 | Las Vegas | 0.00 | $ - |
| ASSET-ME1052 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -ILL truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1053 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -ILL truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1054 | Komatsu Forklift | Komatsu Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklift | $ 24,650.00 | $ 24,650.00 | 06/08/15 | 5 | 60 | $ 410.83 | 6/7/20 | $ - | $ 24,650.00 | $ 410.83 | Arlington | 0.00 | $ - |

| Asset ID | Description | Description | | | Category | Qty | Description | Cost | Basis | Acq Date | Life | Mo | Depr | Date | Amount | Net | Accum | Value | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1055 | Warehouse Racking Digiweigh 5000 lb floor scale | Warehouse Racking Digiweigh 5000 lb floor scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse Racking Digiweigh 5000 lb floor scale | $ 2,040.00 | $ 2,040.00 | 10/09/09 | 5 | 60 | $ 34.00 | 10/8/14 | $ - | $ 2,040.00 | $ 34.00 | Arlington | 0.00 | $ - |
| ASSET-ME1056 | | | NONE | NONE | MACHIN & EQUIPMT | 1 | scale | $ 745.00 | $ 745.00 | 08/29/10 | 5 | 60 | $ 12.42 | 8/28/15 | $ - | $ 745.00 | $ 12.42 | Arlington | 0.00 | $ - |
| ASSET-ME1057 | Whse Racking - Elk Grove | Whse Racking - Elk Grove | NONE | NONE | MACHIN & EQUIPMT | 1 | Whse Racking - Elk Grove | $ 2,700.00 | $ 2,700.00 | 09/11/00 | 5 | 60 | $ 45.00 | 9/10/05 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1058 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklifts (2) | $ 48,872.00 | $ 48,872.00 | 09/18/17 | 5 | 60 | $ 814.53 | 9/17/22 | $ - | $ 48,872.00 | $ 814.53 | Arlington | 0.00 | $ - |
| ASSET-ME1059 | Komatsu Forklift | Komatsu Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklift | $ 24,653.24 | $ 24,653.24 | 06/14/18 | 5 | 60 | $ 410.89 | 6/13/23 | $ - | $ 24,653.24 | $ 410.89 | Arlington | 0.00 | $ - |
| ASSET-ME1060 | Fairbank Scale | Fairbank Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Fairbank Scale | $ 2,677.84 | $ 2,677.84 | 12/31/20 | 5 | 60 | $ 44.63 | 12/30/25 | $ (44.63) | $ 2,722.47 | $ 44.63 | Compton | 0.00 | $ 133.89 |
| ASSET-ME1061 | Forklift Repair | Forklift Repair | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift Repair | $ 342.33 | $ 342.33 | 03/31/21 | 5 | 60 | $ 5.71 | 03/30/26 | $ 11.40 | $ 330.93 | $ 5.71 | Compton | 0.00 | $ 34.26 |
| ASSET-ME1062 | TDI Metal Shop Equiment | TDI Metal Shop Equiment | NONE | NONE | MACHIN & EQUIPMT | 1 | TDI Metal Shop Equiment | $ 15,000.00 | $ 15,000.00 | 08/11/20 | 5 | 60 | $ 250.00 | 08/10/25 | $ - | $ 15,000.00 | $ 250.00 | Compton | 0.00 | $ - |
| ASSET-ME1063 | TDI Wood shop Equipment | TDI Wood shop Equipment | NONE | NONE | MACHIN & EQUIPMT | 1 | TDI Wood shop Equipment | $ 15,000.00 | $ 15,000.00 | 08/11/20 | 5 | 60 | $ 250.00 | 08/10/25 | $ - | $ 15,000.00 | $ 250.00 | Compton | 0.00 | $ - |
| ASSET-ME1064 | TDI Equipment Purchase for Iron Workers | TDI Equipment Purchase for Iron Workers | NONE | NONE | MACHIN & EQUIPMT | 1 | TDI Equipment Purchase for Iron Workers | $ 11,000.00 | $ 11,000.00 | 12/16/20 | 5 | 60 | $ 183.33 | 12/15/25 | $ (183.32) | $ 11,183.32 | $ 91.67 | Compton | 0.00 | $ 549.99 |
| ASSET-ME1065 | Fairbank Scale | Fairbank Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Fairbank Scale | $ 3,177.32 | $ 3,177.32 | 06/08/21 | 5 | 60 | $ 52.96 | 06/07/26 | $ 264.77 | $ 2,912.55 | $ 52.96 | Compton | $ 52.96 | $ 476.60 |
| ASSET-ME1066 | Warehouse Forklift 6' Sonic LPX - Stretch wrapper machine | Warehouse Forklift 6' Sonic LPX - Stretch wrapper machine | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse Forklift 6' Sonic LPX - Stretch wrapper machine | $ 992.67 | $ 992.67 | 10/28/20 | 5 | 60 | $ 16.54 | 10/27/25 | $ (16.54) | $ 1,009.21 | $ 16.54 | Compton | 0.00 | $ 16.54 |
| ASSET-ME1067 | | | NONE | NONE | MACHIN & EQUIPMT | 1 | machine | $ 3,500.00 | $ 3,500.00 | 12/07/20 | 5 | 60 | $ 58.33 | 12/06/25 | $ (58.32) | $ 3,558.32 | $ 58.33 | Compton | 0.00 | $ 174.99 |
| ASSET-ME1068 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGCSU20-50921 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGCSU20-50921 | NONE | NONE | MACHIN & EQUIPMT | 1 | 2020 Toyota Forklift 8FGCSU20 Serial#8FGCSU20-50921 | $ 27,867.49 | $ 27,867.49 | 10/12/20 | 5 | 60 | $ 464.46 | 10/11/25 | $ (464.46) | $ 28,331.95 | $ 464.46 | Compton | 0.00 | $ 464.46 |
| ASSET-ME1069 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | NONE | NONE | MACHIN & EQUIPMT | 1 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | $ 27,069.14 | $ 27,069.14 | 10/12/20 | 5 | 60 | $ 451.15 | 10/11/25 | $ (451.15) | $ 27,520.29 | $ 225.58 | Compton | 0.00 | $ 451.15 |
| ASSET-ME1070 | Telecom Equipment installation - San Antonio | Telecom Equipment installation - San Antonio | NONE | NONE | MACHIN & EQUIPMT | 1 | Telecom Equipment installation - San Antonio | $ 9,436.66 | $ 9,436.66 | 10/28/20 | 5 | 60 | $ 157.28 | 10/27/25 | $ (157.28) | $ 9,593.94 | $ 157.28 | Compton | 0.00 | $ 157.28 |
| ASSET-ME1071 | 4 Electric Pallet Trucks | 4 Electric Pallet Trucks | NONE | NONE | MACHIN & EQUIPMT | 1 | 4 Electric Pallet Trucks | $ 6,420.00 | $ 6,420.00 | 12/09/20 | 5 | 60 | $ 107.00 | 12/08/25 | $ (107.00) | $ 6,527.00 | $ 107.00 | Compton | 0.00 | $ 321.00 |
| ASSET-ME1072 | Warehouse work WO#2342 (Mission City Electric) | Warehouse work WO#2342 (Mission City Electric) | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse work WO#2342 (Mission City Electric) | $ 6,873.88 | $ 6,873.88 | 06/02/21 | 5 | 60 | $ 114.56 | 06/01/26 | $ 572.82 | $ 6,301.06 | $ 114.56 | Compton | 114.57 | $ 1,031.09 |
| ASSET-ME1073 | Warehouse rack | Warehouse rack | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse rack | $ 24,337.03 | $ 24,337.03 | 10/28/20 | 5 | 60 | $ 405.62 | 10/27/25 | $ (405.62) | $ 24,742.65 | $ 405.62 | Compton | 0.00 | $ 405.62 |
| ASSET-ME1074 | 2 USED FORKLIFTS | 2 USED FORKLIFTS | NONE | NONE | MACHIN & EQUIPMT | 1 | 2 USED FORKLIFTS | $ 48,381.00 | $ 48,381.00 | 08/01/2022 | 5 | 60 | $ 806.35 | 7/31/27 | $ 15,320.65 | $ 33,060.35 | $ 806.35 | Compton | 806.35 | $ 9,676.20 |
| ASSET-ME1075 | WAREHOUSE RACKING | WAREHOUSE RACKING | NONE | NONE | MACHIN & EQUIPMT | 1 | WAREHOUSE RACKING | $ 7,468.00 | $ 7,468.00 | 08/01/2022 | 5 | 60 | $ 124.47 | 7/31/27 | $ 2,364.86 | $ 5,103.14 | $ 124.47 | Compton | 124.47 | $ 1,493.64 |
| ASSET-ME1076 | Crawford Inland Compressor,Inc. | Crawford Inland Compressor,Inc. | NONE | NONE | MACHIN & EQUIPMT | 1 | Crawford Inland Compressor,Inc. | $ 4,122.00 | $ 4,122.00 | 08/24/22 | 5 | 60 | $ 68.70 | 8/23/27 | $ 1,305.30 | $ 2,816.70 | $ 68.70 | Compton | 68.70 | $ 824.40 |
| ASSET-ME1077 | Jstolling,inc | Jstolling,inc | NONE | NONE | MACHIN & EQUIPMT | 1 | Jstolling,inc | $ 4,564.50 | $ 4,564.50 | 08/30/22 | 5 | 60 | $ 76.08 | 8/29/27 | $ 1,445.41 | $ 3,119.09 | $ 76.08 | Compton | 76.08 | $ 912.96 |
| ASSET-ME1078 | Two Forklifts for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | Two Forklifts for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | NONE | NONE | MACHIN & EQUIPMT | 1 | Two Forklifts for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | $ 69,045.21 | $ 69,045.21 | 12/20/22 | 5 | 60 | $ 1,150.75 | 12/19/27 | $ 26,467.34 | $ 42,577.87 | $ 1,150.75 | Compton | 1,150.75 | $ 13,809.00 |
| ASSET-ME1079 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | $ 4,002.39 | $ 4,002.39 | 02/22/23 | 5 | 60 | $ 66.71 | 2/21/28 | $ 1,667.65 | $ 2,334.74 | $ 66.71 | Compton | 66.71 | $ 800.52 |
| ASSET-ME1080 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | $ 4,778.25 | $ 4,778.25 | 02/22/23 | 5 | 60 | $ 79.64 | 2/21/28 | $ 1,990.93 | $ 2,787.32 | $ 79.64 | Compton | 79.64 | $ 955.68 |
| ASSET-ME1081 | Sewing Machine-Balboa Capital | Sewing Machine-Balboa Capital | NONE | NONE | MACHIN & EQUIPMT | 1 | Sewing Machine-Balboa Capital | $ 12,357.08 | $ 12,357.08 | 09/30/25 | 5 | 60 | $ 205.95 | 9/29/30 | $ 11,739.23 | $ 617.85 | $ - | Compton | $ 205.95 | $ 2,471.40 |
| ASSET-ME1082 | KUBOTA TRACTOR RTVX1130WL-H | KUBOTA TRACTOR RTVX1130WL-H | NONE | NONE | MACHIN & EQUIPMT | 1 | KUBOTA TRACTOR RTVX1130WL-H | $ 28,299.52 | $ 28,299.52 | 12/31/25 | 5 | 60 | $ 471.66 | 12/30/30 | $ 28,299.52 | $ - | $ - | Compton | 471.66 | $ 4,244.94 |
| **Total** | | | | | | | | **$ 907,576.14** | **$ 907,576.14** | | | | **$ 15,126.27** | | **$ 94,727.39** | **$ 812,848.75** | **$ 13,899.69** | | **- $ 4,152.70** | **$ 48,921.37** |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 04/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-SE1000 | Keyless internal security system | Keyless internal security system | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 4,950.00 | $ 4,950.00 | 03/09/20 | 10 | 120 | $ 41.25 | 3/8/30 | $ 2,103.75 | $ 2,846.25 | $ 41.25 | Compton | 41.25 | $ 536.25 |
| ASSET-SE1001 | Balco Holding, upgraded Alarm | Balco Holding, upgraded Alarm | NONE | NONE | Security Equipment | 1 | Balco Holding, upgraded Alarm | $ 5,382.76 | $ 5,382.76 | 05/06/20 | 10 | 120 | $ 44.86 | 5/5/30 | $ 2,549.45 | $ 2,833.31 | $ 44.86 | Compton | 44.86 | $ 583.28 |
| ASSET-SE1002 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 3,331.00 | $ 3,331.00 | 04/04/98 | 10 | 120 | $ 27.76 | 4/3/08 | $ - | $ 3,331.00 | $ 27.76 | Compton | 0.00 | $ - |
| ASSET-SE1003 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 2,527.64 | $ 2,527.64 | 06/26/07 | 10 | 120 | $ 21.06 | 6/25/17 | $ - | $ 2,527.64 | $ 21.06 | Compton | 0.00 | $ - |
| ASSET-SE1004 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 21,420.69 | $ 21,420.69 | 11/18/08 | 10 | 120 | $ 178.51 | 11/17/18 | $ - | $ 21,420.69 | $ 178.51 | Compton | 0.00 | $ - |
| ASSET-SE1005 | Security Camera (Niteowl Surveillance)- Hayward | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 894.00 | $ 894.00 | 04/22/10 | 10 | 120 | $ 7.45 | 4/21/20 | $ - | $ 894.00 | $ 7.45 | Hayward | 0.00 | $ - |
| ASSET-SE1006 | Security Camera (Niteowl Surveillance)- Sacramento | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 3,255.00 | $ 3,255.00 | 02/01/01 | 10 | 120 | $ 27.13 | 1/31/11 | $ - | $ 3,255.00 | $ 27.13 | Sacramento | 0.00 | $ - |
| ASSET-SE1007 | Security Camera (Niteowl Surveillance)- Las Vegas | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 548.00 | $ 548.00 | 09/04/98 | 10 | 120 | $ 4.57 | 9/3/08 | $ - | $ 548.00 | $ 4.57 | Las Vegas | 0.00 | $ - |
| ASSET-SE1008 | Security Camera (Niteowl Surveillance)- Arlington | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 3,325.00 | $ 3,325.00 | 12/15/00 | 10 | 120 | $ 27.71 | 12/14/10 | $ - | $ 3,325.00 | $ 27.71 | Arlington | 0.00 | $ - |
| Total | | | | | | | | $ 45,634.09 | $ 45,634.09 | | | | $ 380.28 | | $ 4,653.20 | $ 40,980.89 | $ 380.29 | $ - | $ 86.11 | $ 1,119.53 |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 04/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-FF1039 | 6 Time Clocks | 6 Time Clocks | NONE | NONE | Furniture and Fixtur | 1 6 Time Clocks | $ 1,656.67 | $ 1,656.67 | 02/08/18 | 7 | 84 | $ 19.72 | 02/07/25 | $ 1,572.37 | $ - | $ 1,656.67 | 19.72 | Compton | 0.00 | $ - |
| ASSET-FF1040 | Desk HB/President | Desk HB/President | NONE | NONE | Furniture and | 1 Desk HB/President | $ 767.00 | $ 767.00 | 02/01/19 | 7 | 84 | $ 9.13 | 1/31/26 | $ 620.50 | $ 9.13 | $ 757.87 | 9.13 | Compton | 0.00 | $ 36.52 |
| ASSET-FF1041 | Polycom phone system for Compton | Polycom phone system for Compton | NONE | NONE | Furniture and Fixture | 1 Polycom phone system for Compton | $ 6,256.90 | $ 6,256.90 | 04/01/20 07/26/19 | 7 | 84 | $ 74.49 | 3/31/27 | $ 4,021.07 | $ 1,117.29 | $ 5,139.61 | 74.49 | Compton | 74.49 | $ 893.88 |
| ASSET-FF1042 | Ricoh Copier & Printer for Purchasing | Ricoh Copier & Printer for Purchasing | NONE | NONE | Furniture and Fixture | 1 Ricoh Copier & Printer for Purchasing | $ 2,264.24 | $ 2,264.24 | | 7 | 84 | $ 26.96 | 7/25/26 | $ 1,676.69 | $ 161.72 | $ 2,102.52 | 26.96 | Compton | 26.96 | $ 269.60 |
| ASSET-FF1044 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | NONE | NONE | Furniture and Fixture | 1 Security Camera (Niteowl Surveillance)- Compton | $ 11,696.76 | $ 11,696.76 | 06/15/21 | 7 | 84 | $ 139.25 | 6/14/28 | $ 5,430.64 | $ 4,038.16 | $ 7,658.60 | 69.62 | Compton | 139.25 | $ 1,671.00 |
| ASSET-FF1045 | No Details Indicated (Sage JE 137 | No Details Indicated (Sage JE 137 | NONE | NONE | Furniture and Fixture | 1 No Details Indicated (Sage JE 137 | $ 33,700.00 | $ 33,700.00 | 08/31/2021 | 7 | 84 | $ 401.19 | 8/30/28 | $ 19,257.14 | $ 12,436.91 | $ 21,263.09 | 401.19 | Compton | 401.19 | $ 4,814.28 |
| ASSET-FF1055 | Polycom phone system for Hayward | Polycom phone system for Hayward | NONE | NONE | Furniture and Fixture | 1 Polycom phone system for Hayward | $ 977.63 | $ 977.63 | 04/01/20 | 7 | 84 | $ 11.64 | 3/31/27 | $ 628.29 | $ 174.57 | $ 803.06 | 11.64 | Hayward | (69.84) | $ - |
| ASSET-FF1061 | Polycom phone system for Sacramento | Polycom phone system for Sacramento | NONE | NONE | Furniture and Fixture | 1 Polycom phone system for Sacramento | $ 977.63 | $ 977.63 | 04/01/20 | 7 | 84 | $ 11.64 | 3/31/27 | $ 628.29 | $ 174.57 | $ 803.06 | 11.64 | Sacramento | 11.64 | $ 139.68 |
| ASSET-FF1066 | Paper Shredder | Paper Shredder | NONE | NONE | Furniture and Fixture | 1 Paper Shredder | $ 644.00 | $ 644.00 | 01/11/19 | 7 | 84 | $ 7.67 | 1/10/26 | $ 526.29 | $ (0.01) | $ 644.01 | 7.67 | Las Vegas | 0.00 | $ 30.68 |
| ASSET-FF1071 | Polycom phone system for Las Vegas | Polycom phone system for Las Vegas | NONE | NONE | Furniture and Fixture | 1 Polycom phone system for Las Vegas | $ 488.81 | $ 488.81 | 04/01/20 | 7 | 84 | $ 5.82 | 3/31/27 | $ 314.14 | $ 87.29 | $ 401.53 | 5.82 | Las Vegas | 5.82 | $ 69.84 |
| ASSET-FF1081 | Polycom phone system for Arlingont, Chicago | Polycom phone system for Arlingont, Chicago | NONE | NONE | Furniture and Fixture | 1 Polycom phone system for Arlingont, Chicago | $ 1,075.40 | $ 1,075.40 | | 7 | 84 | $ 12.80 | 3/31/27 | $ 691.12 | $ 192.04 | $ 883.36 | 12.80 | Arlington | 12.80 | $ 153.60 |
| ASSET-FF1082 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | NONE | NONE | Furniture and Fixture | 1 Security Camera (Niteowl Surveillance)- Compton | $ 6,050.00 | $ 6,050.00 | 06/15/21 | 7 | 84 | $ 72.02 | 6/14/28 | $ 2,808.93 | $ 2,088.70 | $ 3,961.30 | 36.01 | Compton | 72.02 | $ 864.24 |
| ASSET-FF1083 | Furniture - San Antonio office | Furniture - San Antonio office | NONE | NONE | Furniture and Fixture | 1 Furniture - San Antonio office | $ 1,998.49 | $ 1,998.49 | 11/01/20 | 7 | 84 | $ 23.79 | 10/31/27 | $ 1,118.20 | $ 523.42 | $ 1,475.07 | 23.79 | Compton | 23.79 | $ 285.48 |
| ASSET-FF1084 | Furniture (Clear Design) - San Antonio office | Furniture (Clear Design) - San Antonio office | NONE | NONE | Furniture and Fixture | 1 Furniture (Clear Design) - San Antonio office | $ 7,673.67 | $ 7,673.67 | 01/31/21 | 7 | 84 | $ 91.35 | 1/30/28 | $ 4,019.54 | $ 2,192.49 | $ 5,481.18 | 91.35 | Compton | 91.35 | $ 1,096.20 |
| ASSET-FF1085 | Furniture 50% Deposit - San Antonio office | Furniture 50% Deposit - San Antonio office | NONE | NONE | Furniture and Fixture | 1 Furniture 50% Deposit - San Antonio office | $ 7,384.49 | $ 7,384.49 | 10/28/20 | 7 | 84 | $ 87.91 | 10/27/27 | $ 4,131.80 | $ 1,846.12 | $ 5,538.37 | 87.91 | Compton | 87.91 | $ 1,054.92 |
| ASSET-FF1086 | Color Copier MX-4141 | Color Copier MX-4141 | NONE | NONE | Furniture and Fixture | 1 Color Copier MX-4141 | $ 1,500.00 | $ 1,500.00 | 12/02/20 | 7 | 84 | $ 17.86 | 12/1/27 | $ 821.43 | $ 410.71 | $ 1,089.29 | 17.86 | Compton | 17.86 | $ 214.32 |
| ASSET-FF1087 | Color Copier MX-4110N | Color Copier MX-4110N | NONE | NONE | Furniture and Fixture | 1 Color Copier MX-4110N | $ 1,000.00 | $ 1,000.00 | 12/02/20 | 7 | 84 | $ 11.90 | 12/1/27 | $ 547.62 | $ 273.82 | $ 726.18 | 11.90 | Compton | 11.90 | $ 142.80 |
| ASSET-FF1088 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | NONE | NONE | Furniture and Fixture | 1 Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | $ 3,410.00 | $ 3,410.00 | 12/02/20 | 7 | 84 | $ 40.60 | 12/1/27 | $ 1,867.38 | $ 933.68 | $ 2,476.32 | 40.60 | Compton | 40.60 | $ 487.20 |
| ASSET-FF1089 | No Details Indicated JE 137 (Sage JE) | No Details Indicated JE 137 (Sage JE) | NONE | NONE | Furniture and Fixture | 1 No Details Indicated JE 137 (Sage JE) | $ 8,900.00 | $ 8,900.00 | 08/31/2021 | 7 | 84 | $ 105.95 | 8/30/28 | $ 3,920.24 | $ 3,284.53 | $ 5,615.47 | 105.95 | Compton | 105.95 | $ 1,271.40 |
| ASSET-FF1090 | No Details Indicated JE 138 (Sage JE) | No Details Indicated JE 138 (Sage JE) | NONE | NONE | Furniture and Fixture | 1 No Details Indicated JE 138 (Sage JE) | $ 4,100.00 | $ 4,100.00 | 09/30/2021 | 7 | 84 | $ 48.81 | 9/29/28 | $ 1,757.14 | $ 1,561.90 | $ 2,538.10 | 48.81 | Compton | 48.81 | $ 585.72 |
| ASSET-FF1091 | Office Desk for Richard Bruns | Office Desk for Richard Bruns | NONE | NONE | Furniture and Fixture | 1 Office Desk for Richard Bruns | $ 3,612.98 | $ 3,612.98 | 11/01/20 | 7 | 84 | $ 43.01 | 10/31/28 | $ 1,548.42 | $ 1,462.40 | $ 2,150.58 | 43.01 | Compton | 43.01 | $ 516.12 |
| ASSET-FF1092 | Office Desks (2) for Richard Burns & Luther Ward | Office Desks (2) for Richard Burns & Luther Ward | NONE | NONE | Furniture and Fixture | 1 Office Desks (2) for Richard Burns & Luther Ward | $ 2,460.16 | $ 2,460.16 | 10/10/2021 | 7 | 84 | $ 29.29 | 10/9/28 | $ 1,054.35 | $ 966.48 | $ 1,493.68 | 29.29 | Compton | 29.29 | $ 351.48 |
| Total | | | | | | | | $ 327,890.25 | $ 327,890.25 | | | | $ 3,903.46 | | $ 277,990.65 | $ 33,935.93 | $ 293,954.32 | 3,766.17 | $ - | $ 1,174.80 | $ 14,948.96 |

| External ID | Name | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 04/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1000 | Maxon Liftgate | Commercial Vehicles | 1 Maxon Liftgate | | $ 13,082.45 | $ 13,082.45 | 06/01/16 | 7 | 84 | $ 155.74 | 5/31/23 | $ - | $ 13,082.45 | $ 155.74 | Compton | 0.00 | $ - |
| ASSET-CV1001 | Trailer w/liftgate 902 | Commercial Vehicles | 1 Trailer w/liftgate 902 | | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/23 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1002 | Trailer w/liftgate 903 | Commercial Vehicles | 1 Trailer w/liftgate 903 | | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/23 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1004 | Maxon Liftgates (2) | Commercial Vehicles | 1 Maxon Liftgates (2) | | $ 22,482.00 | $ 22,482.00 | 07/01/17 | 7 | 84 | $ 267.64 | 6/30/24 | $ - | $ 22,482.00 | $ 267.64 | Compton | 0.00 | $ - |
| ASSET-CV1005 | 2018 Land Rover - Al | Commercial Vehicles | 1 2018 Land Rover - Al | | $ 89,136.94 | $ 89,136.94 | 06/21/18 | 7 | 84 | $ 1,061.15 | 6/20/25 | $ - | $ 89,136.94 | $ 1,061.15 | Compton | 0.00 | $ - |
| ASSET-CV1006 | Trailer #7904 | Commercial Vehicles | 1 Trailer #7904 | | $ 59,091.00 | $ 59,091.00 | 11/01/18 | 7 | 84 | $ 703.46 | 10/31/25 | $ 0.00 | $ 59,091.00 | $ 703.46 | Compton | 0.00 | $ 703.46 |
| ASSET-CV1007 | 2 Used Wabash Trailers | Commercial Vehicles | 1 2 Used Wabash Trailers | | $ 3,282.00 | $ 3,282.00 | 02/28/19 | 7 | 84 | $ 39.07 | 2/27/26 | $ 39.08 | $ 3,242.92 | $ 39.07 | Compton | 0.00 | $ 195.35 |
| ASSET-CV1008 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | Commercial Vehicles | 1 2020 Raptor VIN#1FTFW1RG1LFB67385 | | $ 78,924.62 | $ 78,924.62 | 06/05/20 | 7 | 84 | $ 939.58 | 6/4/27 | $ 15,972.84 | $ 62,951.78 | $ 939.58 | Compton | 939.58 | $ 11,274.96 |
| ASSET-CV1013 | Capital Lease Inland-Paccar #685-242 | Commercial Vehicles | 1 Capital Lease Inland-Paccar #685-242 | | $ 136,813.19 | $ 136,813.19 | 02/17/20 | 7 | 84 | $ 1,628.73 | 2/16/27 | $ 21,173.47 | $ 115,639.72 | $ 1,628.73 | Compton | 1,628.73 | $ 19,544.76 |
| ASSET-CV1014 | Radio for Truck | Commercial Vehicles | 1 Radio for Truck | | $ 881.00 | $ 881.00 | 08/19/96 | 7 | 84 | $ 10.49 | 8/18/03 | $ - | $ 881.00 | $ 10.49 | Compton | 0.00 | $ - |
| ASSET-CV1015 | Paneltec Trailers (3)-Cmptn | Commercial Vehicles | 1 Paneltec Trailers (3)-Cmptn | | $ 81,431.00 | $ 81,431.00 | 08/01/05 | 7 | 84 | $ 969.42 | 7/31/12 | $ - | $ 81,431.00 | $ 969.42 | Compton | 0.00 | $ - |
| ASSET-CV1016 | Stencils, Trucks-Compton addl | Commercial Vehicles | 1 Stencils, Trucks-Compton addl | | $ 3,696.47 | $ 3,696.47 | 11/05/97 | 7 | 84 | $ 44.01 | 11/4/04 | $ - | $ 3,696.47 | $ 44.01 | Compton | 0.00 | $ - |
| ASSET-CV1017 | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | Commercial Vehicles | 1 Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/27 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1018 | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | Commercial Vehicles | 1 Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/27 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1019 | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | Commercial Vehicles | 1 Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | | $ 115,869.26 | $ 115,869.26 | 07/01/20 | 7 | 84 | $ 1,379.40 | 6/30/27 | $ 24,829.12 | $ 91,040.15 | $ 1,379.40 | Compton | 1,379.40 | $ 16,552.80 |
| ASSET-CV1020 | Fleet GPS Equipment - Compton | Commercial Vehicles | 1 Fleet GPS Equipment - Compton | | $ 16,062.82 | $ 16,062.82 | 11/30/20 | 7 | 84 | $ 191.22 | 11/29/27 | $ 4,206.94 | $ 11,855.88 | $ 191.22 | Compton | 191.22 | $ 2,294.64 |
| ASSET-CV1022 | Box for Leased Bobtail | Commercial Vehicles | 1 Box for Leased Bobtail | | $ 28,888.00 | $ 28,888.00 | 12/21/15 | 7 | 84 | $ 343.90 | 12/20/22 | $ - | $ 28,888.00 | $ 343.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1023 | Maxon Liftgate | Commercial Vehicles | 1 Maxon Liftgate | | $ 12,252.69 | $ 12,252.69 | 03/01/16 | 7 | 84 | $ 145.87 | 2/28/23 | $ - | $ 12,252.69 | $ 145.87 | Compton | 0.00 | $ - |
| ASSET-CV1024 | Lift/Hay Trailer - Div 2 | Commercial Vehicles | 1 Lift/Hay Trailer - Div 2 | | $ 8,215.00 | $ 8,215.00 | 06/27/96 | 7 | 84 | $ 97.80 | 6/26/03 | $ - | $ 8,215.00 | $ 97.80 | Compton | 0.00 | $ - |
| ASSET-CV1026 | Fleet GPS Equipment - Hayward | Commercial Vehicles | 1 Fleet GPS Equipment - Hayward | | $ 6,866.83 | $ 6,866.83 | 11/30/20 | 7 | 84 | $ 81.75 | 11/29/27 | $ 1,798.45 | $ 5,068.38 | $ 81.75 | Sacramento | 81.75 | $ 981.00 |
| ASSET-CV1027 | 2014 Kenworth T660 Truck (Sac) | Commercial Vehicles | 1 2014 Kenworth T660 Truck (Sac) | | $ 147,075.54 | $ 147,075.54 | 10/03/13 | 7 | 84 | $ 1,750.90 | 10/2/20 | $ - | $ 147,075.54 | $ 1,750.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1028 | Trailer #7903 | Commercial Vehicles | 1 Trailer #7903 | | $ 62,877.00 | $ 62,877.00 | 11/01/18 | 7 | 84 | $ 748.54 | 10/31/25 | $ (0.00) | $ 62,877.00 | $ 748.54 | Sacramento | 0.00 | $ 748.54 |
| ASSET-CV1029 | Inland Kenworth #685-241 (Capital Lease) | Commercial Vehicles | 1 Inland Kenworth #685-241 (Capital Lease) | | $ 120,252.21 | $ 120,252.21 | 06/30/21 | 7 | 84 | $ 1,431.57 | 6/29/28 | $ 41,515.66 | $ 78,736.55 | $ 1,431.57 | Sacramento | 1,431.57 | $ 17,178.84 |
| ASSET-CV1031 | 2001 Utility Trailer | Commercial Vehicles | 1 2001 Utility Trailer | | $ 6,623.00 | $ 6,623.00 | 09/12/12 | 7 | 84 | $ 78.85 | 9/11/19 | $ - | $ 6,623.00 | $ 78.85 | Las Vegas | 0.00 | $ - |
| ASSET-CV1032 | Lift Gate for 2001 Utility Trailer | Commercial Vehicles | 1 Lift Gate for 2001 Utility Trailer | | $ 5,271.25 | $ 5,271.25 | 10/19/12 | 7 | 84 | $ 62.75 | 10/18/19 | $ - | $ 5,271.25 | $ 62.75 | Las Vegas | 0.00 | $ - |
| ASSET-CV1033 | 2010 GM 14' Truck w/liftgate | Commercial Vehicles | 1 2010 GM 14' Truck w/liftgate | | $ 18,734.00 | $ 18,734.00 | 09/04/14 | 7 | 84 | $ 223.02 | 9/3/21 | $ - | $ 18,734.00 | $ 223.02 | Las Vegas | 0.00 | $ - |
| ASSET-CV1035 | Trailer - LV | Commercial Vehicles | 1 Trailer - LV | | $ 28,145.00 | $ 28,145.00 | 06/01/01 | 7 | 84 | $ 335.06 | 5/31/08 | $ - | $ 28,145.00 | $ 335.06 | Las Vegas | 0.00 | $ - |
| ASSET-CV1036 | Fleet GPS Equipment - Las Vegas | Commercial Vehicles | 1 Fleet GPS Equipment - Las Vegas | | $ 6,671.21 | $ 6,671.21 | 11/30/20 | 7 | 84 | $ 79.42 | 11/29/27 | $ 1,747.22 | $ 4,923.99 | $ 79.42 | Las Vegas | 79.42 | $ 953.04 |
| ASSET-CV1037 | 2001 Utility Trailer | Commercial Vehicles | 1 2001 Utility Trailer | | $ 16,691.75 | $ 16,691.75 | 12/04/12 | 7 | 84 | $ 198.71 | 12/3/19 | $ - | $ 16,691.75 | $ 198.71 | Arlington | 0.00 | $ - |
| ASSET-CV1038 | 2009 GM Tractor w/liftgate Arlington | Commercial Vehicles | 1 2009 GM Tractor w/liftgate Arlington | | $ 19,892.00 | $ 19,892.00 | 04/11/14 | 7 | 84 | $ 236.81 | 4/10/21 | $ - | $ 19,892.00 | $ 236.81 | Arlington | 0.00 | $ - |
| ASSET-CV1039 | Box Unit 904 w/liftgate | Commercial Vehicles | 1 Box Unit 904 w/liftgate | | $ 12,641.00 | $ 12,641.00 | 07/22/16 | 7 | 84 | $ 150.49 | 7/21/23 | $ - | $ 12,641.00 | $ 150.49 | Arlington | 0.00 | $ - |
| ASSET-CV1040 | Trailer - Elk Grove | Commercial Vehicles | 1 Trailer - Elk Grove | | $ 28,145.00 | $ 28,145.00 | 06/01/01 | 7 | 84 | $ 335.06 | 5/31/08 | $ - | $ 28,145.00 | $ 335.06 | Arlington | 0.00 | $ - |
| ASSET-CV1043 | Fleet GPS Equipment - Arlington | Commercial Vehicles | 1 Fleet GPS Equipment - Arlington | | $ 6,780.98 | $ 6,780.98 | 11/30/20 | 7 | 84 | $ 80.73 | 11/29/27 | $ 1,775.96 | $ 5,005.02 | $ 80.73 | Arlington | 80.73 | $ 968.76 |
| ASSET-CV1047 | Samsara GPS equipment and license for the bobtail truck | Commercial Vehicles | 1 Samsara GPS equipment and license for the bobtail truck | | $ 2,204.85 | $ 2,204.85 | 05/31/20 | 7 | 84 | $ 26.25 | 5/30/27 | $ 419.97 | $ 1,784.88 | $ 26.25 | Compton | 26.25 | $ 315.00 |
| ASSET-CV1048 | Tractors EDL 3 year license (Truck GPS) | Commercial Vehicles | 1 Tractors EDL 3 year license (Truck GPS) | | $ 4,468.66 | $ 4,468.66 | 02/28/21 | 7 | 84 | $ 53.20 | 2/27/28 | $ 1,329.95 | $ 3,138.71 | $ 53.20 | Compton | 53.20 | $ 638.40 |
| ASSET-CV1049 | Fleet GPS Equipment - San Antonio | Commercial Vehicles | 1 Fleet GPS Equipment - San Antonio | | $ 6,742.46 | $ 6,742.46 | 11/30/20 | 7 | 84 | $ 80.27 | 11/29/27 | $ 1,765.87 | $ 4,976.59 | $ 80.27 | Compton | 80.27 | $ 963.24 |
| ASSET-CV1061 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | Commercial Vehicles | 1 Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | $ 11,633.06 |
| ASSET-CV1062 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | Commercial Vehicles | 1 Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | $ 11,633.06 |
| ASSET-CV1063 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | Commercial Vehicles | 1 Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Sacramento | 969.42 | $ 11,633.06 |
| ASSET-CV1064 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | Commercial Vehicles | 1 Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Sacramento | 969.42 | $ 11,633.06 |
| ASSET-CV1065 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | Commercial Vehicles | 1 Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | | $ 57,144.30 | $ 57,144.30 | 09/12/21 | 5 | 60 | $ 952.41 | 9/11/26 | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | $ 11,428.86 |
| ASSET-CV1066 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | Commercial Vehicles | 1 Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | | $ 57,144.30 | $ 57,144.30 | 09/12/21 | 5 | 60 | $ 952.41 | 9/11/26 | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | $ 11,428.86 |
| ASSET-CV1071 | Inland Kenworth #685-279 (Capital Lease) | Commercial Vehicles | 1 Inland Kenworth #685-279 (Capital Lease) | | $ 127,813.77 | $ 127,813.77 | 01/06/22 | 7 | 84 | $ 1,521.59 | 1/5/29 | $ 54,777.33 | $ 73,036.44 | $ 1,521.59 | Compton | 1,521.59 | $ 18,259.11 |
| ASSET-CV1072 | GRAPHICS SKIN FOR TRAILER | Commercial Vehicles | 1 GRAPHICS SKIN FOR TRAILER | | $ 7,723.20 | $ 7,723.20 | 11/11/2021 | 7 | 84 | $ 91.94 | 11/10/28 | $ 3,126.06 | $ 4,597.14 | $ 91.94 | Arlington | 91.94 | $ 1,103.31 |
| ASSET-CV1073 | TRAILER LIFTGATE ASSEMBLY | Commercial Vehicles | 1 TRAILER LIFTGATE ASSEMBLY | | $ 10,268.74 | $ 10,268.74 | 03/17/2022 | 7 | 84 | $ 122.25 | 3/16/29 | $ 4,645.38 | $ 5,623.36 | $ 122.25 | Compton | 122.25 | $ 1,466.96 |
| ASSET-CV1074 | 2014 FORD ESCORT - Car for Employee | Commercial Vehicles | 1 2014 FORD ESCORT | | $ 2,750.00 | $ 2,750.00 | 10/01/2021 | 7 | 84 | $ 32.74 | 9/30/28 | $ 1,080.36 | $ 1,669.64 | $ 32.74 | Compton | 32.74 | $ 392.86 |
| ASSET-CV1075 | Empire Staple - EZ Truck Packs | Commercial Vehicles | 1 Christopher Vogt | | $ 4,428.34 | $ 4,428.34 | 07/22/22 | 5 | 60 | $ 73.81 | 7/21/27 | $ 1,328.50 | $ 3,099.84 | $ 73.81 | Las Vegas | 73.81 | $ 738.06 |
| ASSET-CV1077 | RUSH - TRUCK 8591899 | Commercial Vehicles | 1 R8591899 | | $ 160,109.15 | $ 160,109.15 | 11/30/22 | 7 | 84 | $ 1,906.06 | 11/29/29 | $ 87,678.82 | $ 72,430.33 | $ 1,906.06 | Las Vegas | 1,906.06 | $ 22,872.74 |
| ASSET-CV1078 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 2019 International - 4300 Box Truck (Used) - Mitsubishi | | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Compton | 450.02 | $ 5,400.29 |

| Asset | Description | Category | Qty | Description 2 | Cost | Cost 2 | Date | Yr | Mo | Amt | Date 2 | Value | Value 2 | | Location | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1079 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Arlington | 450.02 | $ 5,400.29 |
| ASSET-CV1080 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Compton | 450.02 | $ 5,400.29 |
| ASSET-CV1081 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | $ 5,400.29 |
| ASSET-CV1082 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | $ 5,400.29 |
| ASSET-CV1083 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Las Vegas | 450.02 | $ 5,400.29 |
| ASSET-CV1084 | 2018 International DayCab LT625 6X4 JL715291- Navistar | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL715291 - COMP | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Compton | $ 691.07 | $ 6,219.61 |
| ASSET-CV1085 | 2018 International DayCab LT625 6X4 JL715289 - Navistar | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL715289 - LV | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Las Vegas | $ 691.07 | $ 6,219.61 |
| ASSET-CV1086 | 2019 International DayCab LT625 6X4 KL202845 - Navistar | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL202845 - IL | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Arlington | $ 691.07 | $ 6,219.61 |
| ASSET-CV1087 | 2019 International DayCab LT625 6X4 KL345793 - Navistar | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL345793- SAC | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Sacramento | $ 691.07 | $ 6,219.61 |
| ASSET-CV1088 | 2019 International DayCab LT625 6X4 KL347079- Navistar | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL347079 -COMP | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Compton | $ 691.07 | $ 6,219.61 |
| ASSET-CV1089 | PENSKE -2021 Freight Liner Tractor #383931 VIN#3AKJHLDV9MSMS5318 | Commercial Vehicles | 1 | PENSKE -2021 Freight Liner Tractor #383931 VIN#3AKJHLDV9MSMS5318 | $ 28,800.00 | $ 28,800.00 | 03/31/26 | 7 | 84 | $ 342.86 | 12/31/27 | $ 28,800.00 | $ - | | Compton | 342.86 | $ 2,057.14 |
| | | | | | | | | | | | | $ - | $ - | $ - | | | |
| **Total** | | | | | **$ 2,690,857.66** | **$ 2,690,857.66** | | | | **$ 33,707.25** | | **$ 902,889.26** | **$ 1,787,968.40** | **$ 27,208.90** | **$ -** | **$ 24,760.13** | **$ 286,198.12** |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 09/30/2025 | Last Depreciation Amount | Location | 04/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL01 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ 496.16 | $ 496.16 | 07/01/19 | 3 | 36 | $ 13.78 | 6/30/22 | $ - | $ 496.16 | $ 5.91 | Compton | | |
| ASSET-RENTAL02 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 551.03 | $ 551.03 | 07/01/19 | 3 | 36 | $ 15.31 | 6/30/22 | $ - | $ 551.03 | $ 6.56 | Compton | | |
| ASSET-RENTAL03 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,208.70 | $ 2,208.70 | 07/01/19 | 3 | 36 | $ 61.35 | 6/30/22 | $ - | $ 2,208.70 | $ 26.29 | Compton | | |
| ASSET-RENTAL04 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 54,190.19 | $ 54,190.19 | 07/01/19 | 3 | 36 | $ 1,505.28 | 6/30/22 | $ - | $ 54,190.19 | $ 645.12 | Compton | | |
| ASSET-RENTAL05 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 36,314.32 | $ 36,314.32 | 07/01/19 | 3 | 36 | $ 1,008.73 | 6/30/22 | $ - | $ 36,314.32 | $ 432.31 | Compton | | |
| ASSET-RENTAL06 | BG-2717 DURACRATE BLUE/GREEN CRATE - R | BG-2717 DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | $ 92,605.93 | $ 92,605.93 | 07/01/19 | 3 | 36 | $ 2,572.39 | 6/30/22 | $ - | $ 92,605.93 | $ 1,102.45 | Compton | | |
| ASSET-RENTAL07 | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | $ 60,815.77 | $ 60,815.77 | 07/01/19 | 3 | 36 | $ 1,689.33 | 6/30/22 | $ - | $ 60,815.77 | $ 724.00 | Compton | | |
| ASSET-RENTAL08 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 5,832.00 | $ 5,832.00 | 07/01/19 | 3 | 36 | $ 162.00 | 6/30/22 | $ - | $ 5,832.00 | $ 69.43 | Compton | | |
| ASSET-RENTAL09 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 6,133.39 | $ 6,133.39 | 07/01/19 | 3 | 36 | $ 170.37 | 6/30/22 | $ - | $ 6,133.39 | $ 73.02 | Compton | | |
| ASSET-RENTAL10 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 82,163.10 | $ 82,163.10 | 07/01/19 | 3 | 36 | $ 2,282.31 | 6/30/22 | $ - | $ 82,163.10 | $ 978.13 | Compton | | |
| ASSET-RENTAL11 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 243.68 | $ 243.68 | 07/01/19 | 3 | 36 | $ 6.77 | 6/30/22 | $ - | $ 243.68 | $ 2.90 | Compton | | |
| ASSET-RENTAL12 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 2,118.96 | $ 2,118.96 | 07/01/19 | 3 | 36 | $ 58.86 | 6/30/22 | $ - | $ 2,118.96 | $ 25.23 | Compton | | |
| ASSET-RENTAL13 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 4,305.60 | $ 4,305.60 | 07/01/19 | 3 | 36 | $ 119.60 | 6/30/22 | $ - | $ 4,305.60 | $ 51.26 | Compton | | |
| ASSET-RENTAL14 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 267.10 | $ 267.10 | 07/01/19 | 3 | 36 | $ 7.42 | 6/30/22 | $ - | $ 267.10 | $ 3.18 | Compton | | |
| ASSET-RENTAL15 | LBB-2718 *sell as rental from VERSYSS!! | LBB-2718 *sell as rental from VERSYSS!! | NONE | NONE | Rental | $ 7,137.00 | $ 7,137.00 | 07/01/19 | 3 | 36 | $ 198.25 | 6/30/22 | $ - | $ 7,137.00 | $ 84.96 | Compton | | |
| ASSET-RENTAL16 | LBBD-2818 *sell from VERSYYS* | LBBD-2818 *sell from VERSYYS* | NONE | NONE | Rental | $ 3,486.00 | $ 3,486.00 | 07/01/19 | 3 | 36 | $ 96.83 | 6/30/22 | $ - | $ 3,486.00 | $ 41.50 | Compton | | |
| ASSET-RENTAL17 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 46,903.83 | $ 46,903.83 | 07/01/19 | 3 | 36 | $ 1,302.88 | 6/30/22 | $ - | $ 46,903.83 | $ 558.38 | Compton | | |
| ASSET-RENTAL18 | LP96 48"X96" RENTAL LIFT PLATFORM ( | LP96 48"X96" RENTAL LIFT PLATFORM ( | NONE | NONE | Rental | $ 2,447.00 | $ 2,447.00 | 07/01/19 | 3 | 36 | $ 67.97 | 6/30/22 | $ - | $ 2,447.00 | $ 29.13 | Compton | | |
| ASSET-RENTAL19 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 371.57 | $ 371.57 | 07/01/19 | 3 | 36 | $ 10.32 | 6/30/22 | $ - | $ 371.57 | $ 4.42 | Compton | | |
| ASSET-RENTAL20 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 35,454.94 | $ 35,454.94 | 07/01/19 | 3 | 36 | $ 984.86 | 6/30/22 | $ - | $ 35,454.94 | $ 422.08 | Compton | | |
| ASSET-RENTAL21 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 2,174.19 | $ 2,174.19 | 07/01/19 | 3 | 36 | $ 60.39 | 6/30/22 | $ - | $ 2,174.19 | $ 25.88 | Compton | | |
| ASSET-RENTAL22 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 66,997.58 | $ 66,997.58 | 07/01/19 | 3 | 36 | $ 1,861.04 | 6/30/22 | $ - | $ 66,997.58 | $ 797.59 | Compton | | |
| ASSET-RENTAL23 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | NONE | NONE | Rental | $ 408.25 | $ 408.25 | 07/01/19 | 3 | 36 | $ 11.34 | 6/30/22 | $ - | $ 408.25 | $ 4.86 | Compton | | |
| ASSET-RENTAL24 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 1,940.08 | $ 1,940.08 | 07/01/19 | 3 | 36 | $ 53.89 | 6/30/22 | $ - | $ 1,940.08 | $ 23.10 | Compton | | |
| ASSET-RENTAL25 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 86.46 | $ 86.46 | 07/01/19 | 3 | 36 | $ 2.40 | 6/30/22 | $ - | $ 86.46 | $ 1.03 | Compton | | |
| ASSET-RENTAL26 | SC SPIDER CRANE FILE CAB MOVER | SC SPIDER CRANE FILE CAB MOVER | NONE | NONE | Rental | $ 3,075.00 | $ 3,075.00 | 07/01/19 | 3 | 36 | $ 85.42 | 6/30/22 | $ - | $ 3,075.00 | $ 36.61 | Compton | | |
| ASSET-RENTAL27 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 1,334.99 | $ 1,334.99 | 07/01/19 | 3 | 36 | $ 37.08 | 6/30/22 | $ - | $ 1,334.99 | $ 15.89 | Compton | | |

| Asset | Description | Description | | | Type | Amount | Amount | Date | | | Amount | Date | | Amount | Amount | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL28 | SPR SPEED PACK (RENTAL) | SPR SPEED PACK (RENTAL) | NONE | NONE | Rental | $ 1,868.00 | $ 1,868.00 | 07/01/19 | 3 | 36 | $ 51.89 | 6/30/22 | $ - | $ 1,868.00 | $ 22.24 | Compton |
| ASSET-RENTAL29 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 5,715.33 | $ 5,715.33 | 07/01/19 | 3 | 36 | $ 158.76 | 6/30/22 | $ - | $ 5,715.33 | $ 68.04 | Compton |
| ASSET-RENTAL30 | WR-10 10' WALKRAMP (RENTAL) | WR-10 10' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 430.00 | $ 430.00 | 07/01/19 | 3 | 36 | $ 11.94 | 6/30/22 | $ - | $ 430.00 | $ 5.12 | Compton |
| ASSET-RENTAL31 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 466.00 | $ 466.00 | 07/01/19 | 3 | 36 | $ 12.94 | 6/30/22 | $ - | $ 466.00 | $ 5.55 | Compton |
| ASSET-RENTAL32 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 594.23 | $ 594.23 | 07/01/19 | 3 | 36 | $ 16.51 | 6/30/22 | $ - | $ 594.23 | $ 7.07 | Compton |
| ASSET-RENTAL33 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | $ 1,053.00 | $ 1,053.00 | 07/01/19 | 3 | 36 | $ 29.25 | 6/30/22 | $ - | $ 1,053.00 | $ 12.54 | Compton |
| ASSET-RENTAL34 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | NONE | NONE | Rental | $ 642.31 | $ 642.31 | 07/01/19 | 3 | 36 | $ 17.84 | 6/30/22 | $ - | $ 642.31 | $ 7.65 | Compton |
| ASSET-RENTAL35 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ 248.08 | $ 248.08 | 07/01/19 | 3 | 36 | $ 6.89 | 6/30/22 | $ - | $ 248.08 | $ 2.95 | Hayward |
| ASSET-RENTAL36 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ 124.37 | $ 124.37 | 07/01/19 | 3 | 36 | $ 3.45 | 6/30/22 | $ - | $ 124.37 | $ 1.48 | Hayward |
| ASSET-RENTAL37 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 788.75 | $ 788.75 | 07/01/19 | 3 | 36 | $ 21.91 | 6/30/22 | $ - | $ 788.75 | $ 9.39 | Hayward |
| ASSET-RENTAL38 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,039.23 | $ 2,039.23 | 07/01/19 | 3 | 36 | $ 56.65 | 6/30/22 | $ - | $ 2,039.23 | $ 24.28 | Hayward |
| ASSET-RENTAL39 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 30,253.38 | $ 30,253.38 | 07/01/19 | 3 | 36 | $ 840.37 | 6/30/22 | $ - | $ 30,253.38 | $ 360.16 | Hayward |
| ASSET-RENTAL40 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 41,422.41 | $ 41,422.41 | 07/01/19 | 3 | 36 | $ 1,150.62 | 6/30/22 | $ - | $ 41,422.41 | $ 493.12 | Hayward |
| ASSET-RENTAL41 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 1,584.00 | $ 1,584.00 | 07/01/19 | 3 | 36 | $ 44.00 | 6/30/22 | $ - | $ 1,584.00 | $ 18.86 | Hayward |
| ASSET-RENTAL42 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 5,664.18 | $ 5,664.18 | 07/01/19 | 3 | 36 | $ 157.34 | 6/30/22 | $ - | $ 5,664.18 | $ 67.43 | Hayward |
| ASSET-RENTAL43 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 107,086.64 | $ 107,086.64 | 07/01/19 | 3 | 36 | $ 2,974.63 | 6/30/22 | $ - | $ 107,086.64 | $ 1,274.84 | Hayward |
| ASSET-RENTAL44 | DB 60"x60"x10M LB DOCKBOARD (RENT | DB 60"x60"x10M LB DOCKBOARD (RENT | NONE | NONE | Rental | $ 658.00 | $ 658.00 | 07/01/19 | 3 | 36 | $ 18.28 | 6/30/22 | $ - | $ 658.00 | $ 7.83 | Hayward |
| ASSET-RENTAL45 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 149.24 | $ 149.24 | 07/01/19 | 3 | 36 | $ 4.15 | 6/30/22 | $ - | $ 149.24 | $ 1.78 | Hayward |
| ASSET-RENTAL46 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 1,940.37 | $ 1,940.37 | 07/01/19 | 3 | 36 | $ 53.90 | 6/30/22 | $ - | $ 1,940.37 | $ 23.10 | Hayward |
| ASSET-RENTAL47 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 4,123.44 | $ 4,123.44 | 07/01/19 | 3 | 36 | $ 114.54 | 6/30/22 | $ - | $ 4,123.44 | $ 49.09 | Hayward |
| ASSET-RENTAL48 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 141.62 | $ 141.62 | 07/01/19 | 3 | 36 | $ 3.93 | 6/30/22 | $ - | $ 141.62 | $ 1.69 | Hayward |
| ASSET-RENTAL49 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 3,112.64 | $ 3,112.64 | 07/01/19 | 3 | 36 | $ 86.46 | 6/30/22 | $ - | $ 3,112.64 | $ 37.06 | Hayward |
| ASSET-RENTAL50 | LP LIFTING PLATFORM (RENTAL) | LP LIFTING PLATFORM (RENTAL) | NONE | NONE | Rental | $ 1,439.17 | $ 1,439.17 | 07/01/19 | 3 | 36 | $ 39.98 | 6/30/22 | $ - | $ 1,439.17 | $ 17.13 | Hayward |
| ASSET-RENTAL51 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 241.69 | $ 241.69 | 07/01/19 | 3 | 36 | $ 6.71 | 6/30/22 | $ - | $ 241.69 | $ 2.88 | Hayward |
| ASSET-RENTAL52 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 35,398.64 | $ 35,398.64 | 07/01/19 | 3 | 36 | $ 983.30 | 6/30/22 | $ - | $ 35,398.64 | $ 421.41 | Hayward |
| ASSET-RENTAL53 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 4,659.02 | $ 4,659.02 | 07/01/19 | 3 | 36 | $ 129.42 | 6/30/22 | $ - | $ 4,659.02 | $ 55.46 | Hayward |
| ASSET-RENTAL54 | NONINVREN NON INVENTORY RENTAL | NONINVREN NON INVENTORY RENTAL | NONE | NONE | Rental | $ 1,548.12 | $ 1,548.12 | 07/01/19 | 3 | 36 | $ 43.00 | 6/30/22 | $ - | $ 1,548.12 | $ 18.43 | Hayward |
| ASSET-RENTAL55 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 27,729.99 | $ 27,729.99 | 07/01/19 | 3 | 36 | $ 770.28 | 6/30/22 | $ - | $ 27,729.99 | $ 330.12 | Hayward |
| ASSET-RENTAL56 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 393.38 | $ 393.38 | 07/01/19 | 3 | 36 | $ 10.93 | 6/30/22 | $ - | $ 393.38 | $ 4.68 | Hayward |
| ASSET-RENTAL57 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 525.63 | $ 525.63 | 07/01/19 | 3 | 36 | $ 14.60 | 6/30/22 | $ - | $ 525.63 | $ 6.26 | Hayward |

| Asset | Description | Description 2 | | | Type | $ | $ | Date | | | $ | Date | $ | $ | $ | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | | | | $ 4,694.54 | | | | | | | | | | | |
| ASSET-RENTAL58 | | | NONE | NONE | Rental | | $ 4,694.54 | 07/01/19 | 3 | 36 | $ 130.40 | 6/30/22 | $ - | $ 4,694.54 | $ 55.89 | Hayward |
| | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | | | | $ 1,415.82 | | | | | | | | | | |
| ASSET-RENTAL59 | | | NONE | NONE | Rental | | $ 1,415.82 | 07/01/19 | 3 | 36 | $ 39.33 | 6/30/22 | $ - | $ 1,415.82 | $ 16.86 | Hayward |
| | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | | | | $ 950.50 | | | | | | | | | | |
| ASSET-RENTAL60 | | | NONE | NONE | Rental | | $ 950.50 | 07/01/19 | 3 | 36 | $ 26.40 | 6/30/22 | $ - | $ 950.50 | $ 11.32 | Hayward |
| | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | | | | $ 2,201.72 | | | | | | | | | | |
| ASSET-RENTAL61 | | | NONE | NONE | Rental | | $ 2,201.72 | 07/01/19 | 3 | 36 | $ 61.16 | 6/30/22 | $ - | $ 2,201.72 | $ 26.21 | Hayward |
| | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | | | | $ 1,901.33 | | | | | | | | | | |
| ASSET-RENTAL62 | | | NONE | NONE | Rental | | $ 1,901.33 | 07/01/19 | 3 | 36 | $ 52.81 | 6/30/22 | $ - | $ 1,901.33 | $ 22.63 | Hayward |
| | WR-6 6' WALK RAMP (RENTAL) | WR-6 6' WALK RAMP (RENTAL) | | | | $ 265.00 | | | | | | | | | | |
| ASSET-RENTAL63 | | | NONE | NONE | Rental | | $ 265.00 | 07/01/19 | 3 | 36 | $ 7.36 | 6/30/22 | $ - | $ 265.00 | $ 3.15 | Hayward |
| | WR-8 ***DISC***8' ALUMINUM RAMP (RE | WR-8 ***DISC***8' ALUMINUM RAMP (RE | | | | $ 275.00 | | | | | | | | | | |
| ASSET-RENTAL64 | | | NONE | NONE | Rental | | $ 275.00 | 07/01/19 | 3 | 36 | $ 7.64 | 6/30/22 | $ - | $ 275.00 | $ 3.27 | Hayward |
| | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | | | | $ 1,576.58 | | | | | | | | | | |
| ASSET-RENTAL65 | | | NONE | NONE | Rental | | $ 1,576.58 | 07/01/19 | 3 | 36 | $ 43.79 | 6/30/22 | $ - | $ 1,576.58 | $ 18.77 | Hayward |
| ASSET-RENTAL66 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ 497.18 | $ 497.18 | 07/01/19 | 3 | 36 | $ 13.81 | 6/30/22 | $ - | $ 497.18 | $ 5.92 | Sacramento |
| ASSET-RENTAL67 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 239.94 | $ 239.94 | 07/01/19 | 3 | 36 | $ 6.67 | 6/30/22 | $ - | $ 239.94 | $ 2.86 | Sacramento |
| ASSET-RENTAL68 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 1,047.86 | $ 1,047.86 | 07/01/19 | 3 | 36 | $ 29.11 | 6/30/22 | $ - | $ 1,047.86 | $ 12.47 | Sacramento |
| ASSET-RENTAL69 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 32,845.99 | $ 32,845.99 | 07/01/19 | 3 | 36 | $ 912.39 | 6/30/22 | $ - | $ 32,845.99 | $ 391.02 | Sacramento |
| ASSET-RENTAL70 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 39,625.45 | $ 39,625.45 | 07/01/19 | 3 | 36 | $ 1,100.71 | 6/30/22 | $ - | $ 39,625.45 | $ 471.73 | Sacramento |
| ASSET-RENTAL71 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 36.00 | $ 36.00 | 07/01/19 | 3 | 36 | $ 1.00 | 6/30/22 | $ - | $ 36.00 | $ 0.43 | Sacramento |
| ASSET-RENTAL72 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 676.76 | $ 676.76 | 07/01/19 | 3 | 36 | $ 18.80 | 6/30/22 | $ - | $ 676.76 | $ 8.06 | Sacramento |
| ASSET-RENTAL73 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 18,199.61 | $ 18,199.61 | 07/01/19 | 3 | 36 | $ 505.54 | 6/30/22 | $ - | $ 18,199.61 | $ 216.66 | Sacramento |
| ASSET-RENTAL74 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 15.99 | $ 15.99 | 07/01/19 | 3 | 36 | $ 0.44 | 6/30/22 | $ - | $ 15.99 | $ 0.19 | Sacramento |
| ASSET-RENTAL75 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 251.34 | $ 251.34 | 07/01/19 | 3 | 36 | $ 6.98 | 6/30/22 | $ - | $ 251.34 | $ 2.99 | Sacramento |
| ASSET-RENTAL76 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 1,374.48 | $ 1,374.48 | 07/01/19 | 3 | 36 | $ 38.18 | 6/30/22 | $ - | $ 1,374.48 | $ 16.36 | Sacramento |
| ASSET-RENTAL77 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 271.35 | $ 271.35 | 07/01/19 | 3 | 36 | $ 7.54 | 6/30/22 | $ - | $ 271.35 | $ 3.23 | Sacramento |
| ASSET-RENTAL78 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 13,324.72 | $ 13,324.72 | 07/01/19 | 3 | 36 | $ 370.13 | 6/30/22 | $ - | $ 13,324.72 | $ 158.63 | Sacramento |
| ASSET-RENTAL79 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 811.82 | $ 811.82 | 07/01/19 | 3 | 36 | $ 22.55 | 6/30/22 | $ - | $ 811.82 | $ 9.66 | Sacramento |
| ASSET-RENTAL80 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 12,480.06 | $ 12,480.06 | 07/01/19 | 3 | 36 | $ 346.67 | 6/30/22 | $ - | $ 12,480.06 | $ 148.57 | Sacramento |
| ASSET-RENTAL81 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 1,655.45 | $ 1,655.45 | 07/01/19 | 3 | 36 | $ 45.98 | 6/30/22 | $ - | $ 1,655.45 | $ 19.71 | Sacramento |
| ASSET-RENTAL82 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 15,007.61 | $ 15,007.61 | 07/01/19 | 3 | 36 | $ 416.88 | 6/30/22 | $ - | $ 15,007.61 | $ 178.66 | Sacramento |
| ASSET-RENTAL83 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 2,111.76 | $ 2,111.76 | 07/01/19 | 3 | 36 | $ 58.66 | 6/30/22 | $ - | $ 2,111.76 | $ 25.14 | Sacramento |
| ASSET-RENTAL84 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 350.42 | $ 350.42 | 07/01/19 | 3 | 36 | $ 9.73 | 6/30/22 | $ - | $ 350.42 | $ 4.17 | Sacramento |
| ASSET-RENTAL85 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 678.06 | $ 678.06 | 07/01/19 | 3 | 36 | $ 18.84 | 6/30/22 | $ - | $ 678.06 | $ 8.07 | Sacramento |
| ASSET-RENTAL86 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 648.90 | $ 648.90 | 07/01/19 | 3 | 36 | $ 18.03 | 6/30/22 | $ - | $ 648.90 | $ 7.73 | Sacramento |
| ASSET-RENTAL87 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 1,028.94 | $ 1,028.94 | 07/01/19 | 3 | 36 | $ 28.58 | 6/30/22 | $ - | $ 1,028.94 | $ 12.25 | Sacramento |

| Asset ID | Description | Description | | | Type | | | | | | | | | | | | City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL88 | AF A-FRAME (RENTAL) | AF A-FRAME (RENTAL) | NONE | NONE | Rental | $ 23.35 | $ 23.35 | 07/01/19 | 3 | 36 | $ 0.65 | 6/30/22 | $ - | $ 23.35 | $ 0.28 | Las Vegas |
| ASSET-RENTAL89 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ 248.08 | $ 248.08 | 07/01/19 | 3 | 36 | $ 6.89 | 6/30/22 | $ - | $ 248.08 | $ 2.95 | Las Vegas |
| ASSET-RENTAL90 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ 98.63 | $ 98.63 | 07/01/19 | 3 | 36 | $ 2.74 | 6/30/22 | $ - | $ 98.63 | $ 1.17 | Las Vegas |
| ASSET-RENTAL91 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 551.04 | $ 551.04 | 07/01/19 | 3 | 36 | $ 15.31 | 6/30/22 | $ - | $ 551.04 | $ 6.56 | Las Vegas |
| ASSET-RENTAL92 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 1,104.35 | $ 1,104.35 | 07/01/19 | 3 | 36 | $ 30.68 | 6/30/22 | $ - | $ 1,104.35 | $ 13.15 | Las Vegas |
| ASSET-RENTAL93 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 18,466.53 | $ 18,466.53 | 07/01/19 | 3 | 36 | $ 512.96 | 6/30/22 | $ - | $ 18,466.53 | $ 219.84 | Las Vegas |
| ASSET-RENTAL94 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 16,991.20 | $ 16,991.20 | 07/01/19 | 3 | 36 | $ 471.98 | 6/30/22 | $ - | $ 16,991.20 | $ 202.28 | Las Vegas |
| ASSET-RENTAL95 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 540.00 | $ 540.00 | 07/01/19 | 3 | 36 | $ 15.00 | 6/30/22 | $ - | $ 540.00 | $ 6.43 | Las Vegas |
| ASSET-RENTAL96 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 1,183.38 | $ 1,183.38 | 07/01/19 | 3 | 36 | $ 32.87 | 6/30/22 | $ - | $ 1,183.38 | $ 14.09 | Las Vegas |
| ASSET-RENTAL97 | CRCD CHICAGO STYLE RC DOLLY (RENTAL | CRCD CHICAGO STYLE RC DOLLY (RENTAL | NONE | NONE | Rental | $ 600.50 | $ 600.50 | 07/01/19 | 3 | 36 | $ 16.68 | 6/30/22 | $ - | $ 600.50 | $ 7.15 | Las Vegas |
| ASSET-RENTAL98 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 13,825.94 | $ 13,825.94 | 07/01/19 | 3 | 36 | $ 384.05 | 6/30/22 | $ - | $ 13,825.94 | $ 164.59 | Las Vegas |
| ASSET-RENTAL99 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 26.52 | $ 26.52 | 07/01/19 | 3 | 36 | $ 0.74 | 6/30/22 | $ - | $ 26.52 | $ 0.32 | Las Vegas |
| ASSET-RENTAL100 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 27,268.80 | $ 27,268.80 | 07/01/19 | 3 | 36 | $ 757.47 | 6/30/22 | $ - | $ 27,268.80 | $ 324.63 | Las Vegas |
| ASSET-RENTAL101 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 107.53 | $ 107.53 | 07/01/19 | 3 | 36 | $ 2.99 | 6/30/22 | $ - | $ 107.53 | $ 1.28 | Las Vegas |
| ASSET-RENTAL102 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 5,589.72 | $ 5,589.72 | 07/01/19 | 3 | 36 | $ 155.27 | 6/30/22 | $ - | $ 5,589.72 | $ 66.54 | Las Vegas |
| ASSET-RENTAL103 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 3,638.74 | $ 3,638.74 | 07/01/19 | 3 | 36 | $ 101.08 | 6/30/22 | $ - | $ 3,638.74 | $ 43.32 | Las Vegas |
| ASSET-RENTAL104 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 15,762.14 | $ 15,762.14 | 07/01/19 | 3 | 36 | $ 437.84 | 6/30/22 | $ - | $ 15,762.14 | $ 187.64 | Las Vegas |
| ASSET-RENTAL105 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | NONE | NONE | Rental | $ 414.13 | $ 414.13 | 07/01/19 | 3 | 36 | $ 11.50 | 6/30/22 | $ - | $ 414.13 | $ 4.93 | Las Vegas |
| ASSET-RENTAL106 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 2,029.01 | $ 2,029.01 | 07/01/19 | 3 | 36 | $ 56.36 | 6/30/22 | $ - | $ 2,029.01 | $ 24.15 | Las Vegas |
| ASSET-RENTAL107 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 593.72 | $ 593.72 | 07/01/19 | 3 | 36 | $ 16.49 | 6/30/22 | $ - | $ 593.72 | $ 7.07 | Las Vegas |
| ASSET-RENTAL108 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 415.40 | $ 415.40 | 07/01/19 | 3 | 36 | $ 11.54 | 6/30/22 | $ - | $ 415.40 | $ 4.95 | Las Vegas |
| ASSET-RENTAL109 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 594.32 | $ 594.32 | 07/01/19 | 3 | 36 | $ 16.51 | 6/30/22 | $ - | $ 594.32 | $ 7.08 | Las Vegas |
| ASSET-RENTAL110 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 211.76 | $ 211.76 | 07/01/19 | 3 | 36 | $ 5.88 | 6/30/22 | $ - | $ 211.76 | $ 2.52 | Arlington |
| ASSET-RENTAL111 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,579.20 | $ 2,579.20 | 07/01/19 | 3 | 36 | $ 71.64 | 6/30/22 | $ - | $ 2,579.20 | $ 30.70 | Arlington |
| ASSET-RENTAL112 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 69,126.61 | $ 69,126.61 | 07/01/19 | 3 | 36 | $ 1,920.18 | 6/30/22 | $ - | $ 69,126.61 | $ 822.94 | Arlington |
| ASSET-RENTAL113 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 78,762.44 | $ 78,762.44 | 07/01/19 | 3 | 36 | $ 2,187.85 | 6/30/22 | $ - | $ 78,762.44 | $ 937.65 | Arlington |
| ASSET-RENTAL114 | BD-31G *sell from VERSYYS* | BD-31G *sell from VERSYYS* | NONE | NONE | Rental | $ 502.48 | $ 502.48 | 07/01/19 | 3 | 36 | $ 13.96 | 6/30/22 | $ - | $ 502.48 | $ 5.98 | Arlington |
| ASSET-RENTAL115 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 396.11 | $ 396.11 | 07/01/19 | 3 | 36 | $ 11.00 | 6/30/22 | $ - | $ 396.11 | $ 4.71 | Arlington |
| ASSET-RENTAL116 | CD CHICAGO RENTAL DOLLY (RENTAL) | CD CHICAGO RENTAL DOLLY (RENTAL) | NONE | NONE | Rental | $ 77,167.58 | $ 77,167.58 | 07/01/19 | 3 | 36 | $ 2,143.54 | 6/30/22 | $ - | $ 77,167.58 | $ 918.66 | Arlington |
| ASSET-RENTAL117 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 175.54 | $ 175.54 | 07/01/19 | 3 | 36 | $ 4.88 | 6/30/22 | $ - | $ 175.54 | $ 2.09 | Arlington |
| ASSET-RENTAL118 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 46,955.70 | $ 46,955.70 | 07/01/19 | 3 | 36 | $ 1,304.33 | 6/30/22 | $ - | $ 46,955.70 | $ 559.00 | Arlington |

| ID | Description 1 | Description 2 | | | Type | Amount | | Date | | | Monthly | End Date | | Amount | | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL119 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 24,595.85 | $ 24,595.85 | 07/01/19 | 3 | 36 | $ 683.22 | 6/30/22 | $ - | $ 24,595.85 | $ 292.81 | Arlington |
| ASSET-RENTAL120 | MCFR 12 COMPARTMENT RENTAL CART | MCFR 12 COMPARTMENT RENTAL CART | NONE | NONE | Rental | $ 406.93 | $ 406.93 | 07/01/19 | 3 | 36 | $ 11.30 | 6/30/22 | $ - | $ 406.93 | $ 4.84 | Arlington |
| ASSET-RENTAL121 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 50,613.36 | $ 50,613.36 | 07/01/19 | 3 | 36 | $ 1,405.93 | 6/30/22 | $ - | $ 50,613.36 | $ 602.54 | Arlington |
| ASSET-RENTAL122 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 537.36 | $ 537.36 | 07/01/19 | 3 | 36 | $ 14.93 | 6/30/22 | $ - | $ 537.36 | $ 6.40 | Arlington |
| ASSET-RENTAL123 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 831.34 | $ 831.34 | 07/01/19 | 3 | 36 | $ 23.09 | 6/30/22 | $ - | $ 831.34 | $ 9.90 | Arlington |
| ASSET-RENTAL124 | SP1 SPEED PACK - 38"X27"X30" T/W ( | SP1 SPEED PACK - 38"X27"X30" T/W ( | NONE | NONE | Rental | $ 3,398.37 | $ 3,398.37 | 07/01/19 | 3 | 36 | $ 94.40 | 6/30/22 | $ - | $ 3,398.37 | $ 40.46 | Arlington |
| ASSET-RENTAL125 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 814.00 | $ 814.00 | 07/01/19 | 3 | 36 | $ 22.61 | 6/30/22 | $ - | $ 814.00 | $ 9.69 | Arlington |
| ASSET-RENTAL126 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 2,202.27 | $ 2,202.27 | 03/11/2022 | 3 | 36 | $ 61.17 | 3/10/25 | | $ 2,202.27 | $ 26.22 | Compton |
| ASSET-RENTAL127 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 36,161.64 | $ 36,161.64 | 03/11/2022 | 3 | 36 | $ 1,004.49 | 3/10/25 | | $ 36,161.64 | $ 430.50 | Compton |
| ASSET-RENTAL128 | *sell as rental from VERSYSS!! | *sell as rental from VERSYSS!! | NONE | NONE | Rental | $ 81.00 | $ 81.00 | 03/11/2022 | 3 | 36 | $ 2.25 | 3/10/25 | | $ 81.00 | $ 0.96 | Compton |
| ASSET-RENTAL129 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 2,914.51 | $ 2,914.51 | 03/11/2022 | 3 | 36 | $ 80.96 | 3/10/25 | | $ 2,914.51 | $ 34.70 | Compton |
| ASSET-RENTAL130 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 2,510.43 | $ 2,510.43 | 03/11/2022 | 3 | 36 | $ 69.73 | 3/10/25 | | $ 2,510.43 | $ 29.89 | Compton |
| ASSET-RENTAL131 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 1,562.31 | $ 1,562.31 | 03/11/2022 | 3 | 36 | $ 43.40 | 3/10/25 | | $ 1,562.31 | $ 18.60 | Compton |
| ASSET-RENTAL132 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 1,165.81 | $ 1,165.81 | 03/11/2022 | 3 | 36 | $ 32.38 | 3/10/25 | | $ 1,165.81 | $ 13.88 | Compton |
| ASSET-RENTAL133 | 16' H.D. RAMP (RENTAL) | 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | $ 515.73 | $ 515.73 | 03/11/2022 | 3 | 36 | $ 14.33 | 3/10/25 | | $ 515.73 | $ 6.14 | Compton |
| ASSET-RENTAL134 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 10,394.79 | $ 10,394.79 | 03/11/22 | 3 | 36 | $ 288.74 | 3/10/25 | | $ 10,394.79 | $ 123.75 | Hayward |
| ASSET-RENTAL135 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 4,463.54 | $ 4,463.54 | 03/11/22 | 3 | 36 | $ 123.99 | 3/10/25 | | $ 4,463.54 | $ 53.14 | Hayward |
| ASSET-RENTAL136 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 18,715.94 | $ 18,715.94 | 03/11/22 | 3 | 36 | $ 519.89 | 3/10/25 | | $ 18,715.94 | $ 222.81 | Hayward |
| ASSET-RENTAL137 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | 3 | 36 | $ 39.87 | 3/10/25 | | $ 1,435.20 | $ 17.09 | Hayward |
| ASSET-RENTAL138 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 42,861.45 | $ 42,861.45 | 03/11/22 | 3 | 36 | $ 1,190.60 | 3/10/25 | | $ 42,861.45 | $ 510.26 | Hayward |
| ASSET-RENTAL139 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 5,950.33 | $ 5,950.33 | 03/11/22 | 3 | 36 | $ 165.29 | 3/10/25 | | $ 5,950.33 | $ 70.84 | Hayward |
| ASSET-RENTAL140 | PALLET JACKS (RENTAL) | PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 663.59 | $ 663.59 | 03/11/22 | 3 | 36 | $ 18.43 | 3/10/25 | | $ 663.59 | $ 7.90 | Hayward |
| ASSET-RENTAL141 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 7,044.64 | $ 7,044.64 | 03/11/22 | 3 | 36 | $ 195.68 | 3/10/25 | | $ 7,044.64 | $ 83.86 | Sacramento |
| ASSET-RENTAL142 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 3,188.47 | $ 3,188.47 | 03/11/22 | 3 | 36 | $ 88.57 | 3/10/25 | | $ 3,188.47 | $ 37.96 | Sacramento |
| ASSET-RENTAL143 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | $ 6,792.54 | $ 6,792.54 | 03/11/22 | 3 | 36 | $ 188.68 | 3/10/25 | | $ 6,792.54 | $ 80.86 | Sacramento |
| ASSET-RENTAL144 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | $ 829.06 | $ 829.06 | 03/11/22 | 3 | 36 | $ 23.03 | 3/10/25 | | $ 829.06 | $ 9.87 | Sacramento |
| ASSET-RENTAL145 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 6,800.83 | $ 6,800.83 | 03/11/22 | 3 | 36 | $ 188.91 | 3/10/25 | | $ 6,800.83 | $ 80.96 | Sacramento |
| ASSET-RENTAL146 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 1,003.32 | $ 1,003.32 | 03/11/22 | 3 | 36 | $ 27.87 | 3/10/25 | | $ 1,003.32 | $ 11.94 | Sacramento |
| ASSET-RENTAL147 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 135.30 | $ 135.30 | 03/11/22 | 3 | 36 | $ 3.76 | 3/10/25 | | $ 135.30 | $ 1.61 | Sacramento |
| ASSET-RENTAL148 | ROL-A-LIFT W/BAR 2 STRAPS (REN | ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 938.91 | $ 938.91 | 03/11/22 | 3 | 36 | $ 26.08 | 3/10/25 | | $ 938.91 | $ 11.18 | Sacramento |
| ASSET-RENTAL149 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 5,925.42 | $ 5,925.42 | 03/11/22 | 3 | 36 | $ 164.60 | 3/10/25 | | $ 5,925.42 | $ 70.54 | Las Vegas |
| ASSET-RENTAL150 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | $ 613.71 | $ 613.71 | 03/11/22 | 3 | 36 | $ 17.05 | 3/10/25 | | $ 613.71 | $ 7.31 | Las Vegas |
| ASSET-RENTAL151 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | $ 408.90 | $ 408.90 | 03/11/22 | 3 | 36 | $ 11.36 | 3/10/25 | | $ 408.90 | $ 4.87 | Las Vegas |
| ASSET-RENTAL152 | CRCD | CHICAGO STYLE RC DOLLY | NONE | NONE | Rental | $ 559.09 | $ 559.09 | 03/11/22 | 3 | 36 | $ 15.53 | 3/10/25 | | $ 559.09 | $ 6.66 | Las Vegas |

| Asset ID | Description | Description 2 | | | Type | Cost | | Date | | | | Date | | | | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL153 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 3,708.03 | $ 3,708.03 | 03/11/22 | 3 | 36 | $ 103.00 | 3/10/25 | $ - | $ 3,708.03 | $ 44.14 | Las Vegas |
| ASSET-RENTAL154 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 571.53 | $ 571.53 | 03/11/22 | 3 | 36 | $ 15.88 | 3/10/25 | $ - | $ 571.53 | $ 6.80 | Las Vegas |
| ASSET-RENTAL155 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 11,420.46 | $ 11,420.46 | 03/11/22 | 3 | 36 | $ 317.24 | 3/10/25 | $ - | $ 11,420.46 | $ 135.96 | Las Vegas |
| ASSET-RENTAL156 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 871.11 | $ 871.11 | 03/11/22 | 3 | 36 | $ 24.20 | 3/10/25 | $ - | $ 871.11 | $ 10.37 | Arlington |
| ASSET-RENTAL157 | CD | CHICAGO RENTAL | NONE | NONE | Rental | $ 16,840.03 | $ 16,840.03 | 03/11/22 | 3 | 36 | $ 467.78 | 3/10/25 | $ - | $ 16,840.03 | $ 200.48 | Arlington |
| ASSET-RENTAL158 | 12 COMPARTMENT RENTAL CART | DOLLY (RENTAL) 12 COMPARTMENT RENTAL CART | NONE | NONE | Rental | $ 406.93 | $ 406.93 | 03/11/22 | 3 | 36 | $ 11.30 | 3/10/25 | $ - | $ 406.93 | $ 4.84 | Arlington |
| ASSET-RENTAL159 | SPEED PACK - 38"X27"X30" T/W ( | SPEED PACK - 38"X27"X30" T/W ( | NONE | NONE | Rental | $ 3,305.46 | $ 3,305.46 | 03/11/22 | 3 | 36 | $ 91.82 | 3/10/25 | $ - | $ 3,305.46 | $ 39.35 | Arlington |
| ASSET-RENTAL160 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | 3 | 36 | $ 39.87 | 3/10/25 | $ - | $ 1,435.20 | $ 17.09 | San Antonio |
| ASSET-RENTAL161 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 6,947.61 | $ 6,947.61 | 03/11/22 | 3 | 36 | $ 192.99 | 3/10/25 | $ - | $ 6,947.61 | $ 82.71 | San Antonio |
| ASSET-RENTAL162 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 371.57 | $ 371.57 | 03/11/22 | 3 | 36 | $ 10.32 | 3/10/25 | $ - | $ 371.57 | $ 4.42 | San Antonio |
| ASSET-RENTAL163 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 2,912.81 | $ 2,912.81 | 03/11/22 | 3 | 36 | $ 80.91 | 3/10/25 | $ - | $ 2,912.81 | $ 34.68 | San Antonio |
| ASSET-RENTAL164 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 4,482.24 | $ 4,482.24 | 03/11/22 | 3 | 36 | $ 124.51 | 3/10/25 | $ - | $ 4,482.24 | $ 53.36 | Dallas |
| ASSET-RENTAL165 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 6,812.25 | $ 6,812.25 | 03/11/22 | 3 | 36 | $ 189.23 | 3/10/25 | $ - | $ 6,812.25 | $ 81.10 | Dallas |
| ASSET-RENTAL166 | HDS-35 | HDS-35 | NONE | NONE | Rental | $ 34,252.12 | $ 34,252.12 | 06/03/22 | 3 | 36 | $ 951.45 | 6/2/25 | $ - | $ 34,252.12 | $ 407.76 | Dallas |
| ASSET-RENTAL167 | 200 .QP Quick Packs | 200 .QP Quick Packs | NONE | NONE | Rental | $ 2,644.00 | $ 2,644.00 | 06/03/22 | 3 | 36 | $ 73.44 | 6/2/25 | $ - | $ 2,644.00 | $ 31.48 | Compton |
| ASSET-RENTAL168 | 142 PD-C40 Panel Dollies with 4" grey casters | 142 PD-C40 Panel Dollies with 4" grey casters | NONE | NONE | Rental | $ 21,294.32 | $ 21,294.32 | 06/03/22 | 3 | 36 | $ 591.51 | 6/2/25 | $ - | $ 21,294.32 | $ 253.50 | Compton |
| ASSET-RENTAL169 | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | NONE | NONE | Rental | $ 15,840.00 | $ 15,840.00 | 06/03/22 | 3 | 36 | $ 440.00 | 6/2/25 | $ - | $ 15,840.00 | $ 188.57 | Compton |
| ASSET-RENTAL170 | 190 CD-C35 Panel Dollies with 3.5" casters | 190 CD-C35 Panel Dollies with 3.5" casters | NONE | NONE | Rental | $ 6,089.50 | $ 6,089.50 | 06/03/22 | 3 | 36 | $ 169.15 | 6/2/25 | $ - | $ 6,089.50 | $ 72.49 | Compton |
| ASSET-RENTAL171 | 5 FP-90B Blue Furniture Pads (uom = dozens) | 5 FP-90B Blue Furniture Pads (uom = dozens) | NONE | NONE | Rental | $ 396.40 | $ 396.40 | 06/03/22 | 3 | 36 | $ 11.01 | 6/2/25 | $ - | $ 396.40 | $ 4.72 | Compton |
| ASSET-RENTAL172 | 80 .QP-1 Quick Packs | 80 .QP-1 Quick Packs | NONE | NONE | Rental | $ 1,057.60 | $ 1,057.60 | 06/03/22 | 3 | 36 | $ 29.38 | 6/2/25 | $ - | $ 1,057.60 | $ 12.59 | Compton |
| ASSET-RENTAL173 | 60 PD-C40 Panel Dollies with 4" grey casters | 60 PD-C40 Panel Dollies with 4" grey casters | NONE | NONE | Rental | $ 9,049.80 | $ 9,049.80 | 06/03/22 | 3 | 36 | $ 251.38 | 6/2/25 | $ - | $ 9,049.80 | $ 107.74 | Compton |
| ASSET-RENTAL174 | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | NONE | NONE | Rental | $ 149.96 | $ 149.96 | 06/03/22 | 3 | 36 | $ 4.17 | 6/2/25 | $ - | $ 149.96 | $ 1.79 | Compton |
| ASSET-RENTAL175 | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | NONE | NONE | Rental | $ 4,752.00 | $ 4,752.00 | 06/03/22 | 3 | 36 | $ 132.00 | 6/2/25 | $ - | $ 4,752.00 | $ 56.57 | Hayward |
| ASSET-RENTAL176 | CD-C40 Performa Office Dollies with 4.0" grey casters | CD-C40 Performa Office Dollies with 4.0" grey casters | NONE | NONE | Rental | $ 4,363.75 | $ 4,363.75 | 06/03/22 | 3 | 36 | $ 121.22 | 6/2/25 | $ - | $ 4,363.75 | $ 51.95 | Hayward |
| ASSET-RENTAL177 | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | NONE | NONE | Rental | $ 200.33 | $ 200.33 | 06/03/22 | 3 | 36 | $ 5.56 | 6/2/25 | $ - | $ 200.33 | $ 2.38 | Hayward |
| Total | | | | | | $ 1,751,725.27 | $ 1,751,725.27 | | | | $ 48,659.04 | | $ - | $ 1,751,725.27 | $ 20,853.87 | $ - $ - $ - |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/R Aging Summary**
**As of April 30, 2026**

| Customer | Current | 03/31/2026 - 04/29/2026 (30) | 03/01/2026 - 03/30/2026 (60) | 01/30/2026 - 02/28/2026 (90) | Before 01/30/2026 (>90) | Total |
|---|---|---|---|---|---|---|
| 2106558 WARD NORTH AMER - SAN ANTONIO PKG MTRL | $1,232.51 | $0.00 | $0.00 | $0.00 | $0.00 | $1,232.51 |
| 2134184 TREE HOUSE PAD & PAPER INC. | $0.00 | $0.00 | $0.00 | $11.92 | $1,515.62 | $1,527.54 |
| 2176863 VIP WATER MITIGATION LLC | $473.50 | $0.00 | $0.00 | $0.00 | $0.00 | $473.50 |
| 2179837 ANDRY SPECIALTY VEHICLES, INC | $0.00 | $1,547.14 | $0.00 | $0.00 | $0.00 | $1,547.14 |
| 2247447 CARTONS AND CRATES | $0.00 | $0.00 | $859.72 | $0.00 | $0.00 | $859.72 |
| 2303170 WILLWORK, INC. | $1.00 | $14,520.06 | $0.00 | $0.00 | $0.00 | $14,521.06 |
| 2323269 ORTEGAS MOVING AND  DELIVERY | $3,620.68 | $0.00 | $0.00 | $0.00 | $0.00 | $3,620.68 |
| 2345775 NEXUS RESTORATION LLC | $971.37 | $0.00 | $0.00 | $0.00 | $0.00 | $971.37 |
| 2360505 AMERICAN BUSINESS INTERIORS | $3.17 | $0.00 | $3.11 | $1.50 | $190.08 | $197.86 |
| 2405841 OASIS MOVING | $130.59 | $0.00 | $0.00 | $0.00 | $398.60 | $529.19 |
| 2432945 HANSEN'S MOVING/REDDING | $0.00 | $1,383.82 | $0.00 | $0.00 | $0.00 | $1,383.82 |
| 2435663 ABSOLUTE FLOOD RESPONSE dba: | $3.00 | $349.40 | $0.00 | $0.00 | $0.00 | $352.40 |
| 2460250 UNIVERSAL SERVICES, INC. | $464.06 | $0.00 | $0.00 | $0.00 | $0.00 | $464.06 |
| 2469908 SAVE THE DAY RESTORATION | $55.03 | $0.00 | $34.69 | $0.00 | $2,021.97 | $2,111.69 |
| 2479970 NOR CAL PACKAGING SYSTEMS | $451.00 | $0.00 | $0.00 | $0.00 | $0.00 | $451.00 |
| 2482400 MAC'S MOVING & STORAGE | $815.00 | $0.00 | $0.00 | $0.00 | $0.00 | $815.00 |
| 2560477 METROPOLITAN WHSE & DELIVERY | $0.00 | $0.00 | $432.42 | $0.00 | $0.00 | $432.42 |
| 2560565 PACIFIC ARCHITECTURAL WOODWORKING | $10,953.40 | $0.00 | $0.00 | $0.00 | $0.00 | $10,953.40 |
| 2573700 LASSEN TRANSFER & STORAGE | $3,105.24 | $0.00 | $0.00 | $0.00 | $0.00 | $3,105.24 |
| 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $1,421.81 | $0.00 | $0.00 | $0.00 | $0.00 | $1,421.81 |
| 2687496 QUALEX INC | $26.07 | $0.00 | $25.22 | $12.39 | $1,673.32 | $1,737.00 |
| 2738887 SKS MANAGEMENT, LLC | $1,928.69 | $0.00 | $0.00 | $0.00 | $0.00 | $1,928.69 |
| 2769990 ABC KORTSCH MOVING & STORAGE | $1,146.62 | $0.00 | $0.00 | $0.00 | $0.00 | $1,146.62 |
| 2779770 JEI CORPORATE SERVICES | $70.04 | $0.00 | $0.00 | $0.00 | $0.00 | $70.04 |
| 2787060 COAKLEY BROS. CO. | $13,724.00 | $3,552.00 | $0.00 | $0.00 | $0.00 | $17,276.00 |
| 2803278 IO ENVIRONMENTAL & | $51.50 | $0.00 | $49.81 | $24.48 | $3,159.11 | $3,284.90 |
| 2826277 EMPIRE PACKAGING | $0.00 | $0.00 | $0.00 | $0.00 | $593.40 | $593.40 |
| 2850010 SYSTEMS UNLIMITED, INC. | $1,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.00 |
| 2861797 JAY MOVERS | $1,459.44 | $208.34 | $0.00 | $0.00 | $0.00 | $1,667.78 |
| 2978844 HEXA PACKAGING & SUPPLIES, INC | $114.90 | $0.00 | $0.00 | $0.00 | $0.00 | $114.90 |
| 3006335 YOLO TRANSFER, CORP | $1,856.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1,856.04 |
| 3010980 A-1 SELF STORAGE/S. D./CORP. | $466.87 | $0.00 | $0.00 | $0.00 | $0.00 | $466.87 |
| 3012410 CARLO PROPERTY MNGT. LOS ANGEL | $1,325.29 | $0.00 | $0.00 | $0.00 | $0.00 | $1,325.29 |
| 3012640 A BETTER WAY TO MOVE | $2,140.62 | $0.00 | $0.00 | $0.00 | $0.00 | $2,140.62 |
| 3013608 ACTION MOVERS/ CLOVIS | $38.15 | $0.00 | $36.90 | $13.02 | $2,293.67 | $2,381.74 |
| 3016521 AMERICAN TECHNOLOGIES, INC. | $29.20 | $0.00 | $23.04 | $1,148.32 | $0.00 | $1,200.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3016860 ADVANTAGE MOVING & STORAGE/IL | $2,761.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,761.00 |
| 3018740 A NEIGHBORHOOD MGNT | $0.00 | $1,417.15 | $1,083.19 | $0.00 | $0.00 | $2,500.34 |
| 3019720 ANTHONY'S MOVING | $2,939.95 | $0.00 | $0.00 | $0.00 | $0.00 | $2,939.95 |
| 3023014 ONDEMAND MOVERS LLC/CHICAGO | $0.00 | $306.00 | $0.00 | $0.00 | $0.00 | $306.00 |
| 3026700 BREDA MOVING COMPANY | $60.43 | $0.00 | $910.34 | $1,948.62 | $889.36 | $3,808.75 |
| 3030170 TIP PROPERTIES | $4,103.14 | $0.00 | $0.00 | $0.00 | $0.00 | $4,103.14 |
| 3030188 CPM One Source, Inc. | $6,755.21 | $2,569.40 | $3,615.84 | $0.00 | $0.00 | $12,940.45 |
| 3030700 CAPITOL NORTH AMERICAN*PT/NA | $212.66 | $643.80 | $0.00 | $0.00 | $0.00 | $856.46 |
| 3030950 CHU'S PACKAGING SUPPLIES INC | $221.40 | $0.00 | $0.00 | $0.00 | $0.00 | $221.40 |
| 3031750 COLEMAN MOVING & STORAGE | $3,188.94 | $0.00 | $0.00 | $0.00 | $0.00 | $3,188.94 |
| 3033090 CHIPS EXPRESS, INC | $1,046.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,046.72 |
| 3034203 DESERT MOVING CO. & STORAGE | $7,886.70 | $4,003.87 | $0.00 | $0.00 | $0.00 | $11,890.57 |
| 3038740 COASTAL INTERNATIONAL/LAS VEGAS | $3,386.72 | $0.00 | $0.00 | $0.00 | $0.00 | $3,386.72 |
| 3040100 D.R. OFFICE WORKS | $2,396.81 | $0.00 | $0.00 | $0.00 | $0.00 | $2,396.81 |
| 3042510 DALY MOVERS INC. | $0.00 | $0.00 | $751.25 | $0.00 | $13,376.02 | $14,127.27 |
| 3053410 ECONOMY MOVERS/FRESNO | $537.00 | $0.00 | $0.00 | $0.00 | $0.00 | $537.00 |
| 3066340 FIVE YEARS FROM NOW INC. | $5,733.65 | $0.00 | $1,805.74 | $0.00 | $0.00 | $7,539.39 |
| 3070123 G/M BUSINESS INTERIORS | $707.50 | $0.00 | $0.00 | $0.00 | $0.00 | $707.50 |
| 3070140 GENTLE GIANT ATLAS | $3,061.17 | $0.00 | $145.36 | $0.00 | $0.00 | $3,206.53 |
| 3070400 GES EXPOSITION SERVICES/VEGAS | $501.60 | $1,990.27 | $0.00 | $0.00 | $0.00 | $2,491.87 |
| 3071270 GOLAN'S MOVING & STORAGE | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| 3081912 HOLLANDER STG. & M/ CHRIS | $268.49 | $0.00 | $0.00 | $0.00 | $0.00 | $268.49 |
| 3089410 HALLIDAY MANAGEMENT CO*PT* | $1,064.80 | $0.00 | $0.00 | $0.00 | $0.00 | $1,064.80 |
| 3103254 T & B LOGISTICS INC dba TRI STAR MOVING | $0.00 | $0.00 | $961.70 | $0.00 | $0.00 | $961.70 |
| 3110730 BOYER-ROSENE MOVING & STG | $21,243.35 | $0.00 | $1,173.50 | $7,895.13 | $5,328.07 | $35,640.05 |
| 3118330 KELLY FREIGHT SERVICES INC. | $311.19 | $0.00 | $0.00 | $0.00 | $0.00 | $311.19 |
| 3120640 LAS VEGAS EXPO | $216.75 | $5,070.87 | $0.00 | $0.00 | $0.00 | $5,287.62 |
| 3125480 LYONS INVESTMENT PROPERTIES | $464.93 | $0.00 | $0.00 | $0.00 | $0.00 | $464.93 |
| 3126870 LORD & SONS INC | $1,846.25 | $0.00 | $0.00 | $0.00 | $0.00 | $1,846.25 |
| 3130880 McCARTHY TRANSFER & STORAGE | $1,083.23 | $0.00 | $3,927.69 | $0.00 | $0.00 | $5,010.92 |
| 3131840 MIDWAY MOVING & STORAGE | $0.00 | $0.00 | $4,382.62 | $0.00 | $0.00 | $4,382.62 |
| 3132040 MBK VENTURES INC dba MBK OFFICE | $426.08 | $0.00 | $0.00 | $0.00 | $0.00 | $426.08 |
| 3134510 MEE MOVING & STORAGE INC | $629.00 | $60.48 | $43.97 | $3,991.04 | $18,189.27 | $22,913.76 |
| 3136950 MOVER SERVICES INC.**PT** | $0.00 | $991.22 | $0.00 | $0.00 | $0.00 | $991.22 |
| 3137450 MAD CITY MOVING SERVICES | $469.71 | $0.00 | $0.00 | $0.00 | $0.00 | $469.71 |
| 3137770 MONTBLEAU & ASSOCIATES INC. | $0.00 | $477.00 | $51.72 | $0.00 | $0.00 | $528.72 |
| 3140070 NATIONAL RELOCATION SERVICE | $2,242.83 | $27.69 | $0.00 | $0.00 | $0.00 | $2,270.52 |
| 3140560 NIPPON EXPRESS U.S.A. ILL. | $106.10 | $0.00 | $0.00 | $0.00 | $0.00 | $106.10 |
| 3143250 NISSIN INTERNATIONAL TRANSPO | $1,656.26 | $0.00 | $0.00 | $0.00 | $0.00 | $1,656.26 |
| 3158570 MAS MOVING & STORAGE | $717.33 | $495.26 | $0.00 | $0.00 | $0.00 | $1,212.59 |
| 3165840 PROFESSIONAL PACKERS & FORWARD | $20.23 | $9.28 | $10.28 | $21.42 | $1,237.46 | $1,298.67 |
| 3166740 POPEYE MOVING AND STORAGE CO | $508.49 | $0.00 | $0.00 | $0.00 | $0.00 | $508.49 |
| 3169840 PYRAMID LOGISTICS SERVICES | $290.90 | $0.00 | $0.00 | $0.00 | $0.00 | $290.90 |
| 3184210 RESTORATION MANAGEMENT CO. | $0.00 | $278.86 | $0.00 | $0.00 | $0.00 | $278.86 |
| 3185340 REEBIE MOVING & STORAGE | $2,734.78 | $4,454.25 | $0.00 | $0.00 | $0.00 | $7,189.03 |

| | | | | | |
|---|---|---|---|---|---|
| 3192800 SYSTEMS SOURCE, INC. | $1,448.73 | $0.00 | $0.00 | $0.00 | $0.00 | $1,448.73 |
| 3193560 SCHULTZ BROS. VAN & STORAGE | $0.00 | $0.00 | $20.36 | $1,226.30 | $41.94 | $1,288.60 |
| 3194760 SHO-LINK | $0.00 | $0.00 | $1,380.70 | $0.00 | $0.00 | $1,380.70 |
| 3198000 SECURITY PUBLIC STORAGE*PT*!!!! | $3,164.58 | $507.40 | $9.85 | $433.40 | $0.00 | $4,115.23 |
| 3198930 SUNSET TRANSPORTATION/CHINO | $1,006.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,006.72 |
| 3199020 SLATER TRANSFER & STORAGE INC | $296.60 | $1,314.10 | $0.00 | $0.00 | $0.00 | $1,610.70 |
| 3201300 NORTHROP GRUMMAN SPACE TECH. | $2,078.33 | $0.00 | $0.00 | $0.00 | $0.00 | $2,078.33 |
| 3208374 ELITE ANYWHERE CORP. | $3.00 | $0.00 | $3.00 | $1.50 | $84.21 | $91.71 |
| 3220400 V.I.P. TRANSPORTATION/CORONA | $482.53 | $0.00 | $0.00 | $0.00 | $0.00 | $482.53 |
| 3237510 WORKPLACE SOLUTION, LLC. | $182.55 | $0.00 | $0.00 | $0.00 | $0.00 | $182.55 |
| 3254174 MCCOLLISTERS/DBA A-MRAZEK MOVING SYSTEMS | $0.00 | $432.94 | $4,847.62 | $0.00 | $0.00 | $5,280.56 |
| 3271360 CREATIVE MOVING AND PACKING | $0.00 | $1,555.10 | $0.00 | $0.00 | $0.00 | $1,555.10 |
| 3320820 MEGACORP LOGISTICS, LLC | $864.83 | $0.00 | $0.00 | $0.00 | $0.00 | $864.83 |
| 3343622 HASSLE FREE MOVERS | $0.00 | $0.00 | $0.00 | $0.00 | $573.27 | $573.27 |
| 3355220 STORAGE ONE/LAS VEGAS ACCT | $0.00 | $0.00 | $22.40 | $0.00 | $0.00 | $22.40 |
| 3359870 GENIE MOVERS | $300.85 | $0.00 | $0.00 | $0.00 | $0.00 | $300.85 |
| 3387766 LOYOLA MARYMOUNT UNIV. | $1,019.85 | $0.00 | $0.00 | $0.00 | $0.00 | $1,019.85 |
| 3409250 DURAN OFFICE SOLUTIONS | $173.99 | $0.00 | $0.00 | $0.00 | $0.00 | $173.99 |
| 3440044 GLOBAL SYSTEMS LOGISTICS LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,362.43 | $1,362.43 |
| 3491119 ROSEVILLE VAN & STORAGE, INC | $258.51 | $0.00 | $186.56 | $2,156.82 | $13,311.35 | $15,913.24 |
| 3498894 STEAMATIC/NORTHRIDGE | $1,380.42 | $0.00 | $0.00 | $0.00 | $0.00 | $1,380.42 |
| 3514545 TYLER MALL MINI STORAGE | $468.48 | $0.00 | $0.00 | $0.00 | $0.00 | $468.48 |
| 3524070 CY TRANSPORTATION | $2,878.41 | $0.00 | $0.00 | $0.00 | $0.00 | $2,878.41 |
| 3539725 OFFICE FURNITURE RESOURCES,INC | $2,552.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2,552.50 |
| 3542924 HI TEK TRANS | $2,884.68 | $0.00 | $129.70 | $0.00 | $0.00 | $3,014.38 |
| 3548089 MURDOCK'S  MOVING & HAULING | $0.00 | $5,319.54 | $6,593.02 | $0.00 | $0.00 | $11,912.56 |
| 3556683 ANCHOR SOLUTIONS | $3,426.30 | $0.00 | $0.00 | $0.00 | $0.00 | $3,426.30 |
| 3570553 ELITE CONSTRUCTION EQUIP., INC | $954.22 | $0.00 | $0.00 | $0.00 | $0.00 | $954.22 |
| 3571999 PIAZZA TRUCKING, INC | $0.00 | $318.96 | $0.00 | $0.00 | $0.00 | $318.96 |
| 3583900 CARNEY'S FULL SERVICE MOVERS | $0.00 | $0.00 | $0.00 | $1,017.30 | $0.00 | $1,017.30 |
| 3609521 TOTAL TRANSPORTATION LOGISTICS | $311.32 | $0.00 | $0.00 | $0.00 | $0.00 | $311.32 |
| 3717184 South Bay Postal Center INC. | $125.66 | $0.00 | $0.00 | $0.00 | $0.00 | $125.66 |
| 3761866 ALL SCENIC LLC DBA THE SHOP LV | $857.14 | $0.00 | $0.00 | $0.00 | $0.00 | $857.14 |
| 3794490 BOX BROTHERS OF SOUTH BAY*PT* | $594.01 | $1,269.59 | $744.02 | $0.00 | $0.00 | $2,607.62 |
| **3795040 FREEMAN/LA GRANGE IL** | | | | | | |
| 3060860 FREEMAN DECORATING CO/ANAHEIM | $3,609.63 | $0.00 | $2,558.13 | $0.00 | $0.00 | $6,167.76 |
| **Total - 3795040 FREEMAN/LA GRANGE IL** | **$3,609.63** | **$0.00** | **$2,558.13** | **$0.00** | **$0.00** | **$6,167.76** |
| 3810324 PRESTIGE MOVERS | $10.54 | $0.00 | $4.84 | $0.00 | $630.68 | $646.06 |
| 3957100 SUDDATH - JACKSONVILLE | $377.53 | $0.00 | $0.00 | $0.00 | $0.00 | $377.53 |
| 3972001 RANCH RV AND STORAGE | $610.49 | $0.00 | $0.00 | $0.00 | $0.00 | $610.49 |
| 4010250 A BETTER MOVING CO./CARMICHAEL | $451.09 | $545.15 | $0.00 | $0.00 | $0.00 | $996.24 |
| **4010320 ALEXANDERS MOBILITY  ** DO NOT USE ***** | | | | | | |
| 4010320 ALEXANDER'S MOBILITY (HAYWARD) | $165.78 | $0.00 | $77.53 | $0.00 | $0.00 | $243.31 |
| **Total - 4010320 ALEXANDERS MOBILITY  ** DO NOT USE *****| **$165.78** | **$0.00** | **$77.53** | **$0.00** | **$0.00** | **$243.31** |
| 4010990 A-1 TRANSFER-CROWLEY | $696.43 | $0.00 | $0.00 | $0.00 | $0.00 | $696.43 |

| | | | | | |
|---|---|---|---|---|---|
| 4015840 MOL LOGISTICS (USA) INC | $0.00 | $748.80 | $0.00 | $0.00 | $0.00 | $748.80 |
| 4017386 TAPRO INDUSTRIES | $56.12 | $1,004.35 | $57.25 | $324.33 | $2,927.75 | $4,369.80 |
| 4030220 CARDINALE MOVING & STORAGE | $80.91 | $0.00 | $3,093.35 | $2,123.50 | $0.00 | $5,297.76 |
| 4030460 CALIFORNIA MOVING SYSTEMS | $54.88 | $53.08 | $26.09 | $28.79 | $3,426.09 | $3,588.93 |
| 4060290 FLEENOR PAPER COMPANY | $1,303.57 | $0.00 | $0.00 | $0.00 | $0.00 | $1,303.57 |
| 4061200 AMERICAN FURNITURE RENTALS | $0.00 | $3,557.44 | $3,555.00 | $0.00 | $0.00 | $7,112.44 |
| 4070130 GREAT AMERICAN MOVERS | $9,365.77 | $72.83 | $3,875.46 | $4,021.18 | $11,031.82 | $28,367.06 |
| 4101443 UWAY PACKAGING SUPPLIES dba of | $1,902.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,902.70 |
| 4104290 ELITE SOLUTIONS RELO, LLC | $0.00 | $0.00 | $2,215.00 | $1,107.50 | $0.00 | $3,322.50 |
| 4106001 A WAY TO MOVE | $0.00 | $127.49 | $0.00 | $0.00 | $0.00 | $127.49 |
| 4130300 MOTHER LODE VAN & STORAGE!!! | $480.00 | $0.00 | $0.00 | $0.00 | $0.00 | $480.00 |
| 4150050 O'BRIEN'S MOVING AND STORAGE | $391.87 | $107.92 | $4,447.51 | $0.00 | $6,873.39 | $11,820.69 |
| 4160950 PACIFIC STORAGE COMPANY | $10,400.74 | $0.00 | $297.00 | $0.00 | $0.00 | $10,697.74 |
| 4177534 TRIPLE 7 MOVERS | $6,910.04 | $0.00 | $0.00 | $0.00 | $0.00 | $6,910.04 |
| 4190350 CASEY MOVING SYSTEMS | $137.41 | $89.84 | $575.60 | $2,333.04 | $5,593.74 | $8,729.63 |
| 4190990 MESA - S & M MOVING SERVICE | $0.00 | $14,144.27 | $0.00 | $3,957.25 | $12,835.32 | $30,936.84 |
| 4213515 SPI MOVERS | $0.00 | $493.20 | $0.00 | $0.00 | $0.00 | $493.20 |
| 4226931 PETE'S MOVING SERVICES LLC | $0.00 | $0.00 | $0.00 | $0.00 | $3,342.51 | $3,342.51 |
| 4263100 VIPER TRADESHOW SERVICES | $0.00 | $8,312.31 | $0.00 | $0.00 | $0.00 | $8,312.31 |
| 4273965 STORAGE ETC. | $4,288.07 | $618.89 | $0.00 | $0.00 | $0.00 | $4,906.96 |
| 4289363 WHITE GLOVE LOGISTICS | $1,581.34 | $552.65 | $0.00 | $0.00 | $0.00 | $2,133.99 |
| 4349280 LAWTON CONSTRUCTION INC | $792.93 | $0.00 | $2,548.97 | $2,861.04 | $1,087.62 | $7,290.56 |
| 4407070 ANCHOR PACIFICA MANAGEMENT CO. | $374.89 | $0.00 | $0.00 | $0.00 | $0.00 | $374.89 |
| 4414429 CENTRAL COAST MOVING CO. | $0.00 | $303.00 | $0.00 | $0.00 | $0.00 | $303.00 |
| 4520850 EL MONTE STORAGE | $0.00 | $0.00 | $734.20 | $0.00 | $0.00 | $734.20 |
| 4596683 EARL FARNSWORTH EXPRESS | $984.66 | $0.00 | $0.00 | $0.00 | $0.00 | $984.66 |
| 4598070 ICAT Logistics INC. | $16.91 | $0.00 | $0.00 | $0.00 | $1,011.79 | $1,028.70 |
| 4623848 WEST COAST FIRE & WATER | $1,753.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,753.60 |
| 4629718 ASTOUND GROUP | $1,911.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,911.00 |
| 4741350 CORONADO DISTRIBUTION | $69.05 | $0.00 | $62.72 | $24.95 | $4,162.02 | $4,318.74 |
| 4752806 PIKES PEAK | $246.53 | $614.67 | $0.00 | $396.63 | $0.00 | $1,257.83 |
| 4759898 HAGGERTY CONSTRUCTION INC | $2,816.17 | $0.00 | $0.00 | $0.00 | $0.00 | $2,816.17 |
| 4880962 1-800 PACK RAT,LLC | $925.28 | $0.00 | $0.00 | $0.00 | $0.00 | $925.28 |
| 4904099 FRESH START MOVERS | $794.78 | $0.00 | $0.00 | $0.00 | $0.00 | $794.78 |
| 4909700 RENTACRATE ENTERPRISES, LLC. | $118.07 | $0.00 | $114.20 | $56.13 | $7,368.57 | $7,656.97 |
| 4936815 BIAGAS TRANSPORTATION INC | $0.00 | $0.00 | $0.00 | $0.00 | $712.54 | $712.54 |
| 4955395 SENIORS ON THE MOVE | $295.54 | $0.00 | $0.00 | $0.00 | $0.00 | $295.54 |
| 5120075 CNYX-SF | $78.59 | $0.00 | $0.00 | $2,766.17 | $1,936.66 | $4,781.42 |
| 5160002 BOXES 4 U, INC. | $1,818.25 | $0.00 | $1,581.30 | $0.00 | $0.00 | $3,399.55 |
| 5198770 SOUTHBAY MOVING SYSTEMS | $117.36 | $0.00 | $113.51 | $55.80 | $9,831.09 | $10,117.76 |
| 5238989 INTERWEST MOVING & STORAGE- ID | $0.00 | $1,790.23 | $0.00 | $0.00 | $0.00 | $1,790.23 |
| 5265242 SMART MOVES | $0.00 | $1,327.19 | $0.00 | $0.00 | $0.00 | $1,327.19 |
| 5348436 MAXIMUM SECURITY SELF STORAGE, LLC | $555.36 | $282.12 | $0.00 | $0.00 | $0.00 | $837.48 |
| 5351911 BAY PARK MOVING | $300.76 | $0.00 | $0.00 | $0.00 | $0.00 | $300.76 |
| 5356166 SAN JOSE UNIFIED SCHOOL DIST. | $12,802.04 | $8,899.72 | $0.00 | $0.00 | $0.00 | $21,701.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5434758 VAV, INC | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 | $210.00 |
| 5458000 ALL AMERICAN MOVERS/CARSON | $1,481.80 | $0.00 | $0.00 | $0.00 | $0.00 | $1,481.80 |
| 5494915 FASHION FURNITURE RENTAL | $0.00 | $0.00 | $0.00 | $206.22 | $0.00 | $206.22 |
| 5499620 ROMEXTERRA CONSTRUCTION | $0.00 | $1,808.40 | $0.00 | $0.00 | $0.00 | $1,808.40 |
| 5564422 SHAMROCK SUPPLY COMPANY | $81.65 | $0.00 | $148.26 | $342.69 | $10,298.10 | $10,870.70 |
| 5598000 A AND TM INC. *D.B.A*COURTESY MOVING & STORA | $0.00 | $0.00 | $487.58 | $0.00 | $0.00 | $487.58 |
| 5616097 ADVANCE OFFICE SOLUTIONS LLC | $0.00 | $2,084.32 | $0.00 | $0.00 | $0.00 | $2,084.32 |
| 5694776 BKM OFFICE WORKS dba HYPHN | $1,823.33 | $0.00 | $0.00 | $0.00 | $0.00 | $1,823.33 |
| 5733949 A GIFT OF TIME | $0.00 | $2,368.83 | $0.00 | $0.00 | $0.00 | $2,368.83 |
| 5839706 YAMATO TRANSPORT USA, INC.-COMPTON | $106.87 | $0.00 | $0.00 | $0.00 | $0.00 | $106.87 |
| 5858890 PRO FURNITURE INSTALLS | $125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.00 |
| 5871121 QUALCOMM, INC. | $0.00 | $0.00 | $0.00 | $5,987.60 | $0.00 | $5,987.60 |
| 5942600 MIDWAY WINDOWS & DOORS | $1,952.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,952.08 |
| 5960040 NX Lifestyle Logistics USA, Inc. | $2,672.27 | $4,949.05 | $0.00 | $0.00 | $0.00 | $7,621.32 |
| 6201555 WALTEK, INC | $5,717.00 | $180.00 | $1,680.00 | $0.00 | $0.00 | $7,577.00 |
| 6227676 MOVING SERVICES, INC.- TUCSON | $3,874.24 | $0.00 | $0.00 | $0.00 | $0.00 | $3,874.24 |
| 6234000 BUENO OF CALIFORNIA, INC. | $1,413.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,413.08 |
| 6242882 218 EVENTS LLC. | $877.83 | $0.00 | $0.00 | $0.00 | $0.00 | $877.83 |
| 6303207 T&S INSTALLATIONS, INC. | $0.00 | $236.63 | $0.00 | $0.00 | $0.00 | $236.63 |
| 6311693 FIVE STAR RESTORATION | $4,708.14 | $0.00 | $0.00 | $0.00 | $0.00 | $4,708.14 |
| 6408800 FRANK COONEY CO. INC. | $1,105.59 | $0.00 | $0.00 | $0.00 | $0.00 | $1,105.59 |
| 6446503 CALIFORNIA PORTABLE STG, INC | $0.00 | $856.53 | $0.00 | $0.00 | $0.00 | $856.53 |
| 6449902 TLC PACKING & SHIPPING | $0.00 | $1,829.00 | $1,854.80 | $0.00 | $0.00 | $3,683.80 |
| 6490892 AIR-SEA PACKING GROUP, INC. | $3,126.16 | $0.00 | $0.00 | $0.00 | $0.00 | $3,126.16 |
| 6497341 DHL SUPPLY CHAIN | $887.34 | $218.48 | $0.00 | $0.00 | $0.00 | $1,105.82 |
| 6500100 UOVO ART LLC | $3,462.34 | $0.00 | $2,316.89 | $0.00 | $0.00 | $5,779.23 |
| 6525556 ALL STAR SUPER STORAGE | $1,377.11 | $0.00 | $0.00 | $0.00 | $0.00 | $1,377.11 |
| 6569061 SMT CLEANING & RESTORATION LLC | $5,415.14 | $0.00 | $0.00 | $0.00 | $0.00 | $5,415.14 |
| 6608975 SKYLINE MOVING SERVICE/LAS VEGAS | $54.19 | $0.00 | $0.00 | $0.00 | $0.00 | $54.19 |
| 6650822 PACIFIC RESTORATION, INC | $1,237.59 | $2,066.12 | $0.00 | $0.00 | $0.00 | $3,303.71 |
| 6682331 POOL'S VAN & STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $7,199.03 | $7,199.03 |
| 6744705 MC CRATING PACKING & SHIPPING | $0.00 | $0.00 | $413.24 | $186.32 | $0.00 | $599.56 |
| 6762661 TEMECULA VALLEY UNIFIED SCHOOL | $186.47 | $0.00 | $0.00 | $0.00 | $0.00 | $186.47 |
| 6769100 CAMBRIDGE SELF STORAGE, LLC | $1,052.52 | $0.00 | $0.00 | $0.00 | $0.00 | $1,052.52 |
| 6781657 NUNEZ OFFICE INSTALLATIONS | $1,337.70 | $0.00 | $821.52 | $1,653.85 | $0.00 | $3,813.07 |
| 6851820 LESLIE S.  BIRD | $0.00 | $1,470.33 | $0.00 | $0.00 | $0.00 | $1,470.33 |
| 6859136 CONTRACT INSTALLATIONS, INC | $2,512.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,512.00 |
| 6859955 CORONA BROS. INSTALLATION, LLC | $2,705.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,705.00 |
| 6868491 G & G TRUCKING/HOOPER | $1,624.15 | $0.00 | $0.00 | $0.00 | $0.00 | $1,624.15 |
| 6881334 ELITE RELOCATION SERVICES | $56.78 | $1,060.67 | $6,554.39 | $47.45 | $0.00 | $7,719.29 |
| 6937060 COLEMAN AMERICAN/DALLAS | $1,072.05 | $0.00 | $0.00 | $0.00 | $0.00 | $1,072.05 |
| 6983397 T3 EXPO LLC | $0.00 | $0.00 | $5,980.00 | $0.00 | $0.00 | $5,980.00 |
| 6983400 CONTINENTAL MANAGEMENT CORP | $0.00 | $0.00 | $741.50 | $0.00 | $0.00 | $741.50 |
| 7043795 CRDN OF SAN DIEGO | $960.39 | $0.00 | $0.00 | $0.00 | $0.00 | $960.39 |
| 7177152 ABS FACILITY SERVICES | $3,669.34 | $1,064.83 | $0.00 | $0.00 | $0.00 | $4,734.17 |

| | | | | | |
|---|---|---|---|---|---|
| 7220456 NICOLOSI MOVING & STORAGE, INC | $6.61 | $6.83 | $0.00 | $6.17 | $803.97 | $823.58 |
| 7249444 INTERIOR OFFICE SOLUTIONS | $776.33 | $0.00 | $0.00 | $0.00 | $0.00 | $776.33 |
| 7336577 UTE CONSTRUCTION | $956.05 | $0.00 | $0.00 | $0.00 | $0.00 | $956.05 |
| 7365733 75 AND SUNNY | $0.00 | $654.18 | $1,325.16 | $0.00 | $0.00 | $1,979.34 |
| 7459425 DARYL FLOOD COPPELL | $35.67 | $0.00 | $34.51 | $16.96 | $2,259.77 | $2,346.91 |
| **7526363 ARMSTRONG RELOCATION** | | | | | | |
| 7588800 ARMSTRONG RELOCATION/CHICAGO | $0.00 | $0.00 | $0.00 | $0.00 | $7,871.71 | $7,871.71 |
| **Total - 7526363 ARMSTRONG RELOCATION** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,871.71** | **$7,871.71** |
| 7526638 SIMMONS REAL ESTATE, INC. | $0.00 | $2,309.80 | $0.00 | $0.00 | $0.00 | $2,309.80 |
| 7609352 AZ HT RESTORATION, LLC | $3,507.74 | $0.00 | $0.00 | $0.00 | $0.00 | $3,507.74 |
| 7644695 THE M.S. ROUSE CO. INC. | $0.00 | $239.49 | $0.00 | $0.00 | $0.00 | $239.49 |
| 7702763 RC WILLEY | $4,991.20 | $0.00 | $0.00 | $0.00 | $0.00 | $4,991.20 |
| 7736699 JC RESTORATION, INC. | $0.00 | $291.39 | $1,137.45 | $0.00 | $0.00 | $1,428.84 |
| 7835741 OP-D-OP | $0.00 | $0.00 | $1,696.00 | $0.00 | $0.00 | $1,696.00 |
| 7838473 MODULAR INSTALLATION & DESIGN | $336.71 | $0.00 | $0.00 | $0.00 | $0.00 | $336.71 |
| 7841717 SCHROEDER MOVING SYSTEMS | $12,785.65 | $0.00 | $0.00 | $0.00 | $0.00 | $12,785.65 |
| 7850102 CALIFORNIA EMERGENCY SERVICES | $0.00 | $419.69 | $0.00 | $0.00 | $0.00 | $419.69 |
| 7890505 SUPERIOR SELF STORAGE!!!!!! | $161.40 | $0.00 | $0.00 | $0.00 | $0.00 | $161.40 |
| 7908394 A SMART MOVE LLC | $56.02 | $0.00 | $54.19 | $26.64 | $3,639.35 | $3,776.20 |
| 7986433 ANGLES ON DESIGN, INC. | $316.15 | $0.00 | $0.00 | $0.00 | $0.00 | $316.15 |
| 8002126 All American Builders Inc. Las Vegas | ($500.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($500.00) |
| 8027200 PRIORITY BOX AND SHIP, INC | $936.28 | $0.00 | $0.00 | $0.00 | $0.00 | $936.28 |
| 8038888 COLEMAN WORLDWIDE MOVING LLC | $0.00 | $0.00 | $1,167.58 | $0.00 | $0.00 | $1,167.58 |
| 8080222 GLOBAL FITNESS INC. | $217.62 | $423.29 | $0.00 | $0.00 | $0.00 | $640.91 |
| 8096457 BLVD MOVING | $1,740.05 | $0.00 | $101.87 | $0.00 | $0.00 | $1,841.92 |
| 8125549 SLT DESIGN GROUP LLC | $3,004.83 | ($155.53) | $0.00 | $0.00 | $0.00 | $2,849.30 |
| 8200000 J.B. HUNT | $2,952.64 | $0.00 | $0.00 | $0.00 | $0.00 | $2,952.64 |
| 8217100 CORPORATE MODULAR SERVICES INC | $3,612.94 | $0.00 | $0.00 | $0.00 | $0.00 | $3,612.94 |
| 8244282 UNITED MOVING SOLUTIONS | $0.00 | $0.00 | $130.05 | $0.00 | $0.00 | $130.05 |
| 8277474 METRO LOADING SERVICE | $32.37 | $673.18 | $543.46 | $0.00 | $0.00 | $1,249.01 |
| 8370075 CONTRACT INSTALLATIONS LLC | $4,184.90 | $0.00 | $0.00 | $0.00 | $0.00 | $4,184.90 |
| 8386390 INTERSTATE HOME SERVICE CORP. | $0.00 | $0.00 | $0.00 | $0.00 | $2,691.23 | $2,691.23 |
| 8394683 ESCONDIDO LIBRARY | $0.00 | $5,067.75 | $3,240.75 | $0.00 | $0.00 | $8,308.50 |
| 8443787 JAMES H. HILL ENTERPRISES, INC | $5,456.19 | $0.00 | $0.00 | $0.00 | $0.00 | $5,456.19 |
| 8485001 FIRE HELP SERVICES, INC. | $2,263.08 | $0.00 | $0.00 | $0.00 | $0.00 | $2,263.08 |
| 8666040 JK MOVING SERVICES - VIRGINIA | $707.16 | $0.00 | $0.00 | $0.00 | $0.00 | $707.16 |
| 8674673 MOVING WITH GRACE LLC | $0.00 | $828.80 | $0.00 | $0.00 | $0.00 | $828.80 |
| 8690924 SILVER STAR MOVERS, INC. | $943.00 | $0.00 | $0.00 | $0.00 | $0.00 | $943.00 |
| 8751000 GLEN ELLYN/MAYFLOWER | $126.00 | $450.00 | $1,180.68 | $1,812.00 | $0.00 | $3,568.68 |
| 8762343 CHAMPION MOVERS | $0.00 | $0.00 | $0.00 | $0.00 | $12,026.38 | $12,026.38 |
| 8776683 TWO MEN & A TRUCK/NO VEGAS | $35.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 8777099 FIRST CLASS MOVING & STG/IL | $8,304.88 | $2,754.00 | $0.00 | $0.00 | $0.00 | $11,058.88 |
| 8859202 ALL CARE PACKAGING SUPPLIES | $4,156.53 | $0.00 | $0.00 | $0.00 | $0.00 | $4,156.53 |
| 8907133 A TEAM MOVING & STORAGE | $1,179.11 | $0.00 | $0.00 | $0.00 | $0.00 | $1,179.11 |
| 8914304 CLASS PAYS MOVING & STORAGE | $3,570.82 | $0.00 | $0.00 | $0.00 | $0.00 | $3,570.82 |

| | | | | | |
|---|---|---|---|---|---|
| 8917533 MAC RELOCATIONS | $1,212.38 | $875.00 | $835.30 | $0.00 | $0.00 | $2,922.68 |
| 8934219 SANNAH PACKAGING SUPPLIES | $779.15 | $0.00 | $0.00 | $0.00 | $0.00 | $779.15 |
| 8945200 ALPINE STORAGE | $0.00 | $1,200.40 | $0.00 | $0.00 | $0.00 | $1,200.40 |
| 8947100 LRG Builder Services | $38.76 | $0.00 | $73.77 | $36.26 | $4,973.64 | $5,122.43 |
| 8955152 GOLDEN WEST MOVING (DBA OF LR RELO SERVICE | $67.47 | $69.72 | $62.97 | $69.72 | $8,376.51 | $8,646.39 |
| 8981313 NOVATO SLF STORAGE/SCHMITT&CO | $657.40 | $0.00 | $0.00 | $0.00 | $0.00 | $657.40 |
| 8984991 SAFEGUARD 2 | $0.00 | $194.98 | $0.00 | $0.00 | $0.00 | $194.98 |
| 8998024 POSH MOVING AND STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $4,518.83 | $4,518.83 |
| 9142673 CORE RESTORE | $796.74 | $0.00 | $0.00 | $0.00 | $0.00 | $796.74 |
| 9207520 RED CARPET MOVERS | $701.90 | $0.00 | $0.00 | $0.00 | $0.00 | $701.90 |
| 9217200 SHEPARD EXPOSITION SERV, INC. | $1,662.92 | $0.00 | $0.00 | $0.00 | $0.00 | $1,662.92 |
| 9219555 ROYAL MOVING AND STORAGE/LAS VEGAS | $0.00 | $0.00 | $4,020.79 | $0.00 | $0.00 | $4,020.79 |
| 9237929 THE MOVERS, INC. | $18.34 | $0.00 | $17.74 | $8.72 | $1,170.06 | $1,214.86 |
| 9245371 LAMBERT TRANSFER & STORAGE | $328.71 | $0.00 | $0.00 | $0.00 | $0.00 | $328.71 |
| 9290069 WENTWORTH SELF STORAGE | $645.42 | $0.00 | $0.00 | $0.00 | $0.00 | $645.42 |
| **9300000 JOHNSON** | | | | | | |
| 4443751 JOHNSON S & M - SAN DIEGO | $0.00 | $0.00 | $0.00 | $0.00 | $9,349.57 | $9,349.57 |
| **Total - 9300000 JOHNSON** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9,349.57** | **$9,349.57** |
| **9300004 NOR-CAL** | | | | | | |
| 4141120 NOR-CAL MOVING/HAYWARD | $5,061.53 | $1,416.60 | $12,129.37 | $0.00 | $0.00 | $18,607.50 |
| 4141150 NOR-CAL MOVING / SAN JOSE | $0.00 | $0.00 | $3,921.06 | $0.00 | $0.00 | $3,921.06 |
| **Total - 9300004 NOR-CAL** | **$5,061.53** | **$1,416.60** | **$16,050.43** | **$0.00** | **$0.00** | **$22,528.56** |
| 9302810 SAN JUAN UNIFIED SCHOOL DISTRI | $3,744.37 | $0.00 | $0.00 | $0.00 | $0.00 | $3,744.37 |
| **9305119 ACE RELOCATION** | | | | | | |
| 3011200 ACE RELOCATION PT/SAN DIEGO | $0.00 | $2,801.50 | $0.00 | $0.00 | $0.00 | $2,801.50 |
| 3011201 ACE RELOCATION/LONG BEACH | $400.95 | $0.00 | $0.00 | $0.00 | $0.00 | $400.95 |
| **Total - 9305119 ACE RELOCATION** | **$400.95** | **$2,801.50** | **$0.00** | **$0.00** | **$0.00** | **$3,202.45** |
| **9305120 ACE WORLDWIDE** | | | | | | |
| 3015380 ACE WORLDWIDE/CUDAHY #24 | $1,180.75 | ($183.70) | $0.00 | $0.00 | $0.00 | $997.05 |
| **Total - 9305120 ACE WORLDWIDE** | **$1,180.75** | **($183.70)** | **$0.00** | **$0.00** | **$0.00** | **$997.05** |
| **9305124 ASHLEY FURNITURE** | | | | | | |
| 4772222 ASHLEY FURNITURE/ARCADIA CORP. | $664.91 | $0.00 | $0.00 | $0.00 | $0.00 | $664.91 |
| **Total - 9305124 ASHLEY FURNITURE** | **$664.91** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$664.91** |
| **9305128 BEKINS** | | | | | | |
| 4020590 BEKINS FRESNO | $392.12 | $3,998.55 | $0.00 | $0.00 | $0.00 | $4,390.67 |
| **Total - 9305128 BEKINS** | **$392.12** | **$3,998.55** | **$0.00** | **$0.00** | **$0.00** | **$4,390.67** |
| **9305129 BELTMANN** | | | | | | |
| 3022050 BELTMANN MOVING & STORAGE | $823.36 | $0.00 | $0.00 | $0.00 | $0.00 | $823.36 |
| **Total - 9305129 BELTMANN** | **$823.36** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$823.36** |
| **9305130 BERGER TRANSFER** | | | | | | |
| 3999913 BERGER TRANSFER/LAS VEGAS | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $750.00 |
| **Total - 9305130 BERGER TRANSFER** | **$750.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$750.00** |
| **9305131 BLUE CHIP** | | | | | | |
| 3022900 BLUE CHIP MOVING | $984.67 | $0.00 | $0.00 | $0.00 | $0.00 | $984.67 |
| **Total - 9305131 BLUE CHIP** | **$984.67** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$984.67** |

**9305132 BOX BROTHERS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3028510 BOX BROTHERS *PT*/LOS FELIZ | $781.57 | $0.00 | $0.00 | $0.00 | $0.00 | $781.57 |
| 3028530 BOX BROTHERS*PT*/ATWATER VILLAGE | $1,290.64 | $0.00 | $0.00 | $0.00 | $0.00 | $1,290.64 |
| 3134022 BOX BROTHERS/SACRAMENTO | $966.02 | $0.00 | $576.39 | $0.00 | $0.00 | $1,542.41 |
| 4649200 BOX BROTHERS *PT*/HOLLYWOOD | $573.96 | $0.00 | $0.00 | $0.00 | $0.00 | $573.96 |
| 5549363 BOX BROTHERS *PT*/R4 | $800.31 | $638.61 | $0.00 | $0.00 | $0.00 | $1,438.92 |
| **Total - 9305132 BOX BROTHERS** | **$4,412.50** | **$638.61** | **$576.39** | **$0.00** | **$0.00** | **$5,627.50** |
| **9305133 CHIPMAN CORP** | | | | | | |
| 3003592 CHIPMAN/SAN DIEGO | $19,677.46 | $0.00 | $0.00 | $0.00 | $0.00 | $19,677.46 |
| 3030290 CHIPMAN CORP/GARDEN GROVE | $2,629.19 | $0.00 | $0.00 | $0.00 | $0.00 | $2,629.19 |
| 9281071 CHIPMAN CORP/SACRAMENTO | $47.14 | $323.25 | $0.00 | $0.00 | $0.00 | $370.39 |
| **Total - 9305133 CHIPMAN CORP** | **$22,353.79** | **$323.25** | **$0.00** | **$0.00** | **$0.00** | **$22,677.04** |
| **9305135 CORODATA** | | | | | | |
| 3033242 CORODATA/CORONA | $3,864.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,864.00 |
| **Total - 9305135 CORODATA** | **$3,864.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,864.00** |
| **9305136 COROVAN** | | | | | | |
| 3033230 COROVAN/POWAY-EQUIPMENT | $215.50 | $0.00 | $0.00 | $0.00 | $0.00 | $215.50 |
| 3033231 COROVAN/POWAY-PACK MATERIAL | $221.50 | $0.00 | $0.00 | $0.00 | $0.00 | $221.50 |
| 3033240 COROVAN/FULLERTON-EQUIPMENT | $0.00 | $221.50 | $0.00 | $0.00 | $0.00 | $221.50 |
| 3033241 COROVAN/FULLERTON-PACK MAT | $1,152.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,152.00 |
| **Total - 9305136 COROVAN** | **$1,589.00** | **$221.50** | **$0.00** | **$0.00** | **$0.00** | **$1,810.50** |
| **9305137 CORRIGAN** | | | | | | |
| 6479030 CORRIGAN MOVING SYSTEMS LLC | $2,128.89 | $0.00 | $0.00 | $0.00 | $0.00 | $2,128.89 |
| **Total - 9305137 CORRIGAN** | **$2,128.89** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,128.89** |
| **9305140 CROWN MOVING AND STORAGE** | | | | | | |
| 4032350 CROWN M & S CO/UNION CITY | $166.13 | $635.72 | $645.45 | $0.00 | $0.00 | $1,447.30 |
| 4032351 CROWN M & S/MIRA LOMA | $1,384.38 | $1,312.39 | $1,783.34 | $1,384.38 | $37,981.71 | $43,846.20 |
| 4032352 CROWN M & S/WEST SACRAMENTO | $7,567.69 | $3,459.91 | $3,079.40 | $0.00 | $0.00 | $14,107.00 |
| 5880360 CROWN MOVING AND STORAGE | $0.00 | $338.83 | $0.00 | $0.00 | $0.00 | $338.83 |
| **Total - 9305140 CROWN MOVING AND STORAGE** | **$9,118.20** | **$5,746.85** | **$5,508.19** | **$1,384.38** | **$37,981.71** | **$59,739.33** |
| **9305141 CZARNOWSKI** | | | | | | |
| 8910181 CZARNOWSKI/L.V. | $1,568.21 | $0.00 | $0.00 | $0.00 | $0.00 | $1,568.21 |
| **Total - 9305141 CZARNOWSKI** | **$1,568.21** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,568.21** |
| **9305153 MC2** | | | | | | |
| 8813165 MC2 NORTHEAST | $6,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,550.00 |
| **Total - 9305153 MC2** | **$6,550.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$6,550.00** |
| **9305154 MCCOLLISTERS** | | | | | | |
| 3130780 MCCOLLISTERS MOV & STG/FONTANA | $5.20 | $8.73 | $9.66 | $8.92 | $321.82 | $354.33 |
| 3130890 MCCOLLISTERS MOV & STG/W. CHIC | $560.00 | $0.00 | $0.00 | $0.00 | $0.00 | $560.00 |
| **Total - 9305154 MCCOLLISTERS** | **$565.20** | **$8.73** | **$9.66** | **$8.92** | **$321.82** | **$914.33** |
| **9305158 OJAI OIL COMPANY/DO NOT USE** | | | | | | |
| 9880301 OJAI OIL COMPANY (TAXABLE) | $3,972.95 | $0.00 | $0.00 | $0.00 | $0.00 | $3,972.95 |
| **Total - 9305158 OJAI OIL COMPANY/DO NOT USE** | **$3,972.95** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,972.95** |
| 9305159 PAUL DAVIS/LAS VEGAS | $4,483.68 | $0.00 | $0.00 | $0.00 | $0.00 | $4,483.68 |

**9305168 SAVON**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3103330 SAV-ON STORAGE | $1,011.30 | $0.00 | $0.00 | $0.00 | $0.00 | $1,011.30 |
| **Total - 9305168 SAVON** | **$1,011.30** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,011.30** |
| **9305169 SERVICE MASTER** | | | | | | |
| 3253303 PROPERTY RESTORATION SPECIALIST, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.89 | $1,040.89 |
| 5321700 SERVICE MASTER SIERRAS | $3,819.51 | $0.00 | $0.00 | $0.00 | $0.00 | $3,819.51 |
| 8964197 SERVICE MASTER/HENDERSON | $0.00 | $0.00 | $0.00 | $84.82 | $0.00 | $84.82 |
| **Total - 9305169 SERVICE MASTER** | **$3,819.51** | **$0.00** | **$0.00** | **$84.82** | **$1,040.89** | **$4,945.22** |
| **9305170 SERVPRO** | | | | | | |
| 3202112 SERVPRO/TORRANCE | $0.00 | $0.00 | $0.00 | $0.00 | $605.62 | $605.62 |
| 9662601 SERVPRO*PT*/CITRUS HEIGHTS | $395.99 | $0.00 | $0.00 | $0.00 | $0.00 | $395.99 |
| **Total - 9305170 SERVPRO** | **$395.99** | **$0.00** | **$0.00** | **$0.00** | **$605.62** | **$1,001.61** |
| **9305178 TNT MANAGEMENT** | | | | | | |
| 7697700 BEAUMONT SELF STORAGE | $497.50 | $0.00 | $0.00 | $0.00 | $0.00 | $497.50 |
| 7840102 TRI-CITY SELF STORAGE, LTD. | $0.00 | $0.00 | $310.80 | $0.00 | $0.00 | $310.80 |
| **Total - 9305178 TNT MANAGEMENT** | **$497.50** | **$0.00** | **$310.80** | **$0.00** | **$0.00** | **$808.30** |
| 9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN | $583.05 | $0.00 | $703.89 | $0.00 | $0.00 | $1,286.94 |
| 9385439 OFFISAVVY | $3,422.73 | $5,513.84 | $0.00 | $0.00 | $0.00 | $8,936.57 |
| 9397640 ARCHIVE CONTENTS OF ORANGE COUNTY | $310.10 | $0.00 | $0.00 | $0.00 | $0.00 | $310.10 |
| 9452568 RIVENDELL DISTRIBUTION, INC | $0.00 | ($217.84) | $0.00 | $0.00 | $0.00 | ($217.84) |
| 9631204 LOOKOUT MOVING COMPANY | $0.00 | $255.78 | $0.00 | $0.00 | $554.05 | $809.83 |
| 9632701 TURNER MOVING AND STORAGE | $125.33 | $0.00 | $121.22 | $34.93 | $7,530.56 | $7,812.04 |
| 9664191 ORANGE COUNTY DEPT OF EDUCATION | $1,958.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,958.98 |
| 9720400 CONTRACT OFFICE INST(SITELINE) | $0.00 | $0.00 | $758.63 | $0.00 | $0.00 | $758.63 |
| 9722997 ULTRAPAK PACKAGING INC. | $26,700.61 | $0.00 | $0.00 | $0.00 | $0.00 | $26,700.61 |
| 9737736 WORLDS BEST MOVERS INC | $54.05 | $0.00 | $60.35 | $29.67 | $3,312.54 | $3,456.61 |
| 9809347 VECTURA BROTHERS LLC | $5.26 | $5.43 | $0.00 | $7.78 | $641.25 | $659.72 |
| 9836501 COLEMAN AMERICA/VEGAS | $4,846.71 | $612.50 | $0.00 | $0.00 | $0.00 | $5,459.21 |
| 9980853 DESOTO SALES INC. | $1,710.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,710.00 |
| 9987303 COLLEGE HUNKS/DES PLAINES | $4,331.60 | $0.00 | $0.00 | $0.00 | $0.00 | $4,331.60 |
| **Total** | **$483,250.05** | **$156,356.70** | **$120,923.01** | **$51,910.57** | **$266,387.33** | **$1,078,827.66** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/P Aging Summary- with 30,60,90 days**
**As of April 30, 2026**

| Vendor | Current | 03/31/2026 - 04/29/2026 (30) | 03/01/2026 - 03/30/2026 (60) | 01/30/2026 - 02/28/2026 (90) | Before 01/30/2026 (>90) | Total |
|---|---|---|---|---|---|---|
| **Vendor** | | | | | | |
| 4538818 GDR GROUP INC | $0.00 | $7,422.98 | $7,452.48 | $7,452.89 | $0.00 | $22,328.35 |
| 6020296 BOYER-ROSENE MOV & STRG INC. | $0.00 | $0.00 | $0.00 | $1,875.00 | $0.00 | $1,875.00 |
| 6032700 CALIFORNIA WATER SERVICE CO. | $0.00 | $0.00 | $399.13 | $0.00 | $0.00 | $399.13 |
| 6034600 CUSTOM LABEL & DECAL, LLC. | $0.00 | $0.00 | $0.00 | $0.00 | $3,619.32 | $3,619.32 |
| 6035250 CITY OF NORTH LAS VEGAS (UTILITIES/trash) | $0.00 | $0.00 | $430.69 | $430.69 | $0.00 | $861.38 |
| 6043200 DURABLE U.S.A. | $0.00 | $17,616.00 | $0.00 | $0.00 | $0.00 | $17,616.00 |
| 6061860 FIRECODE SAFETY EQUIPMENT, INC | $0.00 | $0.00 | $0.00 | $0.00 | $284.48 | $284.48 |
| 6065550 FIRST CHOICE (SACRAMENTO) | $0.00 | $0.00 | $130.11 | $0.00 | $0.00 | $130.11 |
| 6068880 FEDEX COMPTON  (#1652-1068-9) | $0.00 | $0.00 | $0.00 | $0.00 | $11.56 | $11.56 |
| 6071977 GROOT INDUSTRIES, INC. | $0.00 | $0.00 | $829.35 | $0.00 | $0.00 | $829.35 |
| 6075200 GEMCO | $10,419.14 | $0.00 | $0.00 | $0.00 | $0.00 | $10,419.14 |
| 6077397 GUARDIAN LIFE INS. | $0.00 | $0.00 | $0.00 | $2,155.26 | $0.00 | $2,155.26 |
| 6081879 THE HARTFORD INSURANCE | $0.00 | $0.00 | $0.00 | $2,817.90 | $0.00 | $2,817.90 |
| 6086500 HUMANA DENTAL INS. CO | $0.00 | $2,809.95 | $5,239.60 | $0.00 | $0.00 | $8,049.55 |
| 6088880 HINCKLEY SPRING WATER COMPANY/PRIMO | $15.39 | $153.41 | $183.92 | $0.00 | $0.00 | $352.72 |
| 6094100 INLAND LEASE & RENTAL INC. | $0.00 | $0.00 | $430.10 | $0.00 | $0.00 | $430.10 |
| 6095250 INTERNATIONAL PAPER - CARSON | $0.00 | $19,782.72 | $84.48 | $0.00 | $1,852.79 | $21,719.99 |
| 6111616 PARACORP | $0.00 | $0.00 | $0.00 | $169.00 | $0.00 | $169.00 |
| 6111970 MANAGED MOBILE | $0.00 | $0.00 | $0.00 | $0.00 | $1,426.25 | $1,426.25 |
| 61123602 FLYERS ENERGY | $4,819.12 | $0.00 | $0.00 | $0.00 | $0.00 | $4,819.12 |
| 6113593 American Propane Inc. | $403.37 | $0.00 | $0.00 | $0.00 | $0.00 | $403.37 |
| 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $0.00 | $0.00 | $0.00 | $0.00 | $9,852.47 | $9,852.47 |
| 6120147 AT&T #8310009950945 (COMPTON internet) | $0.00 | $0.00 | $0.00 | $0.00 | $991.41 | $991.41 |
| 6121177 RXO/Coyote | $0.00 | $0.00 | $0.00 | $700.03 | $0.00 | $700.03 |
| 6129693 RYDER TRUCK RENTAL INC | $0.00 | $2,326.30 | $0.00 | $0.00 | $0.00 | $2,326.30 |
| 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGA | $0.00 | $18,155.81 | $18,155.81 | $0.00 | $0.00 | $36,311.62 |
| 6131552 SMUD ACCT 7220319 (Unit 101) / 4220220 (Unit 103) SAC - BC | $0.00 | $0.00 | $0.00 | $149.00 | $0.00 | $149.00 |
| 6132314 MCL ENTERPRISE INC | $0.00 | $0.00 | $0.00 | $1,006.96 | $0.00 | $1,006.96 |
| 6134200 MAXIMUM FASTNERS INC. | $480.00 | $0.00 | $0.00 | $0.00 | $0.00 | $480.00 |
| 6138800 MLR PACKAGING SUPP & EQUIP INC | $0.00 | $0.00 | $0.00 | $0.00 | $1,994.00 | $1,994.00 |
| 6140550 NV ENERGY | $0.00 | $149.99 | $0.00 | $0.00 | $0.00 | $149.99 |
| 6156016 REPUBLIC SERVICES/COMPTON Acount 30902-0221794 BC | $0.00 | $0.00 | $985.81 | $0.00 | $0.00 | $985.81 |
| 6161379 ORACLE AMERICA, INC | $0.00 | $0.00 | $2,397.00 | $989.76 | $0.00 | $3,386.76 |
| 6164200 PRATT INDUSTRIES INC. | $0.00 | $0.00 | $0.00 | $0.00 | $90.00 | $90.00 |
| 6165070 PG&E  /SACRAMENTO | $41.70 | $0.00 | $193.98 | $0.00 | $0.00 | $235.68 |
| 6169207 PITNEY BOWES (CHICAGO & VEGAS) | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $35.00 |
| 6169999 PG&E CORP /GAS & ELEC - 50414154117 Hayward (2026 BC) | $0.00 | $0.00 | $0.00 | $326.31 | $0.00 | $326.31 |
| 617215 QUENCH USA, INC | $0.00 | $188.67 | $0.00 | $0.00 | $0.00 | $188.67 |
| 6175200 QSPAC INDUSTRIES INC | $0.00 | $6,374.40 | $0.00 | $0.00 | $0.00 | $6,374.40 |

| | | | | | |
|---|---|---|---|---|---|
| 6186370 RANDY WILLIAMS | $0.00 | $0.00 | $0.00 | $0.00 | $3,220.77 | $3,220.77 |
| 6197004 SC FUELS - (NEW acct 0061667) | $2,853.65 | $0.00 | $0.00 | $0.00 | $0.00 | $2,853.65 |
| 619999 PG&E / FAIRFIELD | $727.84 | $0.00 | $0.00 | $0.00 | $0.00 | $727.84 |
| 6201230 THIEL'S TIRE SERVICE | $0.00 | $0.00 | $620.23 | $0.00 | $0.00 | $620.23 |
| 6208837 TERMINIX - 9747658 | $0.00 | $0.00 | $97.02 | $0.00 | $0.00 | $97.02 |
| 6210200 UPS #929569 (COMPTON) | $2.45 | $291.79 | $0.00 | $0.00 | $0.00 | $294.24 |
| 6210210 UPS #2E3632 (VEGAS) | $0.00 | $3.48 | $41.69 | $117.75 | $0.00 | $162.92 |
| 6214400 McKinley Packaging LA Company | $0.00 | $0.00 | $10,244.02 | $0.00 | $311.92 | $10,555.94 |
| 6218413 UNITED HEALTHCARE OF CALIFORNIA | $0.00 | $26,898.34 | $0.00 | $0.00 | $0.00 | $26,898.34 |
| 6218542 BRE DELTA INDUSTRIAL SACRAMENTO LP(SACRAMENTO R | $0.00 | $0.00 | $0.00 | $29,305.34 | $0.00 | $29,305.34 |
| 6257373 UPS WORLWIDE EXPRESS | $251.67 | $253.89 | $0.00 | $0.00 | $0.00 | $505.56 |
| 6258282 PENSKE - 60704100-0071 (2026 BC) | $0.00 | $3,340.76 | $4,881.75 | $0.00 | $0.00 | $8,222.51 |
| 6315250 COYOTE LOGISTICS, INC. | $0.00 | $0.00 | $0.00 | $398.53 | $0.00 | $398.53 |
| 6317777 COX AUTOMOTIVE MOBILITY | $0.00 | $0.00 | $273.23 | $0.00 | $0.00 | $273.23 |
| 6321131 CUMMINS & WHITE, LLP | $0.00 | $0.00 | $0.00 | $145.70 | $4,436.09 | $4,581.79 |
| 6451216 DELPHI | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| 6514810 Enhanced Logisitcs Service Inc. dba Enhanced Merchandise Gro | $2,592.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,592.00 |
| 6618151 FRONTIER | $0.00 | $0.00 | $161.89 | $0.00 | $63.69 | $225.58 |
| MISC MISCELLANEOUS VENDORS | $0.00 | ($0.20) | $0.00 | $0.00 | $0.00 | ($0.20) |
| **Total - Vendor** | **$22,606.33** | **$108,768.29** | **$53,232.29** | **$48,040.12** | **$28,189.75** | **$260,836.78** |
| **Total** | **$22,606.33** | **$108,768.29** | **$53,232.29** | **$48,040.12** | **$28,189.75** | **$260,836.78** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Inventory Valuation Summary**
**As of April 30, 2026**

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| **Assembly** | | | | | |
| .PM | PAPER MATS/FOLDED PADS/25/case. | $ | 386.48 | 0.02% | 225.00 |
| .PM-PE | PAPER MAT 2PK PAC EASE/7PKS/CS. 7 PACKS/CASE | $ | 115.76 | 0.01% | 29.00 |
| 12201 | LARGE BUBBLE12"x20' (9ea/bag) (9 EA.PER BAG/PAC-EASE) | $ | 59.86 | 0.00% | 36.00 |
| 12301 | 12"x30'x3/16"SMALL BUBBLE(PAC-EASE) (10EA.PER BAG/PAC-EASE) | $ | 461.30 | 0.02% | 320.00 |
| 12401 | CUSHION FOAM12"x30' (12-BAG) 12/BAG | $ | 487.49 | 0.02% | 229.00 |
| 1420275MS/PATCH | 1/4"x20x2.75"FLAT HEAD M/S/W PATCH ZINC PLATED/PHILLIPS/FLAT HEAD MACHINE SCREW WITH ADHESIVE PATCH (LOCTITE DRI-LOC 204/RED) | | | 0.00% | |
| 3RWD-PE | 2"TAPE-3PAK W/ DISP PE/12case. 12/CASE | $ | 441.26 | 0.02% | 153.00 |
| 40386-11 | ROPE TIE OFFS -SPRING END | $ | 615.89 | 0.03% | 282.00 |
| 40602-17 | 12' STANDARD STRAP ASSEMBLY 2"x12' cam buckle w/6000LB. MIN.BREAK yellow webbing strap. 4' fixed end and 8' adjustable end. 1000# working load capacity | $ | 1,006.24 | 0.05% | 198.00 |
| 40602-17-12 | 12' STRAP W/12" FIXED END with spring end fittings.... 6000LB.MIN.BREAK YELLOW WEBBING. 1000LB. WLL (WORKING LOAD LIMIT) | | | 0.00% | |
| 40602-17-3 | (WORKING LOAD LIMIT) | $ | 151.89 | 0.01% | 22.00 |
| 40602-17A | 12' ( ATLAS) YELLOW STRAP ASSEMBLY 2"x12' CAM BUCKLE W/PRINTED 6000LB.MIN.BREAK WEBBING 4' FIXED END & 8' FT. ADJUSTABLE END WORKING LOAD 1000LBS | | | 0.00% | |
| 40602-17B | LIMIT) | | | 0.00% | |
| 40602-18 | 16' STANDARD STRAP ASSEMBLY 2"x16' cam buckle w/ 6000LB.MIN.BREAK GREY WEBBING 4' fixed end and 12' feet adjustable end. (WLL) Working load limit 1000#. | $ | 3,052.19 | 0.15% | 415.00 |
| 40602-18-12 | 16' STRAP W/12" FIXED END | | | 0.00% | |
| 40602-18-A-GRN | 16' ( ATLAS) GREEN STRAP ASSEMBLY 2"x16' CAM BUCKLE W/6000LB.MIN.BREAK PRINTED WEBBING 4' FIXED END & 12' FT. ADJUSTABLE END (WLL) WORKING LOAD LIMIT 1000LBS | | | 0.00% | |
| 40602-18A | 16' ( ATLAS) GREY STRAP ASSEMBLY 2"x16' CAM BUCKLE W/6000LB.MIN.BREAK PRINTED WEBBING 4' FIXED END & 12' FT. ADJUSTABLE END (WLL) WORKING LOAD LIMIT 1000LBS | | | 0.00% | |
| 40602-19 | 20' STANDARD STRAP ASSEMBLY 2"x20' cam buckle strap with e-fittings. 6000LB.MIN.BREAK BLUE WEBBING. & 4' fixed end and 16' adjustable end. | $ | 1,202.94 | 0.06% | 163.00 |
| 40602-19-12 | LOAD LIMIT | | | 0.00% | |
| 40602-19A | 20' ( ATLAS) BLUE STRAP ASSEMBLY 2"x20' CAM BUCKLE W/6000LB.MIN.BREAK PRINTED WEBBING 4' FIXED END & 12' FT. ADJUSTABLE END (WLL) WORKING LOAD LIMIT 1000LBS | | | 0.00% | |
| 40602-24 | 16' STRAP - SLAT HOOK | $ | 101.55 | 0.00% | 12.00 |
| 40602-25 | 20' STRAP - SLAT HOOK | | | 0.00% | |
| 40602-28 | 16' LONG STRAPS W/HOOKS & RINGS | | | 0.00% | |
| 40602-29 | 20' STRAP W/HOOKS & RINGS | | | 0.00% | |

| Item | Description | | Amount | % | Qty |
|------|-------------|---|--------|---|-----|
| 41048-10 | MOTORCYCLE STRAP 1" BLACK WEBBING/ 6FT-LONG with 1-1/4 (VINYL COATED) S-HOOKS | $ | 1,320.38 | 0.06% | 190.00 |
| 42142-12 | 1"PURPLE WEB.& RATCHET-18"FIXED END/650 WLL  (STUDIO STRAP) (2H-BLK-4242-18-144-N4-PUR) | | | 0.00% | |
| 42192-15 | 16' MINI RATCHET STUDIO STRAP  W/1-1/4"S-HOOK BLACK VINYL COATED   1"BLACK WEB.& RATCHET-15"FIXED END/650 WLL  (STUDIO STRAP) (2H-BLK-4242-15-192-N4B) | $ | 491.96 | 0.02% | 53.00 |
| 42193-15 | 1"RED WEB.& BLACK RATCHET 16"FIXED END/750 WLL  (LINE 204-STRAP) (2H-BLK-4242-16-180N4R) | | | 0.00% | |
| 43795-10-30 | 4"x30' WINCH STRAP-FLAT HOOK | $ | 800.54 | 0.04% | 86.00 |
| 43795-12-30 | 30' WINCH STRAP-PLAIN | | | 0.00% | |
| 43795-13-30 | 4"x30' WINCH STRAP-SEWN LOOP/5400LB/WLL. (5400 LB.WORKING LOAD LIMIT) (16200LB.BREAKING STRENGTH) (10PCS/CS) 5.5 lbs/each.strap | $ | 402.14 | 0.02% | 45.00 |
| 43795-13-50 | 50' WINCH STRAP-SEWN LOOP | | | 0.00% | |
| 43795-15-30 | 30' WINCH STRP-CHAIN & HK | | | 0.00% | |
| 43887-10 | MINI RATCHETCARGO STRAP-1"x16' | $ | 1,248.10 | 0.06% | 100.00 |
| 43887-11 | MINI RATCHETCARGO STRAP-1"x20' | $ | 1,232.48 | 0.06% | 90.00 |
| 43887-12 | S HOOK STRAP W/1"RATCHET 1"x12'ft (12" fixed end  with a 1-1/4"S-hook vinyl coated and a 1"ratchet) 650lbs. WLL (2H4242-12-144-N4) | | | 0.00% | |
| 45982-11 | 30'X2"FLATBED-LONG HANDLE -RATCHET STRAP-3300LB/W.L.L. WITH FLAT HOOKS-12"-18" FIXED END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 2,250.62 | 0.11% | 181.00 |
| 45982-11-GES | (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) with flat hooks ## (GREEN WEBBING PRINT GES)### | $ | 3,763.24 | 0.18% | 200.00 |
| 45982-11-SHEPAR | (10,000LB.BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) with flat hooks (P1-2" YELLOW WEBBING PRINT SHEPARD) | | | 0.00% | |
| 45982-11-WH | END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 1,830.15 | 0.09% | 147.00 |
| 45982-42 | (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 268.65 | 0.01% | 27.00 |
| 45983-11 | RATCHET & 2" P1-YELLOW WEBBING & FLAT HOOKS (12-18" FIXED END) (3300 WWL/10,000LBS. BREAKING STRENGHT. | $ | 554.46 | 0.03% | 42.00 |
| 46328-15 | 1"x15' BLACK PALLET STRAP/ALLIGATOR 1" BLACK WEBBING WITH ALLIGATOR BUCKLE. USED TO TIE PADS ON TO PALLET BOARD. | $ | 490.61 | 0.02% | 136.00 |
| 501-SRT-PE | 501-CLEAR 2"x55YDTAPE PE/36/cs. (SINGLE ROLL) (501-CLEAR NATURAL RUBBER TAPE) | $ | 4.00 | 0.00% | 4.00 |
| 5506-8 | RETAIL CARTON DOLLY/600 LB.CAP.> 50" height (7"Lx14"W NOSE) | $ | 70.79 | 0.00% | 2.00 |
| 58PMDL | DUAL HANDLE CTN DOLLY-DUTRO-700LB.CAP. 8"SOLID RUBBER WHEELS-HARD POLY HUB WT:38-1/2 lbs/55" ht/ SILVER ON COLOR (dutro-steel carton dolly dual handle)(8"x13"nose) ## EFFECTIVE 03/01/11 ### # H/T WILL HAVE SOLID RUBBER WHEELS WITH HARD POLY HUBS ### | $ | 480.30 | 0.02% | 6.00 |
| 58PMP | WHEELS  ( WT:32-1/2 lbs/ ht.55" ) SILVER ON COLOR  (dutro-steel carton dolly single pin)(8"x13" nose plate) ### EFFECTIVE 03/01/11 #### ## H/T WILL HAVE  SOLID RUBBER WHEEL  WITH HARD POLY HUB ### | $ | 164.39 | 0.01% | 2.00 |

| Code | Description | | % | |
|---|---|---|---|---|
| 5K2121-48-192N4 | 1" CAM BUCKLE STRAP 1"x12' W/48" FIXED END (1" BLACK WEBBING & 1" NARROW HOOKS) 600LBS-( WLL) WORKING LOAD CAP. | | 0.00% | |
| 5N7H7H-144P2 | (1000LB.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) #2350-12-SE PTB22006HH1820H001 | $ 601.26 | 0.03% | 71.00 |
| 5N7H7H-192P1FRE | 7H spring end fitting)(48"fixed end) ## MUST HAVE 12,000 LB.MIN-BREAKING P1-BLUE  WEBBING PRINTED"FREEMAN" ## | | 0.00% | |
| 5N7H7H-192P2 | 7H spring end fitting)(48"fixed end)  (ALL CDS LOGO.6000LB.MIN.BREAK  GREY WEBBING) PTB22006HH1816M001 LS212RT/RB02CK | $ 3,377.98 | 0.16% | 322.00 |
| 5N7H7H-192P2COR | spring end fitting)(48"fixed end) ## MUST HAVE 6000LB.MIN.BREAK RED WEBBING IMPRINTED CORT W/ WHITE INK ### | | 0.00% | |
| 5N7H7H-192P2FRE | 7H spring end fittings)(48"fixed end) ## MUST HAVE 6000LB.MIN.BREAK P2-BLUE WEBBING PRINTED"FREEMAN" ## | | 0.00% | |
| 5N7H7H-240P2 | WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) PTB22006HH1812F001 | $ 682.62 | 0.03% | 63.00 |
| 5NS7H7H-144P2 | YELLOW 2"x12'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & YELLOW WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ 1,921.55 | 0.09% | 269.00 |
| 5NS7H7H-192P2 | GREY-2"x16'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & GREY WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ 14,586.68 | 0.70% | 1,997.00 |
| 5NS7H7H-192P2A | 2"x16' ATLAS-SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & GREY PRINTED WEBBING 1000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | | 0.00% | |
| 5NS7H7H-240P2 | (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting) (48"fixed end) (SMALL RATCHET) (#RB06W) (LS220RT) | $ 2,483.98 | 0.12% | 362.00 |
| 5NS7H7H-240P2A | WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) (SMALL RATCHET) | | 0.00% | |
| 5NS7H7H192A-GRN | 2"x16' ATLAS-SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & GREEN PRINTED WEBBING 1000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | | 0.00% | |
| 6-7570 | SMALL FIXED BAR MATTRESS CART xx"Xxx" W/4" GREY CASTERS | | 0.00% | |
| 6-7580 | LARGE FIXED BAR MATTRESS CART 44"X65" W/4" GREY CASTERS | | 0.00% | |
| 600 | ## DISC ##CTN DOLLY DUAL LOOP HANDLE/400LB.CAP (IMP-SILVER/STEEL HANDTRUCK) (8"SOLID RUBBER WHEEL W/OFFSET POLY HUB) | | 0.00% | |
| 6RT-PE | 2"x55 YD CLEAR TAPE 6PAK PE/6ea/case 6/CASE | $ 282.87 | 0.01% | 99.00 |
| 96P2-SP | AUTO TIE DOWN DELUXE | $ 2,370.80 | 0.11% | 119.00 |
| A2-B10-CA2-D5 | B & P  ALUMINUM HANDTRUCK (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ 2,196.26 | 0.10% | 14.00 |
| AB30 | 30"  APPLE SECURITY BOX PER CUSTOMER SPECIFICATIONS - subject to price quote per order | | 0.00% | |
| AC24 | per order.!!! | | 0.00% | |
| ADATD-12SPN | HEAVY DUTY ATD W/ 12SPNU | | 0.00% | |
| AF-2032 | A-FRAME FOR CD DOLLY | $ 3,565.61 | 0.17% | 21.00 |
| AF-8446-GES | RIGID&2 SWIVEL) PAINTED GES-GREEN-MUST HAVE BLACK CARPET. 84"LONG x 46" WIDHTx48" HEIGHT+ 6" CASTERS WITH 16" LOADING-GAP IN EACH SIDE(1000lbs.cap)  PER CUSTOMER SPECIFICATIONS - subject to price quote per order | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| APP-MH | 1200 LB MANHANDLER SUPREME (RENTAL) | | | 0.00% | |
| BCK2 | BOXED CELL KIT FOR DISHPAK | $ | 1,691.92 | 0.08% | 241.00 |
| BCK2-BPB | BOXED CELL KIT FOR DISHPAK/BEST PRICE BOXES | | | 0.00% | |
| BCK2-MESI | BOXED CELL KIT FOR DISHPAK/movers equipment 5/CASE | | | 0.00% | |
| BD-2818 | BLACK DOLLY  - RENTAL DOLLY FOR THE EZ CRATE | $ | - | 0.00% | 2,826.00 |
| BD-31G | *sell from VERSYYS* THIS IS A RENTAL ITEM! SELL IN VERSYSS ,NOT MAS. DOLLY FOR THE 31 GALLON COMPUTER CRATE (wooden dolly) | | | 0.00% | |
| BD-3630 | RETAIL CARTON DOLLY 36"X30" FULLY CARPETED 36"X30" FRAME. GREAT WAY TO DISPLAY BUNDLES OF BOXES ON A RETAIL SALES FLOOR. | | | 0.00% | |
| BGD-2818 | DURACRATE BLUE/GREEN DOLLY - RENTAL  THIS IS A RENTAL ITEM! SELL IN VERSYSS ,NOT MAS.  BLUE DOLLY FOR THE DURACRATE | $ | 12,024.16 | 0.57% | 2,496.00 |
| BP-12BOX | LG. BUBBLE 12"x50' BOX DISPENSER 1/2" BUBBLE IN WHITE RETAIL BOX PERF EVERY 12" | $ | 88.51 | 0.00% | 13.00 |
| BPM-12BOX | EVERY 12" | $ | 178.29 | 0.01% | 18.00 |
| BPS-12BOX | EVEY 12" | $ | 158.09 | 0.01% | 17.00 |
| C-VAULT | COUCH VAULT- 9'x7'x6' 9" H (1000 lbs.cap) ### NOT A STOCKED ITEM ### ### MINIMUM ORDER 5 PCS## (425lbs.approx.weight per unit) | | | 0.00% | |
| CAP-35 | CAP DOLLY FRAME 18 X 30 w/ 3.5" Casters | | | 0.00% | |
| CAP-40 | CAP DOLLY FRAME 18 X 30 5/4 POPLAR w/ 4" Casters | | | 0.00% | |
| CAP.F | CAP DOLLY FRAME 18 X 30 5/4 POPLAR | | | 0.00% | |
| CAR-50 | Carpet Dolly 19" x 32" w/ 5" Grey non-marking casters | | | 0.00% | |
| CB-ALL-STG | CHAIR COVER/ALL STORAGE/L.V. 25/CS. | $ | 137.47 | 0.01% | 88.00 |
| CB-BB | CHAIR COVRS 2/BG BOX BROS 25/CS | | | 0.00% | |
| CB-BD | CHAIR COVERS 2/BG "THE BOX DEPOT" 25/CS | $ | 42.83 | 0.00% | 25.00 |
| CB-DBD | CHAIR COVERS 2/BG-DURANGO BLUE DIAMONDS L.V. STORE-25/CS | | | 0.00% | |
| CB-SO | CHAIR COVER 2/BAG "STORAGE ONE" 25/CASE | $ | 59.97 | 0.00% | 35.00 |
| CB-ZIPPY | CHAIR COVRS 2/BG O/C ZIPPY SHELL 25/CS | | | 0.00% | |
| CD | CHICAGO RENTAL DOLLY (RENTAL) | | | 0.00% | |
| CD-1824-E2 | 18 x24 DOLLY w/2  CASTERS/200lbs.cap. CUSTOM DOLLY MADE FOR ASHELY FURNITURE. 24 X 24" RAILS. 18"x24" SOLID 3/4" PLYWOOD TOP. FULLY CARPETED. CASTER PLATES ARE MOUNTED AT THE OUTBOARD ENDS SO THAT THE CASTER DO NOT PREVENT THE DOLLIS DROM STACKING. | | | 0.00% | |
| CD-2222-T2 | FOR "DESKMAKERS"#3042260 ENDS ARE DOUBLE CARPETED & MADE W/SPECIAL BALTIC BIRCH PLYWOOD | | | 0.00% | |
| CD-3040PC-C35 | PREP CELL DOLLY 30" X 40" CARPET DOLLY W/ 600# CAPACITY PER ASHLEY FURNITURES SPECIFICATIONS: 30" X 40" 3/8 PLYWOD OR OSB WITH 1X4 FRAME. CASTERS ARE MOUNTED ON 3" HIGH,  4" X 5" BLOCKS. CORNERS MITERED, AND C35 CASTERS, MOUNTING BOLTS, WASHERS, AND RISER BLOCKS ARE SHIPPED SEPERAT | | | 0.00% | |
| CD-C35 | DELUXE 4-WHEEL CD DOLLY 19"Wx32"L | $ | 6,224.36 | 0.30% | 225.00 |
| CD-C35-V | CD-C35 W/ONE SIDE VINYL | | | 0.00% | |
| CD-C40 | PERFORMA OFFICE DOLLY19"Wx32"L | $ | 3,031.09 | 0.14% | 108.00 |
| CD-C40-V | OFFICE DOLLY W/VINYL | $ | 225.72 | 0.01% | 11.00 |
| CD-C50 | PERFORMA OFFICE DOLLYW/5" CASTER (19" W x 32" LONG) | $ | 36.46 | 0.00% | 1.00 |

| Code | Description | | | |
|---|---|---|---|---|
| CD-ST2448-C40 | 24x48 SOLID TOP CARPET DOLLY 24"X48" FULLY CARPETED DOLLY./500lbs.cap. 2X4 ALL AROUND FRAME TOPPED WITH 3/4" PLYWOOD . | | 0.00% | |
| CD38-C40 | 19"x38" CARPETED 4-WHEEL DOLLY/400 LB CAP | | 0.00% | |
| CDBK-C35 | 20"x31"x FLAT CARPET DOLLY 3.5" CASTERS (with hand hole) 500# capacity | $ 2,561.94 | 0.12% | 67.00 |
| CDBK-C40 | 20"x31" FLAT CARPET DOLLY 4" CASTERS (with hand holes) | | 0.00% | |
| CDHD-F4HD | LBS/PER DOLLY | $ 704.14 | 0.03% | 10.00 |
| CDN-C35 | HRDWOOD DOLLY 3.5 PRFORMA 18"x30" | | 0.00% | |
| CDN-C35-CB | 18"x30" DOLLY W/11" C.B. | | 0.00% | |
| CDN-C40 | HRDWOOD DOLLY-4" PERFORMA 18"x30" | | 0.00% | |
| CDS | CUSTOM DISH SET/12ea./case | $ 2,152.86 | 0.10% | 353.00 |
| CDS-5900 | CUSTOM DISH SET - PRICE SELF STG 12EA.PER CASE | | 0.00% | |
| CDS-BD | DISH PACK KIT "THE BOX DEPOT" 12/CASE | $ 257.34 | 0.01% | 38.00 |
| CDS-CSS | CUSTOM DISH SET-CENTRAL SELF STORAGE 12/CASE | $ 462.76 | 0.02% | 74.00 |
| CDSP-C35 | 18"x32" CUSTOM 4-WHEEL DOLLY (same as the CD-C35 but shorter 18") | | 0.00% | |
| CDSP-C40 | 18"x32" CUSTOM 4-WHEEL DOLLY (same as the CD-C40 but shorter 18") | | 0.00% | |
| CE-C40 | ECONOMY 4-WHEEL DOLLY*SPECIAL ORDER ONLY 10 DOLLY MINIMUM 18"x30"/ #500lbs.cap | | 0.00% | |
| CGS | CUSTOM GLASS SET/12ea./case | $ 1,051.10 | 0.05% | 306.00 |
| CGS-5900 | CUSTOM GLASS SET-PRICE SELF STG 12ea. per case. | | 0.00% | |
| CGS-CSS | CUSTOM GLASS SET-CENTRAL SELF STORAGE 12/CASE | $ 194.00 | 0.01% | 49.00 |
| CGS-SDSS | CUSTOM GLASS SET "SAN DIEGO SELF STORAGE" (12EA. PER  CASE) | | 0.00% | |
| CHI-35 | CHICAGO DOLLY 18"X32" W/ 3.5 | | 0.00% | |
| CHUSA | strap) | $ 268.95 | 0.01% | 7.00 |
| CMC | COMPUTER MONITOR CART (RENTAL) COMPUTER CART 24"x40" OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS.  22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS | | 0.00% | |
| CMC24-C40 | COMPUTER/MONITOR CART NOT A STOCK ITEM. MADE PER ORDER MINIMUM OF 10 PCS OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). 45" HIGH WITH CASTERS. BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS.  22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS/1000 LBS.CAP. | $ 2,282.76 | 0.11% | 14.00 |
| CRTD-WDI-C40 | MARRING WHEELS 900LBS.CAP (CUSTOM MADE FOR WDI,CO) ##### THIS IS NOT AN H-DOLLY ##### | | 0.00% | |
| CSP-24 | CHICAGO SIX PACK SPECIAL  INCLUDES: 240 EA 1.5 SMALL 140 EA 3.0 MEDIUM 140 EA  4.5 LARGE 75 EA DISHPACK 80 EA 24" WARDROBE 80 EA 24" BARS | | 0.00% | |
| D | 4-WHEEL DOLLY (RENTAL) | $ - | 0.00% | 50.00 |
| D14-1 | APPLIANCE DOLLY COTTON STRAP  (2"x14' FEET LONG) | $ 174.16 | 0.01% | 21.00 |
| DC-PE | DUST COVER PAC EASE(25ea/cs) 10'x20' 120"x 240"x.001mil (.950 lb/piece) | $ 2,107.37 | 0.10% | 765.00 |
| DR1830-5 | 5" DESK RISER 18"X30" | | 0.00% | |
| DR1830-7 | 7" DESK RISER FOR 18"X30" | | 0.00% | |
| DR1832-5 | **CHICAGO** DOLLY RISER-5"HT | | 0.00% | |
| DR1832-7 | CHICAGO DOLLY RISER-7"HT | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| DR2032-5 | OFFICE DOLLY RISER5" FOR CD-C35/C40 | $ | 316.19 | 0.02% | 9.00 |
| DR2032-7 | OFFICE DOLLY RISER 7" FOR CD-C35/C40 | $ | 968.48 | 0.05% | 18.00 |
| EJP-7218 | ELEVATOR JAMB PROTECTOR> ONE PAIR (72"x18"x.6mm) WITH SUCTION CUPS 6MM BLACK CORRUGATED PLASTIC SHEET | $ | 249.24 | 0.01% | 19.00 |
| EZ-D | EZ DISH KIT/10 EA /CS | $ | 1,195.69 | 0.06% | 145.00 |
| EZ-G | EZ GLASS KIT/ 12EA/ CS. | $ | 255.54 | 0.01% | 42.00 |
| EZ-GLIDE | poly) | $ | 809.81 | 0.04% | 47.00 |
| EZ-TP | EZ TRUCK PACK 188 CUBE W/PALLET  186 CU.  44.25" X 86.5" x  84"H (ID)  47"x89"x89.5" HIGH OD (WITH THE PALLET)  171 POUNDS WITH THE PALLET  900#TW SIDES/DOOR  450#DW BASE/LID  ( PALLET IS HEAT TREATED)   BROKEN DOWN  88"X48"X12 | $ | 10,672.89 | 0.51% | 89.00 |
| EZTP-NOPALLET | EZ TRUCK PACK  ONLY (NO PALLET)  44"w x 88"L 84"H  900#TW SIDES/DOOR  450#DW BASE/LID  SHIPMENT DIMENSION: 89" X 48" X 7" | $ | 75,660.20 | 3.61% | 893.00 |
| FCD(2438)-35 | FULL CARPET DOLLY 24"X38" | | | 0.00% | |
| FCD1824-35 | FULL CARPET DOLLY 18"X24" | | | 0.00% | |
| FCD1830 | FULL CARPET DOLLY 18" X 30" FRAME ONLY | | | 0.00% | |
| FCD2333-35 | FULL CARPET DOLLY 23"X33" | | | 0.00% | |
| FP | BLUE FURNITURE PADS 72X80 (RENTAL) | | | 0.00% | |
| FP-1212 | 12" X 12" FOAM POUCH/80/case (sold by each) 80/cs | $ | 36.31 | 0.00% | 160.00 |
| FP-77 | 7"x7" FOAM POUCH 3/32"/200/case | $ | 17.40 | 0.00% | 200.00 |
| FP-90B-1 | SINGLE SPECIAL BLUE FURN. PADS | | | 0.00% | |
| FP-99 | 9"x9" FOAM POUCHES/100/case | $ | 41.08 | 0.00% | 300.00 |
| FPB | FURNITURE PAD BAGGED/PP-109-80 | $ | 29.56 | 0.00% | 6.00 |
| FRAME-H | H-DOLLY WOODENFRAME (NO RUBBER) | $ | 5,194.46 | 0.25% | 351.00 |
| H-C40 | H-STYLE 4-WHEEL DOLLY | $ | 1,709.16 | 0.08% | 35.00 |
| HD-35G | Green Stackable H Dolly | | | 0.00% | |
| HDF-RED | | | | 0.00% | |
| HDG | H DOLLY OAK FRAME 18"X30" 4/4 4/4 OAK FRAME W/ GREY RUBBER | | | 0.00% | |
| HDL(R)-35 | EXTENDED LENGTH OAK H DOLLY 18"X 40" W/ 3.5" GREY CASTERS AND RUBBER ON ALL SIDES | | | 0.00% | |
| HDL1844 | EXTENDED LENGTH OAK H DOLLY 18" X 44" FRAME ONLY | | | 0.00% | |
| HDS-50 | H DOLLY STACKABLE 18" X 30" W/ 5" CASTERS | | | 0.00% | |
| HDW | H DOLLY 18x30 WIDE HARDWOOD DOLLY | | | 0.00% | |
| HPK-LS | HOME PROTECTION KIT/LANDSTAR KIT INCLUDES: CUSTOM EMBROIDERED SUDDATH/LANDSTAR CARRYING BAG 1 -DOOR PROTECTOR PAD 2- DORRJAMB PROTECTORS 2- 20' NEOPRENE FLOOR RUNNER 1- WEDGE IT 2- ALLIGATOR CLIPS 1- FOREARM FORKLIFT 1- ALMOND STICK 1 - MC-1 MATTRESS CARRIER 1 - UC UTILITY CORD | | | 0.00% | |
| HPK-S | HOME PROTECTION KIT/SUDDATH KIT INCLUDES: CUSTOM EMBROIDERED SUDDATH CARRYING BAG 1 -DOOR PROTECTOR PAD 2- DORRJAMB PROTECTORS 2- 20' NEOPRENE FLOOR RUNNER 1- WEDGE IT 2- ALLIGATOR CLIPS 1- FOREARM FORKLIFT 1- ALMOND STICK 1 - UC UTILITY CORD 1 - MC-1 MATTRESS CARRIER | | | 0.00% | |
| HT | HAND TRUCKS (RENTAL) | | | 0.00% | |
| KPC-C35 | KICK PLATE CART/ 1000 LBS.CAP. | $ | 5,156.76 | 0.25% | 28.00 |
| KPC-C40 | KICK PLATE CART/1000 LBS.CAP. | | | 0.00% | |
| KPC-C50 | KICK PLATE CART | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| LC.40 | LIBRARY CART (TEXAS STYLE) W/ 4" GREY NON-MARKING CASTERS | | | 0.00% | |
| LIB | LIBRARY CARTS (RENTAL) | $ | - | 0.00% | 415.00 |
| LIB-BASE | **BASE ONLY** | | | 0.00% | |
| LIB-C30-C50 | LIBRARY CART W/ 5,0" SPINNING CASTERS AND HYDRAULIC UP AND DOWN FRONT END | | | 0.00% | |
| LIB-C35 | LIBRARY CART W/ 3.5" CASTERS 1000 LBS.CAP. | $ | 16,407.84 | 0.78% | 122.00 |
| LIB-C50 | LIBRARY CART W/ 5" CASTERS | | | 0.00% | |
| LIB-SHELF | 3 | | | 0.00% | |
| LIB-SIDE | **SIDE PANEL ONLY** | | | 0.00% | |
| LIB4S-C35 | 4 SHELF LIBRARY CART- 3.5" CASTER 4 SHELVES ON EACH SIDE (including base) SHELVES MEASURE 45" X 11.5" 13" HEIGHT/CLEAR BETWEEN SHELVES 30 LINEAL FEET OF SHELVING PER CART. 54" OVERALL HEIGHT x 24"OVERALL WIDTH (SAME AS LIB-C35) 1000 LBS.CAP. | $ | 1,663.47 | 0.08% | 9.00 |
| LIB4S-C40 | 4 SHELF LIBRARY CART-4" CASTER 4 SHELVES ON EACH SIDE (including base) SHELVES MEASURE 45" X 11.5" 13" HEIGHT/CLEAR BETWEEN SHELVES 30 LINEAL FEET OF SHELVING PER CART. 54" OVERALL HEIGHT x 24"OVERALL WIDTH (SAME AS LIB-C35) 1000 LBS.CAP. | | | 0.00% | |
| LIBKD | LIBRARY CART-KD NO CASTER | | | 0.00% | |
| LRRCBD-C35 | 18"x32"LONGRAIL-CHICAGO  BLUE-RUBBER CAP DOLLY. | $ | 12,560.38 | 0.60% | 281.00 |
| LRRCBD-C35-G | LONG RAIL DOLLY-GREEN  RUBBER CAP 18"x32" | | | 0.00% | |
| LRRCBD-C40 | LONG RAIL RUBBER CAP DOLLY 4" CASTER 18'x32" / SEE MEMO!!!! | $ | 2,939.12 | 0.14% | 62.00 |
| LRRCBD-C50 | LONG RAIL RUBBER CAP DOLLY 18"x32" | | | 0.00% | |
| LRRCBD-RAIL | 32" RAIL ONLY FOR DOLLY | $ | 68.00 | 0.00% | 45.00 |
| LRRCBD24-C35 | LONG RAIL-RUBBER CAP DOLY (18"x32" W/3.5 CASTER & BLUE RUBBER CAP) | | | 0.00% | |
| LRRCBE-C35 | LONG RAIL-RUBBER CAP DOLY MADE FROM IMPORTED DOLLY FRAME | | | 0.00% | |
| LRRCBE-C40 | LONG RAIL-RUBBER CAP DOLY MADE FROM IMPORTED DOLLY FRAME | | | 0.00% | |
| LRRCTD-C35 | RUBBER CAP DOLLY-2ND GRADE-18"x32" slighly imperfections, dollies can be regular rubber cap or long rail type either 3-1/2" or 4" casters | | | 0.00% | |
| MAS-T60 | MASONITE CART W/6" CASTER (27"x30" frame with 34" height bars) | $ | 233.88 | 0.01% | 2.00 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 106.00 |
| MC-40 | FIXED BAR MATRESS CART 32"X42" W/4" GREY CASTERS | | | 0.00% | |
| MC-CRATE | MOTORCYCLE CRATE/INCLUDES 4EA.STRAPS.INSIDE DIMENSIONS 106"Lx40"Wx60"HEIGHT OUTSIDE DIMENSIONS 106-1/2"Lx45-3/4"Wx 60:HEIGHT ALL PLYWOOD CONSTRUCTION. HAS EYE BOLTS INSTALLED IN BASE. 1000# CAPACITY. INCLUDES TWO PLYWOOD WHEELS CHOCKS.## 350 LBS WEIGHT/UNIT## 3/8" PLYWOOD - 1" X 4" | $ | 14,770.66 | 0.70% | 35.00 |
| MC20-BASE | **BASE ONLY** | | | 0.00% | |
| MC20-C35 | MACHINE CART 20" WIDE W/ 3.5" CASTERS 18" spacing between shelves/1000 LBS.CAP. | $ | 8,161.19 | 0.39% | 65.00 |
| MC20-C50 | MACHINE CART 20" WIDE W/ 5" CASTERS 18"spacing between shelves | | | 0.00% | |
| MC20-SHELF | **SHELF ONLY** | | | 0.00% | |
| MC20-SIDE | *SIDE ONLY* FOR #MC20 | | | 0.00% | |
| MC20KD | KD MACHINE CART-NO CASTER | | | 0.00% | |
| MC20SP-C35 | SPECIAL  MACHINE CART 20" WIDE | | | 0.00% | |
| MC24-BASE | BASE ONLY FOR MC24 | | | 0.00% | |
| MC24-C35 | MACHINE CART 24" WIDE 18" spacing between shelves/1000 LBS.CAP. | $ | 3,239.12 | 0.15% | 26.00 |
| MC24-C40 | MACHINE CART 24" WIDE 18"spacing between shelves/ 1000 lbs.cap. | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| MC24-C50 | MACHINE CART 24" WIDE 18"spacing between shelves/1000 LBS.CAP. | | | 0.00% | |
| MC24-SHELF | SHELF ONLY FOR MC24 | | | 0.00% | |
| MC24-SIDE | SIDE ONLY FOR MC24 | | | 0.00% | |
| MC24KD | KD MACHINE CART-NO CASTER | | | 0.00% | |
| MCFR | 12 COMPARTMENT RENTAL CART  SAME AS MC24-C35 BUT HAS SLOTTED PARTITIONS THAT HOLD 12 FLAT MONITORS. O.D. 24 1/4" D x 48" W x 53" H EACH BAY IS 23"D x 10 3/4" W x 18" H | | | 0.00% | |
| MCL-40 | LARGE FIXED BAR MATTRESS CART 44"X65" W/4" GREY CASTERS | | | 0.00% | |
| MFB-ALL-STG | FULL MATT BAG-ALL STORAGE/L.V. 25/CASE | $ | 316.96 | 0.02% | 187.00 |
| MFB-BD | FULL MATT BAG "THE BOX DEPOT" 12/CASE | $ | 180.80 | 0.01% | 100.00 |
| MFB-CSS | FULL MATRESS BAG-CENTRAL SELF STORAGE 2 MIL/25 /CASE | $ | 62.56 | 0.00% | 35.00 |
| MFB-DBD | FULL MATT BAG-DURANGO BLUE DIAMOND L.V. STORE-25/CASE | | | 0.00% | |
| MFB-NIU | FULL MATT- NO PRINT SIZE:55"x14"x96"x2mil (approx.884lb/bag) | $ | 2,483.38 | 0.12% | 2,157.00 |
| MFB-RBSS | FULL MATT BAG RANCHO BERNARDO SELF STORAGE 12/CASE | | | 0.00% | |
| MFB-SBS | FULL MATT BAG "SOLANA BEACH STG" 25/CASE | | | 0.00% | |
| MFB-SO | FULL MATT BAG "STORAGE ONE" 25/CASE | $ | 174.78 | 0.01% | 95.00 |
| MFB-TMT | FULL MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 774.65 | 0.04% | 423.00 |
| MFB-ZIPPY | TWIN MATT BAG O/C ZIPPY SHELL 2 MIL 25/CASE | | | 0.00% | |
| MK-PE | **DISCONT'D **PacEase MOVING KIT | $ | 252.81 | 0.01% | 7.00 |
| MK-PODS | PODS/ MOVING KIT | | | 0.00% | |
| MKB-ALL-STG | KING MATRESS BAG-ALL STORAGE/L.V. 25/CASE | $ | 670.32 | 0.03% | 336.00 |
| MKB-BB | KING MATRESS BAG-BOX BROS/25cs. | | | 0.00% | |
| MKB-BD | KING MATT BAG "THE BOX DEPOT"  25/CASE | $ | 199.50 | 0.01% | 100.00 |
| MKB-BPB | KING MATT BAG/BEST PRICE BOXES | | | 0.00% | |
| MKB-BUD | KING MATT BAG "BUDGET"  25/CASE | | | 0.00% | |
| MKB-CSS | KING MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2mil | $ | 61.47 | 0.00% | 24.00 |
| MKB-DBD | KING MATRESS BAG-DURANGO BLUE DIAMOND L.V. STORE-25/CASE | | | 0.00% | |
| MKB-RBSS | KING MATT BAG - RANCHO BERNARDO SELF STORAGE 12/CASE | | | 0.00% | |
| MKB-SBS | KING MATT BAG "SOLANA BEACH STG" 25/CASE | | | 0.00% | |
| MKB-SD | KING MATT BAG "STORAGE DIRECT" 25/CASE | | | 0.00% | |
| MKB-SDS | KING MATT BAG "S.D.STORAGE" 12/CASE | | | 0.00% | |
| MKB-TMT | KING MATT BAG TWO MEN & A TRUCK 2 MIL  25/CASE | $ | 1,294.73 | 0.06% | 645.00 |
| MKB-ZIPPY | KING MATT.BAG O/C ZIPPY SHELL 2 MIL  25/CASE | | | 0.00% | |
| MQB-ALL-STG | QUEEN MATT BAG-ALL STORAGE/L.V. 25/CASE | $ | 313.34 | 0.01% | 181.00 |
| MQB-BUD | QUEEN MATT BAG "BUDGET"  25/CASE | | | 0.00% | |
| MQB-CSS | QUEEN MATT BAG-CENTRAL SELF STORAGE 25/CASE/ 2mil | $ | 96.22 | 0.00% | 49.00 |
| MQB-DBD | QUEEN MATT BAG-DURANGO BLUE DIAMOND L.V. STORE-25/CASE | | | 0.00% | |
| MQB-KELL | QUEEN MATTRESS BAG/KELLY PAPER 12/CASE | | | 0.00% | |
| MQB-RBSS | QUEEN MATT BAG RANCHO BERNARDO SELF STORAGE 25/CASE | | | 0.00% | |
| MQB-SBS | QUEEN MATT BAG "SOLANA BEACH STG" 25/CASE | | | 0.00% | |
| MQB-TMT | QUEEN MATT TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 581.85 | 0.03% | 328.00 |
| MQB-ZIPPY | QUEEN MATT.O/C ZIPPY SHELL 2 MIL 25/CASE | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| MRC-40 | MATTRESS CART w/ REM BARS and 4" grey non-marking casters | | | 0.00% | |
| MS | RENTAL MASONITE 32"X48" (RENTAL) | | | 0.00% | |
| MS-3248 | 3/16"-1/4" MASONITE 32"x48" 1-smooth side/1-screen-rough side tempered grade | $ | 1,124.33 | 0.05% | 158.00 |
| MTB-ALL | TWIN MATT BAG "ALL STAR SUPER STORAGE" 25/CASE | | | 0.00% | |
| MTB-ALL-STG | TWIN MATRESS BAG-ALL STORAGE/L.V 25/CASE | $ | 417.46 | 0.02% | 329.00 |
| MTB-BD | TWIN MATT BAG "THE BOX DEPOT" 25/CASE | $ | 127.04 | 0.01% | 100.00 |
| MTB-CSS | TWIN MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2MIL | $ | 63.77 | 0.00% | 41.00 |
| MTB-DBD | TWIN MATRESS BAG-DURANGO BLUE DIAMOND L.V.STORE-25/CASE | | | 0.00% | |
| MTB-MESI | TWIN MATT BAG-MOVERS EQUIPMENT SERVICES, INC. | | | 0.00% | |
| MTB-MSS | TWIN MATT BAG "MORENA SELF STG" 25/CASE | | | 0.00% | |
| MTB-RBSS | TWIN MATT BAG RANCHO BERNARDO SELF STOARGE 12/CASE | | | 0.00% | |
| MTB-SBS | TWIN MATT BAG "SOLANA BEACH STG" 25/CASE | | | 0.00% | |
| MTB-TMT | TWIN MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 905.11 | 0.04% | 694.00 |
| MTB-ZIPPY | TWIN MATT BAG O/C ZIPPY SHELL 2 MIL 25/CASE | | | 0.00% | |
| MTD-101 | 2" TAPE GUN/PACEASE SPRNG LOAD TAPE GUN WITH A PACEASE LABEL | $ | 93.89 | 0.00% | 20.00 |
| NONINV-S | | $ | 204.05 | 0.01% | 12.00 |
| OCD | OAK CARPET DOLLY 18x30 W/5 CARPETED ENDS | | | 0.00% | |
| OCD(2741) | OAK CARPET DOLLY 27X41 W/5 CARPETED ENDS | | | 0.00% | |
| OCD(2741)-40 | OAK CARPET DOLLY 27" X 41"  W/ 1X5 CARPETED ENDS | | | 0.00% | |
| OFD4040-40TLB | OAK O FRAME DOLLY 40" X 40" W/ 4" NON MARKING CASTERS W/ TLB | | | 0.00% | |
| PADPALLET4 | 18" x 40" PAD PALLET 4 FOLD | | | 0.00% | |
| PB-5ET | 5' PIAN SKD BOARD E-TRACK 700lbs.cap. ******** custom made in bulf for a resale account***** need a min of 10 pc order to produce. | $ | 193.83 | 0.01% | 2.00 |
| PB-6ET | 6' PIAN SKD BOARD E-TRACK  700lbs.cap. | $ | 5,520.28 | 0.26% | 46.00 |
| PB-7ET | 7' PIANO BRD W/E-TRACK 700lbs. cap | $ | 2,509.19 | 0.12% | 16.00 |
| PB-8ET | 8' PIANO BOARD W/E-TRACK 700lbs.cap | $ | 1,116.34 | 0.05% | 8.00 |
| PB-9ET | 9' PIAN SKD BOARD E-TRACK 700lbs.cap | $ | 86.80 | 0.00% | 1.00 |
| PC-60-ROS | Panel Cart 28"x30" Custom Built For Ros Office Furniture | | | 0.00% | |
| PC-C35 | PICTURE CART 3.5 PERFORMA/900 lb-cap (OD) 30-1/2"W x40"Lx29" depth/overall size (ID)  28"Wx 38"L x 29" DEPTH (overall height with casters 37") | $ | 3,139.59 | 0.15% | 26.00 |
| PC-C40 | casters 37-1/2") | | | 0.00% | |
| PC-C50 | PICTURE CART 5" PERFORMA/900 lb-cap 30-1/2"x40"x29 depth/overall size | | | 0.00% | |
| PC-COR-T60G | COR-O-VAN CUSTOM PICTURE CART ## NO LIDS ## 6" GREY SWIVEL CASTERS-T60G/900 lb-cap./LINED WITH 2" PINK ANTI-STAT FOAM INSIDE PROTECTION & 2 PARTITIONS (OD) 29-1/2"W x48"Lx36" depth/overall size/43" W/casters (ID)  27"Wx 46"L x 33-1/2" DEPTH/ without foam | | | 0.00% | |
| PC-COR-T60G-LID | COR-O-VAN CUSTOM PICTURE CART W/ HINGED LIDS  6" GREY SWIVEL CASTERS-T60G/900 lb-cap./LINED WITH 2" PINK ANTI-STAT FOAM INSIDE PROTECTION & 2 PARTITIONS (OD) 29-1/2"W x48"Lx36" depth/overall size/44" W/casters (ID)  27"Wx 46"L x 33-1/2" DEPTH/ without foam | | | 0.00% | |
| PC-GRAPHICS | CUSTOMER PANEL CART W/ 6" CASTERS | | | 0.00% | |
| PC3030-60L | PANEL CART 30X30 (BKM) X30 W 6" CASTERS AND CARPETED HANDLES 60" TALL ALL SQUARE TUBING 1 1/2".  HEAVY DUTY 11 GAUGE | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|------|-------------|---|--------|---|-----|
| PCF-52 | Panel Cart Frame (TEXAS STYLE) 28" x 30" w/ removable handles | | | 0.00% | |
| PCSP-C35 | CUSTOM PICTURE CART W/ PARTITIONS & 2EA.10" HANDLES/ FULLY CARPETED/ 9 PARTITIONS & 7- 3-1/2" SPACES (SLIDE IN & OUT/REMOVABLE MASONITE CARPETED PARTITIONS) (OD) 30-1/2"W x 40"L x 29" DEPTH/OVERALL SIZE (ID) 28" W x 36"L x29" DEPTH (OVERALL HEIGHT W/CASTERS 37") | $ | 358.29 | 0.02% | 1.00 |
| PD | PANEL DOLLIES (RENTAL) | $ | - | 0.00% | 455.00 |
| PD-C35 | PANEL DOLLY 3.5 PERFORMA GREY(POWDER COATED) PAINT 3-FIXED BARS | | | 0.00% | |
| PD-C40 | PANEL DOLLY 4" PERFORMA CASTER GREY (POWED COATED) PAINT (3-fixed bars) 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $ | 4,575.09 | 0.22% | 33.00 |
| PD-C50 | PANEL DOLLY 5" PERFORMA GREY POWDER COATED PAINT 3-FIXED BARS | | | 0.00% | |
| PD1-B | PD BASE/STATIONARY (carpeted plywood bottom) | $ | 3,241.23 | 0.15% | 130.00 |
| PDB-3550 | PANEL DOLLY BASE FOR PDR-50-C50 | | | 0.00% | |
| PDFR-C50 | PANEL DOLLY 3.5 PERFORMA | | | 0.00% | |
| PDR-50-C50 | BARS) | | | 0.00% | |
| PDR-B | PNEL DOLLY REMOVABLE-BOTTOM (28"x31"carpeted plywood bottom) | $ | 1,371.83 | 0.07% | 73.00 |
| PDR-BASE-TX | TEXAS PANEL DOLLY REMOVABLE BASE (TDI DOLLY) 29-3/4" x  27-3/4" x 1/2"plywood / carpeted base 1-1/2" x 1-1/2" x 90 degree cut in ea. corner | $ | 1,517.73 | 0.07% | 102.00 |
| PDR-C40 | PANEL DOLLY-REMOVABLE BAR  GREY (POWDER COATED) PAINT  3-36"REMOVABLE BARS and fixed BASE 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $ | 10,764.88 | 0.51% | 75.00 |
| PDR-C50-CUSTOM | COLSON CASTERS (24"x30" with 2ea.32" removable bars & 4" pockets) 5/16" FLAT BAR FOR CASTER MOUNTING PLATES | | | 0.00% | |
| PEFP-711 | 7"x11" FOAM POUCH 9/CASE 9 PACKS/CASE | $ | 190.02 | 0.01% | 103.00 |
| PEFP-99 | 9"x9" FOAM POUCH 9/CASE  9 PACKS/CASE | $ | 67.97 | 0.00% | 27.00 |
| PHPK | PROFESSIONAL HOME PROTECTION KIT (Includes)  2ea. BR-20 2ea.  DJP-1 1ea. BAGHPS (GENERIC) 1ea. DPP-1 1ea. PM-30 1ea. FRS 1ea. RR-20 | $ | 706.03 | 0.03% | 5.00 |
| PK45 | PROTECTION KIT (KIT ITEM)  (includes) 1ea.DPP-1 2ea.DJP-1 1ea.PM-30 1ea. RR-20 | | | 0.00% | |
| PLASMA-48-KIT | 48" PLASMA TV COMPLETE KIT INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 2 EA FOAM TV UPRIGHT SUPPORTS BOX IS 350# DW KRAFT 48-3/4"X10-1/2"X38-3/8" TOP/BOTTOM FOL | | | 0.00% | |
| PLASMA-56-KIT | 56" PLASMA TV COMPLETE KIT INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 2 EA FOAM TV UPRIGHT SUPPORTS 350# DW KRAFT 56" X 10" X 37-1/2" TOP/BOTTOM FOL | | | 0.00% | |
| PLASMA-65-KIT | 65" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 64" X 10" X 42" OD  500# DW KRAFT 63-3/8" X 9-3/8" X 40" ID   ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-65" ON BOTTOM FLAP | $ | 34.82 | 0.00% | 1.00 |
| PLASMA-75-KIT | 75" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 70" X 10" X 44" OD 500# DW KRAFT  69-3/8" X 9-3/8" X 42" ID   ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-75" ON BOTTOM FLAP | $ | 72.70 | 0.00% | 2.00 |
| PLT-CD38 | 38"  PALLETONLY 400 LB CAP SAME AS REGULAR DOLLY PALLET EXCEPT 38" LONG | | | 0.00% | |
| PLT-CE | CARPETED DOLLY PALLET | | | 0.00% | |
| PLT-EZTP | 47" x 87 1/2" WOODEN PALLET 4-WAY (HEAT TREATED) 10 ea 1x4 ON TOP (REV-02/2019) PALLET MUST BE "HT" FOR THE EZ TRUCK PACK | $ | 345.14 | 0.02% | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| PLT-LRRCBD | 18"x32" LONG RAIL PALLET ONLY MUST BE MADE ACCORDING TO CDS DRAWINGS 1001108A, 1001108B, 1001108C, 101108D, 1001108E.  ALL WOOD MATERIAL TO BE DRIED TO A MOISTURE CONTENT BETWEEN 10-14%.  RUBBER CAP TOP THICKNESS MUST BE A MINIMUM OF 7MM. | | | 0.00% | |
| PLT-LRRCBE | CHI- LONG RAIL R/C PALLET 18"x 32" HARDWOOD- IMPORTED  WITH (BLUE DOLLY CAPS)  TO COMPLETE DOLLY# LRRCBE-C35 & C40 | $ | 47.45 | 0.00% | 5.00 |
| PLT-RCBD | DELUXE RC DOLLY PALLET  MUST BE MADE PER THE FOLLOWING DRAWINGS: 070909A, 070909B, AND 070909C.  3 7/8" x 1 1/4" x 30" RAILS. 2 3/4" X 2" END RAILS. RUBBER CAP MUST BE A MINIMUM IF 7MM THICK. WOOD MUST BE DRIED TO A MOISTURE CONTENT BETWEEN 10-14%. | | | 0.00% | |
| PLT-RCBD-TC | DELUXE TRIPLE RC PALLET | | | 0.00% | |
| PLT-RCBF | 18"x30" DELUXE RCBF  DOLLY PALLET MADE WITH 1.5"x3.5" RAILS | | | 0.00% | |
| PLT-RCTD | RC DOLLY PALLET | | | 0.00% | |
| PP-109-80-1 | SINGLE 72"X80"DELUXE PALLET PAD | | | 0.00% | |
| PP-109-80LT-1 | SINGLE 72"X80" Pallet Pads / LT WT. | | | 0.00% | |
| PP121 | PEANUT PAK (ORANGE) 3/4 CU FT/6pcs/BAG | $ | 452.77 | 0.02% | 278.00 |
| PT-27H | 27" REMOVABLE HANDLE | | | 0.00% | |
| PT-36H | 36" Removable Handle 6-1300 | | | 0.00% | |
| PT2448(60)-35 | casters | | | 0.00% | |
| PT2448-80C | Oak Platform Truck 24"x48" w/ fixed handle and 2 swivel & 2 ridig 8" Colson casters | | | 0.00% | |
| PT2754-60RCI | Oak Platform Truck 27" x 54" w/ 27" handle and 2 Pockets | | | 0.00% | |
| PT3048-80 | Oak Platform Truck 30"x48" w/ fixed handle and 2 swivel & 2 rigid 8" RCI | | | 0.00% | |
| PT3060-D | OAK PLATFORM TRUCK 30" X 60" DECK ONLY | | | 0.00% | |
| PT3672-D | OAK PLATFORM 36" X 72" DECK ONLY | | | 0.00% | |
| PWP | 72 X48  WALL PROTECTOR (RENTAL) | | | 0.00% | |
| RB13923-S | RETAIL STORAGE BAG-PCS 150/CASE | | | 0.00% | |
| RBH-4P | RUBBER BAND HOLDER 4 PRONG | | | 0.00% | |
| RBH-S | RUBBER BAND HOLDER-STAND TRIPOD  W/ ADJUSTABLE HEIGHT 40-72" STAND   FITS CDS RUBBER BAND HOLDER W/ E-CLIP (7H)  (BAND HOLDER NOT INCLUDED) | $ | 799.35 | 0.04% | 15.00 |
| RCBD-C35-TC | TRIPLE CAP DOLLY | | | 0.00% | |
| RCBD-C40-TC | TRIPLE-CAPPED DOLLY 4" CASTERS | | | 0.00% | |
| RCBD-C50-TC | TRIPLE CAP DOLLY | | | 0.00% | |
| RCBF-C35 | DELUXE RUBBER CAP DOLLY 3.5"CASTERS MADE WITH 1-1/4"x3.5" RAILS | | | 0.00% | |
| RCBF-C40 | 18"x30" DELUXE RUBBER CAP DOLLY 4" CASTERS MADE WITH 1-1/4" x3.5" RAILS | $ | 108.25 | 0.01% | 3.00 |
| RCTD-C35 | DELUX RUBBER CAP/ COLSON ## SEE RCBF-C40 ### | | | 0.00% | |
| RCTD-C40 | ECONOMY RUBBER CAP DOLLY | | | 0.00% | |
| RCTE-C35 | 18"x30" RUBBER CAP DOLLY MADE FROM IMPORTED DOLLY FRAME 1"x 3-5/8" RAILS | | | 0.00% | |
| RCTE-C40 | 18"x30" RUBBER CAP DOLLY MADE FROM IMPORTED DOLLY FRAME 1" x 3-5/8" RAILS | | | 0.00% | |
| SC-100 | 134"x42"x.001MIL/CLEAR/SOFA COVER/100 RL/PERFORATED (1.0 MIL) LOW SLIP,BAG LAY FLAT DIM.42" (ROLLS MUST HAVE STRAIGHT EDGES) CENTER FOLD/OPENING ON 134"SIDE(37.60 LB/RL) #### RETAIL ROLL ####### ### NO BLOCKING,STRONG SEALS ## | $ | 412.81 | 0.02% | 9.00 |
| SC120 | WOODEN SOFA CRATE 120" | | | 0.00% | |
| SC96 | WOODEN SOFA CRATE 96" | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| SCB-ALL-STG | SOFA COVER - ALL STORAGE/L.V. | $ | 21.35 | 0.00% | 14.00 |
| SCB-BB | SOFA COVER -BOX BROS. 25/CS | | | 0.00% | |
| SCB-BD | SOFA COVER "THE BOX DEPOT" 25/CASE | $ | 62.25 | 0.00% | 50.00 |
| SCB-CDS | SOFA COVER - PAC EASE  45"x153"x1.5 mil/25ea/case  (approx..684lb/bag) | $ | 1,654.84 | 0.08% | 1,900.00 |
| SCB-DBD | SOFA COVER-DURANGO BLUE DIAMOND L.V.STORE-25/CS | | | 0.00% | |
| SCB-MESI | SOFA COVER "MESI" MOVERS EQUIPEMENT SERVICES INC. 12/CASE | | | 0.00% | |
| SCB-NIU | SOFA COVER -NO PRINT 45"x153"/1.5 mil/25ea/case (approx.684lb/bag) | $ | 1,842.78 | 0.09% | 1,818.00 |
| SCB-RBSS | SOFA COVER RANCHO BERNRADO SELF STORAGE 12/CASE | | | 0.00% | |
| SCB-SO | SOFA COVER "STORAGE ONE" 25/CASE | $ | 187.55 | 0.01% | 123.00 |
| SCB-ZIPPY | SOFA COVER-O/C ZIPPY SHELL 25/CS | | | 0.00% | |
| SHEET-60RCI | SHEET ROCK DOLLY 27"X47"X37" 2 RIDGID AND 2 SWIVEL RCI CASTE | | | 0.00% | |
| SPR | SPEED PACK (RENTAL) | | | 0.00% | |
| SPT-2448 | STEEL PLATFORM TRUCK(NO BUMPERS) SMOOTH SURFACE 24"W x 48"L (W/6" CASTER & SOFT RUBBER WHEEL ON  POLY HUB) | $ | 327.03 | 0.02% | 2.00 |
| SPT-2448-PE | STEEL PLTFM TRCK W/BUMPERS SMOOTH SURFACE 24"W x 48"L (W/6" CASTER  & SOFT RUBBER WHEEL ON A POLY HUB) | $ | 353.30 | 0.02% | 2.00 |
| SPT-2754 | STEEL PLTFM TRCK(NO BUMPERS) SMOOTH SURFACE-27"Wx 54"L (W/ 6" CASTER & SOFT RUBBER WHEEL ON POLY HUB) | | | 0.00% | |
| SPT-3060 | STEEL PLTFM TRCK(NO BUMPERS) SMOOTH SURFACE-30"Wx 60"L (W/ 6" CASTER & SOFT RUBBER WHEEL ON POLY HUB) | | | 0.00% | |
| SRC-1350 | STEEL PIANO DOLLY W/ RUBBER CAPS 4-RIGID 5" MOLD ON WHEELS 1300 LBS.CAP | | | 0.00% | |
| SRC-1355 | STEEL PIANO DOLLY W/RUBBERCAPS 2-RIGID & 2 SWIVEL- 5" MOLD ON WHEELS 1300 LB.CAP | | | 0.00% | |
| SRT-PE | 2" x 55 YD CLEAR PACEASE TAPE 36/CASE | $ | 78.48 | 0.00% | 106.00 |
| ST2030-25 | SOLID TOP DOLLY 20X30 W/ 2.5" CASTERS | | | 0.00% | |
| ST2549-25 | SOLID TOP DOLLY 25.5" X 49.25" W/ HAND HOLD, GRAY RUBBER & 2.5" CASTERS | | | 0.00% | |
| ST4123-25 | SOLID TOP DOLLY 41" X 23" W/ HAND HOLD, GRAY RUBBER & 2.5" CASTERS | | | 0.00% | |
| ST5115-25 | SOLID TOP DOLLY 51" X 15" W/ HAND HOLD, GRAY RUBBER & 2.5" CASTERS | | | 0.00% | |
| STD1836 | SOLID TOP DOLLY 18"X30" W/HAND HOLE AND RUBBER BELTING | | | 0.00% | |
| STWD-PE | 2"x22 YD TAPE W/DISP PAC EASE-25/CASE | $ | 681.36 | 0.03% | 550.00 |
| SW-15-PRE-1 | 15" PRE-STRETCH WRAP SINGLE ROLL 15-5/32"x1476.4FTx.39MIL. (385mm x 450m x 10 microns) 16-ECO SUPREME/PRE-STRETCH HAND FILM 4 rolls per case | | | 0.00% | |
| SW-16-1 | STRETCH FILM 16"x1500'x11.5 MICRONS(CAST)  or 45ga./4.32 lbs ROLL 64 cs PER PALLET | | | 0.00% | |
| SW-20-1 | CORE/HANDLE | | | 0.00% | |
| SW-20BLK-1 | ROLL. EXTENDED CORE | | | 0.00% | |
| SW-5EA | 1 ROLL 5"x1000' STRETCH WRAP THIS roll contains an extended core handle (lollypop) | | | 0.00% | |
| SWD-2436 | 24"L x  36"H SLATWALL (WHITE) INCLUDES 5 EA 6" HOOKS AND 5 EA 10" HOOKS | | | 0.00% | |
| SWD-2436G | 24"L x 36"H SLATWALL (GRAY)) INCLUDES 5 EA 6" HOOKS AND 5 EA 10" HOOKS | | | 0.00% | |
| SWD-2448 | 24"L x  48"H SLATWALL (WHITE) INCLUDES 6 EA 6" HOOKS AND 6 EA 10" HOOKS | | | 0.00% | |
| SWD-3624 | 36"L x  24"H SLATWALL WHITE INCLUDES 6 EA 6" HOOKS AND 6 EA 10" HOOKS | | | 0.00% | |
| SWD-3624G | 36"L x  24"H SLATWALL GRAY INCLUDES 6 EA 6" HOOKS AND 6 EA 10" HOOKS | | | 0.00% | |
| SWD-3636 | 36"L x  36"H SLATWALL (WHITE) INCLUDES 10 EA 6" HOOKS AND 10 EA 10" HOOKS | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| SWD-3636G | 36"L x 36"H SLATWALL GRAY INCLUDES 10 EA 6" HOOKS AND 10 EA 10" HOOKS | | | 0.00% | |
| SWD-4824G | 48"L x 24"H SLATWALL (GRAY) INCLUDES 6 EA 6" HOOKS AND 6 EA 10" HOOKS | | | 0.00% | |
| SWD-4848 | 48"Lx48"H SLATWALL(WHITE) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-4848G | 48"L x 48"H SLATWALL (GRAY) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-4872 | 48"L x 72"H SLATWALL (WHITE) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-4872G | 48"L x 72"H SLATWALL (GRAY) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-7248 | 72"L x 48"H SLATWALL (WHITE) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-9672 | 96"L x 72"H SLATWALL (WHITE) INCLUDES 24 EA 6" HOOKS AND 24 EA 10" HOOKS | | | 0.00% | |
| TGTRT-PE | 12/cs.TAPE GUN W/2 RLS-2"x55' CLEAR TAPE (12/CASE) | $ | 125.04 | 0.01% | 21.00 |
| TP2430 | Turn Plate 1/8" x 24" x 30" | | | 0.00% | |
| TUB | WOODEN TUBBS (RENTAL) | | | 0.00% | |
| TV704P | TV 70" 4PC TV KIT W/ FOAM CORNERS, TAPE & SCREEN COVER | | | 0.00% | |
| TV904P | XL ECONO SLIM TV KIT 90" 4PC STYLE W/ FOAM CORNERS, TAPE & SCREEN COVER | $ | 136.70 | 0.01% | 6.00 |
| TYPE II-SIDE | **SIDE PANEL ONLY** | | | 0.00% | |
| TYPE II-TOP | **TOP PANEL ONLY** (45w"x85L") | $ | 27.02 | 0.00% | 3.00 |
| VAULT | 7'Lx5' Wx7'10 H(O/D)STORAGE VAULT Dimensions of parts for a standard vault are  listed below Base :1 ea -  60" wide x 84" long (one piece plywood) End (door) : 2 ea - 60" wide x 88" high Sides : 2 ea -  82" wide x 88" high Top :  1 ea - 60" wide x 84" long I.D. DIMENSIONS: 82" L X 58" W X 87.5" H 240 CU FT I.D. (approx. weight of the unit 350 lbs.) 36.8 cu feet when KD for shipment, 10.86 lbs/cu foot, ships class 100. | $ | 1,273.50 | 0.06% | 4.00 |
| VAULT-100 | STORAGE VAULT (5/16" CDX ONLY) | | | 0.00% | |
| VAULT-190 | ALEXANDERS STGE VAULT | | | 0.00% | |
| VAULT-225 | 7'X5'X7'10"  STORAGE VAULT Same as regular vault except it has four vertical 2x4's attached to the sides, in order to allow vaults to be stacked 4-hjgh. (MAXIMUM 2000# PER VAULT) Dimensions of parts for a standard vault are  listed below  Base        1 ea -  60" wide x 84" long End (door)   2 ea - 60" wide x 88" high Sides        2 ea  - 82" wide x 88" high Top          1 ea - 60" wide x 84" long | | | 0.00% | |
| VAULT-600 | HD STORAGE VAULT (GREEN) (7'x5'x7'10") (heavy duty 4 high stack) (maximum capacity of 2000lbs. per vault is NOT to exceeded.) | | | 0.00% | |
| VAULT-BASE-SP | CUSTOM-BOTTOM-BASE ONLY (6"high) (60"wide x 84" long x 6"height) (w/4ea.1"x4"x84" runners boards nailed to base ply) (fit's standard CDS vault) | | | 0.00% | |
| VAULT-SHORTY | SPECIAL HEIGHT SALES PRICING IS HIGHER FOR LOW QAUNTITY BECAUSE THERE IS SET UP COSTS INVOLVED. MIN. ORDER 5-10 UNITS | $ | 1,371.19 | 0.07% | 5.00 |
| VAULT-SST | SELF STORAGE VAULT (RED) HINGED DOOR FOR CUSTOMERS TO LOAD VAULT AT HOME. THESE ARE SPECIAL ORDER SO PLEASE CHECK FOR A CURRENT COST ON THESE REGARDLESS OF PRICING SHOWN IN THE COMPUTER!!!!!!!! inside dimensions 83.5" h x 57"w x 93" Long Heavy duty box! Sides slide into base for quick easy assembly | | | 0.00% | |
| VE-1-15 | 1"x15' NYLON WEB/SEWN LOOP | $ | 54.40 | 0.00% | 55.00 |
| VE-14ET | PIANO BOARD STRAP W/E-FITTING 14' COTTON STRAP WITH ROLLER BUCKLE AND E-FITTINGS | $ | 276.44 | 0.01% | 46.00 |
| VE-15S | 15' COTTON WEB BELT (2"COTTON WEBBING  W/2'ROLLING BUCKLE) | $ | 1,199.16 | 0.06% | 249.00 |
| VE-19 | PAD PALLET 24"X40" 3 FOLD | $ | 756.62 | 0.04% | 35.00 |
| VE-19ET | PAD PLT 24"X40" W/E-TRACK | | | 0.00% | |
| VE-2-15 | TROY 04/2015. | $ | 122.67 | 0.01% | 47.00 |
| VE-20S | 20' COTTON WEB BELT (2"COTTON WEBBING W/2"ROLLING BUCKLE) | $ | 437.21 | 0.02% | 84.00 |

| Code | Description | | % | Qty |
|---|---|---|---|---|
| VE-21 | WOODEN PAD PALLET - 18"x40" | $ 1,028.72 | 0.05% | 43.00 |
| VE-21ET | PAD PLT 18"X40" W/E-TRACK | | 0.00% | |
| W1036 | Wooden Walkboard 10' x 36" | | 0.00% | |
| W836 | WOODEN WALKBOARD 8' X 36" | | 0.00% | |
| WPT-2448 | ALL WOOD PLTFM TRCK 24 X 48 (2000 lbs.cap) 6" caster/hardrubber wheel) (not-non marring) | $ 1,069.92 | 0.05% | 7.00 |
| WPT-2448-PE | WOOD PLTFM TRCK W/BUMPERS | $ 2,491.05 | 0.12% | 11.00 |
| WPT-3060 | wheel) | $ 3,010.11 | 0.14% | 32.00 |
| WPT-3060-PE | WOOD PLTFM TRK W/BUMPERS | $ 1,890.35 | 0.09% | 12.00 |
| WPT-3272 | ALL WOOD PLATFORM TRUCK 32"X72" | | 0.00% | |
| WPT-3672 | WOOD PLATFORM TRUCK 36X72 | $ - | 0.00% | 3.00 |
| WPTSC-3060 | STEEL FRAME PLTFM TRCK W/1/2"PLYWOOD DECK STEEL BOUND PLTFM 30"Wx 60"L W/1/2" POPLAR PLYWOOD& 1 EXTRA SUPPORT (W/ 6" SOFT RUBBER CASTER ON CAST IRON HUB) | | 0.00% | |
| WR-14 | 14' WALKRAMP (RENTAL) | | 0.00% | |
| WR-16 | 16' H.D. RAMP (RENTAL) | | 0.00% | |
| WS-1-PULP | 1PK-WINE SHIPPER/PAPER PULP TRAY & BOX. 750 ML-1 BOTTLE WINE PACK (( 50ea./case)) (1EA.PULP INSERT TRAY & 1EA. BOX) | $ 411.05 | 0.02% | 272.00 |
| WS-12-PULP | 12 PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-12 BOTTLE-LAYDOWN WINE PACK (5 EA.-3PK/PULP INSERT TRAYS & 1EA. BOX) | $ 331.33 | 0.02% | 47.00 |
| WS-2 | ## disc,see WS-2-PULP ##2 PK-WINE SHIPPER/STYROFOAM & BOX/48ea./bundle .750ML- 2 BOTTLE WINE PACK ### 48 PCS/BUNDLE#### | $ 5.09 | 0.00% | 2.00 |
| WS-2-PULP | 2PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-2 BOTTLE-LAYDOWN WINE PACK (2EA.PULP INSERT TRAYS & 1EA. BOX) | $ 525.76 | 0.03% | 309.00 |
| WS-6 | ## DISC- SEE WS-6-PULP ##6PK-WINE SHIPPER STYROFOAM & BOX/24ea./bundle .750 ML. BOTTLE WINE SHIPPER (SOLID) | $ 53.25 | 0.00% | 16.00 |
| WS-6-PULP | 6 PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-6 BOTTLE-LAYDOWN WINE PACK (3 EA.-3 PK/PULP INSERT TRAYS & 1EA. BOX) | $ 32.42 | 0.00% | 9.00 |
| **Total - Assembly Inventory Item** | | **$ 323,867.30** | **15.45%** | **31,430.00** |
| .15 | 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48  GCMI BLUE 31  CHICAGO SIZE: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ 16,475.78 | 0.79% | 22,720.00 |
| .150080 | 1.5 SML "METROPOLITAN BLUE 38 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ 2,705.19 | 0.13% | 3,710.00 |
| .150102 | 1.5 SML "CALIFORNIA EMERGENCY SERVICES 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI RED 76 AND BLACK 90 | | 0.00% | |
| .150119 | 1.5 CU  "ROSEVILLE VAN & STORAGE" 16 3/8  X 12 5/8  X  12 5/8 32 ECT KRAFT RSC 2C4P BLUE 39, RED 75 20/BUNDLE 560/SKID | | 0.00% | |
| .15036 | 1.5 SMALL ROYAL MOVING & STG 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC 4P/1C. GCMI BLACK 90 20/BUNDLE 560/PALLET | $ 1.36 | 0.00% | 2.00 |
| .15052 | 1.5 SMALL"PAUL DAVIS RESTORATION" 16 3/8 x 12 5/8 x 12 5/8 KRAFT 32ECT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLACK 90 | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| .150823 | 1.5 SMALL "MENTORS M&S" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLUE 31 WHITE 91 | $ 773.46 | 0.04% | 1,140.00 |
| .15098 | 20/BUNDLE 560/SKID | $ 1,261.35 | 0.06% | 1,737.00 |
| .15102 | 1.5 SMALL "SERVICE TEAM OF PROFESSIONALS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET CGMI BLACK 90 RED 75 | | 0.00% | |
| .1512800 | RED 74 | | 0.00% | |
| .15159 | 1.5 SMALL MID-WEST 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLUE 31 & RED 74 20/BUNDLE 240/BALE  02/20/2020 - NEW LOGO AND COLORS | | 0.00% | |
| .151814 | 1.5 SMALL "BEST CALIFORNIA MOVERS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  20/BUNDLE 560/PALLET GCMI BLUE 31 | | 0.00% | |
| .151986 | 1.5 SMALL "T-BOW MOVING & STORAGE 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GDMI BLUE 30  05/20/2020 - REMOVE STEVENS LOGO FROM PANEL #2 | $ 2,422.33 | 0.12% | 3,300.00 |
| .15210 | 1.5 SML "RESTORATION MANAGEMENT" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI RED 74 GREY 9002 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ 2,155.65 | 0.10% | 2,967.00 |
| .152200 | 1.5 SMALL "ATKINSON SELF STORAGE" KRAFT 32 ECT GCMI GREEN 24 | | 0.00% | |
| .15221 | 1.5 SMALL "JUST CONTENTS" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 31 AND WHITE 91 20/BUNDLE 560/PALLET | | 0.00% | |
| .152361 | 3229 AND RED 76 | | 0.00% | |
| .1524510 | 1.5 SMALL "BRADY'S MOVING & STORAGE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 34 AND RED 74 GREY 970 | | 0.00% | |
| .15272 | 1.5 SMALL "DOSE MOVING & STORAGE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC ***3 COLOR*** BLACK 90 - BLUE 31 - YELLOW 10  20/BUNDLE 560/PALLET | | 0.00% | |
| .15280 | 1.5 SML CHIPMAN  16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 31 AND GREEN 29 | $ 2,473.41 | 0.12% | 3,480.00 |
| .152ARM | 1.5 200# ARMSTRONG SAN FRANCISCO ***200# TEST*** RSC KRAFT  GCMI BLUE 31 11/15/24 | $ 2,345.25 | 0.11% | 3,439.00 |
| .152W673 | 1.5 200#WHITE "MOVING WITH GRACE" 1.5 SMALL RSC 200# TEST #3 WHITE GCMI RED 77 & BLUE 31 20/BUNDLE 560/PALLET | $ 1,668.59 | 0.08% | 1,680.00 |
| .15333 | 1.5 SML "CRBR CLEAN RITE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 BLUE 39 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ 1,253.56 | 0.06% | 1,720.00 |
| .15350 | GREEN 25 AND BLUE 387 | $ 437.50 | 0.02% | 700.00 |
| .15379 | 1.5 SML "HEROES CONTENTS COMPANY" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI RED 73 | | 0.00% | |
| .15429 | 1.5 SMALL "CENTRAL COAST" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 31 AND WHITE 91 | $ 337.66 | 0.02% | 460.00 |
| .15447 | 1.5 SMALL "CARTONS & CRATES" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI BLUE 31 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | | 0.00% | |
| .154510 | 80 AND BLACK 90 | $ 2,202.12 | 0.11% | 3,000.00 |
| .15456 | 1.5 SMALL "HEMSTED'S V&S" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 75 BLUE 39 | | 0.00% | |
| .15600 | 1.5 SMALL REDONDO VAN & STG 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC | $ 423.73 | 0.02% | 644.00 |
| .15618 | BLUE 39 | $ 673.60 | 0.03% | 1,127.00 |
| .15640 | 1.5 SMALL PRINTED "ARCHIVE CONTENTS" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 560/PALLET  NEW NAME EFFECTOVE 10/23/19 | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| .1568 | | | 0.00% | |
| .15730 | 1.5 SMALL BOYER ROSENE 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLACK 90 AND GREEN 25 20/BUNDLE 240/BALE | $ 462.27 | 0.02% | 720.00 |
| .157400 | GCMI RED 75 & BLUE 31  08/20/20****PANEL #3 CHANGED REMOVED MORENA STORAGE AND REPLACED  WITH SOLANA BEACH | | 0.00% | |
| .158000 | & BLACK 90 | $ 1,045.32 | 0.05% | 1,429.00 |
| .15823 | 1.5 SMALL PRT "EXCEL RELOCATION" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48  BLACK 90 RED 74 | | 0.00% | |
| .158640 | 1.5 CU SMALL "VOGE INC" 16 3/8 x 12 5/8 x 12 5/8 RSC 32ECT KRAFT  GCMI BLUE 30 20/BUNDLE 560/PALLET  10/16/2020***NEW ART*** | | 0.00% | |
| .158800 | 1.5 SMALL "ARMSTRONG RELOCATION"  16 3/8"  X 12 1/2" X 12 1/2"  32ECT KRAFT RSC  GCMI BLUE 33 20/BUNDLE 240/BALE **NEW PLATES 4-2023** | $ 787.62 | 0.04% | 1,200.00 |
| .15887 | 1.5 SMALL "SAF KEEPSTORAGE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC ***3 COLOR*** BLUE 387 - LT GREY 970 - DK GREY 9002  20/BUNDLE 560/PALLET | | 0.00% | |
| .15975 | 90 | | 0.00% | |
| .15AB | LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ 10,355.04 | 0.49% | 8,632.00 |
| .15AB188 | AUTO BOTTOM- CREATIVE PROJ MNG GCMI BLACK 90 | $ 31.47 | 0.00% | 31.00 |
| .15AB1900 | LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET  *****NEW ART EFFECTIVE 10/15/2021**** | | 0.00% | |
| .15AB282 | AUTO BOTTOM ""G.I.M.S."" GREEN 24 | | 0.00% | |
| .15AB924 | AUTO BOTTOM 200# TEST "SILVER STAR" 17 1/2 x 12 1/2 x 12 3/8  GCMI BLUE 31 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | 0.00% | |
| .15ABACERELO | 1.5 AUTO BOTTOM "ACE RELOCATION" 17 1/2 X 12 1/2 X 12 3/8 KRAFT 200# TEST  BLUE 34 & GREEN 20 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 40" X 48" | | 0.00% | |
| .15ABBUEH | 1.5  AUTO BUEHLER 17 1/2 x 12 1/2 x 12 3/8 200#C KRAFT 2X2 STRAPPING | | 0.00% | |
| .15ABCRDN | AUTO BOTTOM 200# KRAFT "CRDN" 17 1/2 x 12 1/2 x 12 3/8  3P/2C RED 74 & BLUE 32 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ 11.83 | 0.00% | 10.00 |
| .15ABCROWN | 15AB "CROWN" 200# TEST ****KRAFT**** 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 40" X 48" | | 0.00% | |
| .15ABMERCH | RED 36288-1-1 | $ 565.95 | 0.03% | 490.00 |
| .15ABW0200 | 15AB WHITE "REBEL VAN LINES" 200# TEST 3# WHITE GCMI BLUE 38 AND GCMI BLACK 90 | | 0.00% | |
| .15ABW050 | 15AB WHITE "BELTMANN" BLUE 39 RED 75 200# TEST  17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | 0.00% | |

| Code | Description | | Amount | % | Value |
|---|---|---|---|---|---|
| .15ABW101 | 15AB WHITE "INSIDESOURCE" 17 1/2 x 12 1/2 x 12 3/8  #3 WHITE 200# TEST SINGLE WALL GCMI BLACK 90 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | | 0.00% | |
| .15ABW1010 | 15AB WHITE BEKINS AMS | | | 0.00% | |
| .15ABW119 | 15AB WHITE "MJA MOVERS" 200# TEST WHITE AUTO BOTTOM 17 1/2 x 12 1/2 x 12 3/8  40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET YELLOW 13  RED 609 | | | 0.00% | |
| .15ABW3070 | 15AB WHT PRT CAPITOL 200# TEST #3WHITE BLUE 39  RED 74 10/BUNDLE 360/PALLET | | | 0.00% | |
| .15ABW350 | 15AB WHITE "CASEY MOVING SYSTEMS" 17 1/2 x 12 1/2 x 12 3/8  200# TEST 3# WHITE 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET  GCMI GREEN 25 GCMI BROWN 52 | $ | 2,300.47 | 0.11% | 1,800.00 |
| .15ABW430 | 15AB WHITE "PARRON HALL" BLUE 31 200# TEST  17 1/2 x 12 1/2 x 12 3/8  40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | | 0.00% | |
| .15ABW606 | 15AB WHITE "EXPERTISE" GCMI BLACK 90  ****NEW ART EFFECTIVE 10/27/2020**** | | | 0.00% | |
| .15ABW683 | 15AB WHITE "EARL FARNSWORTH EXPRESS" 17 1/2 x 12 1/2 x 12 3/8  WHITE 200# TEST  GREEN 25 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 1,420.05 | 0.07% | 1,200.00 |
| .15ABW776 | BKM OFFICEWORKS WHT AUTO BTTM BLUE 387 BLACK 90 | $ | 1,148.20 | 0.05% | 995.00 |
| .15ABW819 | 15AB WHITE "MODULAR & DATA SERVICES" BLUE 388 BLACK 90  200# TEST  17 1/2 x 12 1/2 x 12 3/8  40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | | 0.00% | |
| .15ABW880 | EFFECTIVE 06/26/17**** | | | 0.00% | |
| .15ABW938 | 15AB WHITE-"OFFICE SYSTEMS INSTALLATIONS" GCMI GREEN 2081 | | | 0.00% | |
| .15ABW950 | 15AB WHITE "MOVER SERVICES" 15AB "MOVER SERVICES" 200# TEST #3WHITE BLUE 39 10/BUNDLE 360/PALLET  ***NEW PLATE NOV 2023*** | $ | 255.61 | 0.01% | 200.00 |
| .15ABWARM | 15AB WHITE "ARMSTRONG" 17 1/2 x 12 1/2 x 12 3/8  #3 WHITE 200# test SINGLE WALL  GCMI 33 BLUE     40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 9,278.57 | 0.44% | 7,260.00 |
| .15ABWCHIP | 1.5AB WHITE "CHIPMAN" 17 1/2 x 12 1/2 x 12 3/8  200# TEST #3 WHITE  BLUE 31 AND GREEN 29 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 2,022.15 | 0.10% | 1,640.00 |
| .15ABWHYPHN | HYPHN  WHT AUTO BTTM  PMS7699 BLUE,GCMI 90 BLK  10/BUN  360/PLT | $ | 3,016.18 | 0.14% | 2,360.00 |
| .15ALLIED | 1.5 SMALL PRT "ALLIED" 16-3/8 X 12-5/8 X 12-5/8  32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ | 536.31 | 0.03% | 732.00 |
| .15AMAZ | 1.5 SMALL AMAZING MOVES 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC GCMI 90 BLACK & RED  C/F 25/BDL  500/PAL SPL PALLET | $ | 10.99 | 0.00% | 16.00 |
| .15BEK | 1.5 SMALL PRT "BEKINS" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC  CHICAGO SPEC : 16 3/8 X 12 1/2 X 12 1/2 GCMI GREEN 25 | $ | 43.82 | 0.00% | 60.00 |
| .15BLUEK | 1.5 BLUE KANGAROO 16-3/8 X 12-5/8 X 12-5/8 3P/1C BLUE 32 | $ | 1,304.97 | 0.06% | 1,920.00 |
| .15BLWH | 10.7776  SQFT | | | 0.00% | |
| .15CENT | 1.5 CENTRAL SELF-STORAGE 16-3/8 X 12-5/8 X 12-5/8  32ECT KRAFT RSC BLUE 39 | $ | 9.69 | 0.00% | 15.00 |

| Code | Description | Price | % | Qty |
|---|---|---|---|---|
| .15CRDN | 1.5 " CRDN" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 74 BLUE 32  CHICAGO SPEC: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ 24.49 | 0.00% | 35.00 |
| .15CROWN | 1.5 SMALL PRINTED "CROWN" ***32 ECT*** | | 0.00% | |
| .15FLOOD | 25/BDL  500/PAL | | 0.00% | |
| .15GREEN | 1.5 SMALL GREENBOX 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  C/F 25/BDL  500/PAL SPL PALLET | | 0.00% | |
| .15K999 | BLACK 90 | | 0.00% | |
| .15MAY | 1.5 PRINTED "MAYFLOWER" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI GREEN 25 CHICAGO SPECS: 16 3/8 X 12 1/2  X 12 1/2 GCMI GREEN 25 20/BUNDLE 240/BALE | $ 53.59 | 0.00% | 80.00 |
| .15NA | 1.5 PRTD "NORTH AMERICAN" 16-3/8 X 12-5/8 X 12-5/8  32ECT KRAFT RSC RED 75 BLUE 39 | $ 24.47 | 0.00% | 36.00 |
| .15PACK | 25/BDL  500/PAL SPL PALLET | | 0.00% | |
| .15PACKOUT | 20/BUNDLE  560/PALLET | $ 613.98 | 0.03% | 904.00 |
| .15RED | 500/PAL SPL PALLET | | 0.00% | |
| .15ROCKY | PALLET | | 0.00% | |
| .15SERV | 1.5 CU SMALL "SERVPRO" 16 3/8 x 12 5/8 x 12 5/8  32ECT KRAFT RSC GCMI BLACK 90 ORANGE 80 20/BUNDLE  560/PALLET | $ 0.73 | 0.00% | 1.00 |
| .15TMT | 1.5 SMALL "TWO MEN & A TRUCK" 16 3/8" X 12 1/2" X 12 1/2" RSC 32 ECT KRAFT GCMI BLACK 90 | $ 298.65 | 0.01% | 460.00 |
| .15W203 | 1.5 WHITE 32ECT "DESERT M&S" 1.5 SMALL WHITE 32ECT 16 3/8 X 12 1/2 X 12 1/2 32ECT WHITE RSC GCMI BLACK 90 RED 74 | | 0.00% | |
| .15W333 | 1.5 32ECT WHITE "CRBR CLEAN RITE" SMALL #3 WHITE P1C  GCMI BLUE 39  20/BUNDLE 560/PALLET  PLEASE USE A 32ECT BMC  10-3-24 art approved Mike S. | $ 1,474.86 | 0.07% | 1,580.00 |
| .15W602 | 1.5 CU SMALL "RIGOS" 16 3/8 12 5/8 x 12 5/8  32ECT ***WHITE**WHITE** RSC GCMI BLUE 30 & BLUE 31 20/BUNDLE  560/PALLET | $ 1,429.14 | 0.07% | 1,531.00 |
| .15W999 | 1.5 WHITE 32ECT "PROFESSIONAL MOVERS" 1.5 SMALL WHITE 32ECT 16 3/8 X 12 1/2 X 12 1/2 32ECT WHITE RSC BLACK 90 | | 0.00% | |
| .15WHEATON | 9002 20/BUNDLE 240/BALE | | 0.00% | |
| .15YOU | 20/BUNDLE 240/BALE | | 0.00% | |
| .18JOHN | 18" WARDROBE 21 X 18 X 46 D/C 51ECT C/B KR 80/UNIT 160/PALLET | | 0.00% | |
| .20KSERV | 2.0 KRAFT "SERVPRO" RSC 18" X 16" X 12" KRAFT 32ECT  BLACK 90 ORANGE 80 25/300 | | 0.00% | |
| .3/3 | 3/3 MATT TWIN/SINGLE - POL 39 x 7-1/4 x 75 ECT32 , 30-26-30 5" POL GLUED 130/pallet GCMI BLUE 31  CHICAGO SPEC: 39 X 7-1/2 X 75 4-1/4"POL 32ECT KRAFT 125/BALE GCMI BLUE 31 | $ 7,209.77 | 0.34% | 1,498.00 |
| .30 | 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60  GCMI BLUE 31  CHICAGO SPECS: 18 X 18 X 16 20/BUNDLE 140/BALE | $ 5,371.40 | 0.26% | 4,403.00 |
| .300080 | 3.0 PRINTED "METROPOLITAN V&S" 18 1/8 X 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 38 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ 3,205.36 | 0.15% | 2,640.00 |
| .30052 | 3.0 PRINTED "PAUL DAVIS RESTORATION" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLACK 90 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | | 0.00% | |
| .300823 | 3.0 MEDIUM "MENTORS M&S" 18 1/8 X 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 31 WHITE 91  20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ 2,360.83 | 0.11% | 2,100.00 |
| .30098 | 3.0 CU ""A-1 SELF STORAGE"" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLACK 90 | $ 1,127.70 | 0.05% | 931.00 |
| .301986 | 3.0 MEDIUM "T-BOW MOVING & STORAGE 18-1/8 X 18 X 16 32ECT KRAFT RSC BLUE 30 05/20/2020 - REMOVE STEVENS LOGO FROM PANEL #2 | $ 3,278.21 | 0.16% | 2,700.00 |

| Item | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| .30210 | 3.0 PRINTED "RESTORATION MANAGEMENT" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI  RED 74 GREY 9002 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 419.04 | 0.02% | 380.00 |
| .302120 | 3.0 275# INTL NOR-CAL "ALLIED INT'L" 18-1/8 X 18 X 16 275#TEST SW KRAFT RSC GCMI BLACK 90 2x2 PALLET STRAPS PLEASE USE SLIP SHEETS | $ | 1,583.67 | 0.08% | 1,240.00 |
| .302200 | 3.0 MEDIUM "ATKINSON SELF STORAGE" ### 32 ECT ### RSC****KRAFT GCMI GREEN 24 | | | 0.00% | |
| .302361 | 3.0 MEDIUM "RESTORATION CLEAN UP" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLUE 3229 RED 76 20/BUNDLE 280/PALLET | | | 0.00% | |
| .3024510 | 3.0 PRINTED "BRADY'S MOVING & STORAGE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 34 RED 74 GREY 970 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | | | 0.00% | |
| .30272 | 3.0 MEDIUM "DOSE MOVING & STORAGE" 18 1/8 x 18 x 16 32ECT KRAFT RSC ***3 COLOR*** BLACK 90 - BLUE 31 - YELLOW 10  20/BUNDLE 280/PALLET | | | 0.00% | |
| .302990 | YELLOW 13 20/280/pallet | $ | 29.14 | 0.00% | 24.00 |
| .302ARM | 3.0 MEDIUM 200# KRAFT "ARMSTRONG" GCMI BLUE 31 11/15/24 20/280/PALLET | $ | 4,705.64 | 0.22% | 3,687.00 |
| .302W333 | 3.0 32ECT WHITE "CRBR CLEAN RITE" 3.0 MEDIUM RSC 32ECT TEST #3 WHITE  GCMI  BLUE 39 20/BUNDLE 280/PALLET  PLEASE USE A 32ECT BMC | $ | 4,301.22 | 0.21% | 2,660.00 |
| .30333 | 3.0 PRINTED "CRBR CLEAN RITE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 39 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 1,570.57 | 0.07% | 1,450.00 |
| .30350 | 3.0 MEDIUM "CASEY M&S" 32ECT RSC 18 1/8 x 18 x 16  GCMI GREEN 25 & BROWN 52 20/280/PALLET ***NEW PLATES JUNE 2024*** | $ | 1,479.22 | 0.07% | 1,400.00 |
| .30447 | 3.0 MED "CARTONS & CRATES" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI GREEN 25 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | | | 0.00% | |
| .30456 | 3.0 MEDIUM "HEMSTED'S V&S" 18 1/8 x 18 x 16  32ECT KRAFT RSC RED 75 BLUE 39 | | | 0.00% | |
| .305410 | 3.0 MEDIUM "SAV-ON M&S" 18 1/8" X 18" X 16" 32ECT KRAFT RSC GCMI RED 74 AND BLACK 90 | | | 0.00% | |
| .30640 | 3.0 MEDIUM "ARCHIVE CONTENTS" 18 1/8" X 18" X 16"  32ECT KRAFT RSC  GCMI BLACK 90 20/BUNDLE 280/PALLET  NEW NAME EFFECTIVE 10/23/19 | | | 0.00% | |
| .30730 | 20/BUNDLE 140/BALE | $ | 456.58 | 0.02% | 420.00 |
| .307400 | 20/BUNDLE 280/BALE  08/20/20****PANEL #3 CHANGED REMOVED MORENA STORAGE AND REPLACED  WITH SOLANA BEACH | | | 0.00% | |
| .308000 | BLACK 90 | $ | 360.23 | 0.02% | 305.00 |
| .30818 | 20/BUNDLE 140/BALE | | | 0.00% | |
| .30823 | 20/BUNDLE 280/PALLET | | | 0.00% | |
| .308640 | 3.0 CU.MEDIUM "VOGE INC" 18 1/8 x 18 x 16 32 ECT KRAFT  GCMI BLUE 30 20/BUNDLE 280/PALLET  10/16/2020****NEW ART**** | | | 0.00% | |
| .308800 | 3.0 MEDIUM "ARMSTRONG RELOCATION " 18 " X 18"  X 16"  32ECT KRAFT RSC GCMI BLUE 33 20/BUNDLE 140/BALE **NEW PLATES 4-2023** | $ | 1,100.66 | 0.05% | 980.00 |
| .30966 | 3.0 CU MEDIUM "EXCLUSIVELY CONTENTS" 18 1/8" x 18" x 16"  32ECT KRAFT RSC  GCMI ORANGE 82 BLACK 90  20/BUNDLE 280/PALLET | | | 0.00% | |
| .30975 | 3.0 MEDIUM "SAFEGUARD" 18 X 18 X 16  32ECT KRAFT RSC GCMI YELLOW 10 BLACK 90 | | | 0.00% | |
| .30981 | 3.0 MEDIUM "ACME MOVING & STORAGE" 18 1/8 x 18 x 16  32ECT KRAFT RSC GCMI BROWN 50 AND BLACK 90 20/BUNDLE 280/BALE | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| .309955 | 3.0 MED "RAINBOW INT'L RESTORATION" 18 1/8" X 18" X 16"  32ECT KRAFT RSC  GCMI BLUE 39 RED 73 20/BUNDLE 280/PALLET | | | 0.00% | |
| .30ALLIED | 3.0 PRINTED "ALLIED" 18 1/8 x 18 x 16  32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ | 3,394.33 | 0.16% | 2,800.00 |
| .30BEK | 3.0 MEDIUM BEKINS VAN LINES 18 1/8 x 18 x 16  32ECT KRAFT RSC 20/BUNDLE 140/PALLET PALLET SIZE 36 X 36  CHICAGO SPEC: 18 X 18 X16 GCMI GREEN 25 | $ | 1,261.78 | 0.06% | 1,040.00 |
| .30CRDN | 3.0 MEDIUM "CRDN" 18 1/8 x 18 x 16 32ECT KRAFT RSC RED 74 BLUE 32  CHICAGO SPEC: 18X18X16 20/BUNDLE 140/BALE | $ | 718.22 | 0.03% | 640.00 |
| .30FLOOD | 150/UNIT 300/PAL | | | 0.00% | |
| .30GREEN | 3.0 MEDIUM GREENBOX  18 1/8 x 18 X 16 32ect KR RSC  C/F    15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .30K999 | 3.0 KRAFT 32ECT "PROFESSIONAL MOVERS" 18 X 18 X 16 KRAFT 32ECT RSC  BLACK 90 | | | 0.00% | |
| .30NOR | 3.0 MEDIUM "NOR-CAL MOVING SERVICES" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLACK 90 WHITE 91 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 777.06 | 0.04% | 640.00 |
| .30PACK | 150/UNIT 300/PAL | | | 0.00% | |
| .30PACKOUT | BLUE 31 | $ | 134.56 | 0.01% | 120.00 |
| .30RED | 150/UNIT 300/PAL | | | 0.00% | |
| .30SERV | 20/BUNDLE 280/PALLET | $ | 120.54 | 0.01% | 100.00 |
| .30TMT | 3.0 MEDIUM "TWO MEN AND A TRUCK" 18 1/8 X 18 X 16 32ECT KRAFT RSC WITH NUNA TABS GCMI BLACK 90 20/BUNDLE 140/BALE | $ | 893.63 | 0.04% | 736.00 |
| .30W797 | 20/BUNDLE 280/PALLET | | | 0.00% | |
| .30W999 | 3.0 WHITE 32ECT "PROFESSIONAL MOVERS" 18-1/2 X 18 X 16 MOTTLED WHITE 32ECT  BLACK 90 | | | 0.00% | |
| .4/6 | 4/6 MATT CARTON -FULL/DOUBLE POL 54 x 7-1/4 x 75 200#TES , 30-26-30 4-1/2" POL USE CDS BMC GCMI BLUE 31 GLUED 130/PALLET SHIP ON 2 - 48x40 PALLETS  CHICAGO SPEC: 54 X 7-1/2 X 75 4-1/4' POL 32 ECT KRAFT 12/BALE GCMI BLUE 31 | $ | 10,785.80 | 0.51% | 1,732.00 |
| .45 | 4.5 CU. LARGE GENERIC 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 BOARD COMBO 35-23-35 PALLET SIZE 42 x 72 or 36 x 72  FOR CHICAGO: 20/BUNDLE 140/BALE | $ | 5,893.31 | 0.28% | 4,141.00 |
| .45020 | 4.5 LARGE "SLATER" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 34 AND RED 74 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | | | 0.00% | |
| .450823 | 4.5 LARGE "MENTORS M&S" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 988.76 | 0.05% | 735.00 |
| .45098 | 4.5 LARGE A-1 SELF STORAGE 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI Black 90 pallet size 42 x 72 or 36 x 72 | $ | 1,798.29 | 0.09% | 1,305.00 |
| .45159 | 4.5 LARGE MID-WEST 18" x 18" x 24"  32ECT KRAFT RSC ****02/20/2020****NEW ART AND COLORS GCMI BLUE 31 & RED 74 | | | 0.00% | |
| .451986 | 4.5 LARGE "T-BOW MOVING & STORAGE 18" x 18" x 24"  32ECT KRAFT RSC GCMI BLUE 30 | $ | 3,138.18 | 0.15% | 2,160.00 |
| .452120 | 4.5  275# INTL NOR-CAL "ALLIED"  18" x 18" x 24"  275#TEST KRAFT RSC GCMI BLACK 90 | $ | 1,003.05 | 0.05% | 450.00 |
| .452652 | 4.5 200#KRAFT "TROVE" 4.5 LARGE 18" x 18" x 24" RSC  KRAFT 200#TEST 15/BUNDLE 270/PALLET GCMI GREEN 24 AND WHITE 91 PALLET SIZE 42 x 72 or 36 x 72 | | | 0.00% | |
| .452CROWN | 4.5 LARGE PRINTED "CROWN" ***200# TEST*** | | | 0.00% | |
| .452W0250 | 4.5 200#WHITE "A BETTER MOVING COMPANY" 4.5 LARGE RSC 200#TEST #3 WHITE GCMI BLUE 31 15/BUNLDLE 270/PALLET | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| .452W521 | 4.5 200#WHITE "AMERICAN TECHNOLOGIES" 4.5 LARGE RSC 200#TEST #3 WHITE GCMI 75 RED & BLUE 39 15/BUNLDLE 270/PALLET | $ | 572.62 | 0.03% | 271.00 |
| .45350 | 4.5 LARGE "CASEY MOVING SYTMES" 18" x 18" x 24" 32ECT KRAFT RSC **GCMI GREEN 25 & BROWN 52** ***NEW PLATES JUNE 2024*** | $ | 2,351.63 | 0.11% | 1,860.00 |
| .455410 | 4.5 CU LARGE "SAV-ON" 18 X 18 X 24 RSC 32 ECT KRAFT | | | 0.00% | |
| .45730 | 20/BUNDLE 140/BALE | $ | 373.09 | 0.02% | 280.00 |
| .458000 | 4.5 LARGE SECURITY PUBLIC STORAGE 18 X 18 X 24   32ECT KRAFT RSC  GCMI RED 75 & BLACK 90  ***NEW ART EFFECTIVE 06/25/19**** | $ | 24.51 | 0.00% | 19.00 |
| .45823 | 15/BUNDLE 270/PALLET | | | 0.00% | |
| .45ACERELO | BLUE 34 & RED 74 | $ | 1,389.69 | 0.07% | 980.00 |
| .45BLUEK | 270/PALLET | | | 0.00% | |
| .45CROWN | 4.5 LARGE PRINTED "CROWN" ***32 ECT*** | | | 0.00% | |
| .45FLOOD | 300/PAL | | | 0.00% | |
| .45GREEN | 4.5 MED/LG GREENBOX   24 X 18 X 18 32ect KR RSC  C/F    15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .45HART | 4.5 MED/LG HART   24 X 18 X 18 32ect KR RSC  C/F    15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .45LD-TX | 4.5 LARGE LAYDOWN MOVER BOX 24 x 18 x 18  32ECT KRAFT RSC 90 BLK 15/BUNDLE 150/UNIT 21.9051 SQFT  FOR DENVER/DALLAS: GCMI BLUE 39 | $ | 664.41 | 0.03% | 460.00 |
| .45LD610 | 20/BUNDLE 140/BALE | $ | 1,680.56 | 0.08% | 1,235.00 |
| .45LD975 | 4.5 LAYDOWN "SAFEGUARD" 24 X 18 X 18 KRAFT 32ECT GCMI YELLOW 10 BLACK 90 | | | 0.00% | |
| .45LTD-TX | | | | 0.00% | |
| .45NA | 270/PALLET | $ | 1,898.32 | 0.09% | 1,350.00 |
| .45NOR | 4.5 LARGE "NOR-CAL MOVING SERVICES" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLACK 90 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 283.81 | 0.01% | 198.00 |
| .45ROCKY | 4.5 MED/LG ROCKY MNT MOVER  24 X 18 X 18 32ect KR RSC  C/F    15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .45TMT | 4.5 "TWO MEN & A TRUCK" 18" x 18" x 24" RSC KRAFT ***KRAFT***32ECT  BLACK 90  CHICAGO SPECS: 20/BUNDLE 140/BALE | $ | 2,490.55 | 0.12% | 1,838.00 |
| .50 | GCMI BLUE 31 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY  Chicago Specs: 18 x 18 x 28 75/BALE | $ | 22,354.85 | 1.07% | 9,143.44 |
| .500080 | 10/180/pallet | $ | 840.93 | 0.04% | 360.00 |
| .50070 | DISHPACK HILFORD 51 ECT 180/PALLET GCMI GREEN 20 AND BLACK 90 | $ | 6.57 | 0.00% | 3.00 |
| .500823 | 5.0 DISHPACK "MENTORS M&S"  BLUE 31 WHITE 91 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/BUNDLE 180/PALLET | $ | 15,691.72 | 0.75% | 5,760.00 |
| .501196 | 5.0 DISHPACK "TIP TOP RESTORATION"  18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI PURPLE49 GREY 970 10/BUNDLE 180/PALLET  PALLET SIZE = 48" X 72"  SHIP END-LOAD ONLY | $ | 14,994.00 | 0.72% | 5,880.00 |
| .50159 | 5.1 DISHPACK MID-WEST 18 X 18 X 28 W/ HANDHOLES 32 ECT KRAFT BLUE 31 & RED 74 20/BUNDLE 140/BALE  ****NEW LOGO AND COLORS EFFECTIVE 02/20/2020**** | | | 0.00% | |
| .50280 | **51ECT**KRAFT | $ | 5,756.91 | 0.27% | 2,280.00 |
| .502990 | 5.0 DISHPAK "SERVICE MASTER" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI GREEN 3213 AND YELLOW 13 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | | | 0.00% | |
| .502ARM | 5.1 DISHPACK ARMSTRONG 18 x 18 x 27 W/ HAND HOLES  **51ECT**KRAFT   GCMI BLUE 31 11/15/24 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ | 2,279.88 | 0.11% | 900.00 |

| | | | | |
|---|---|---|---|---|
| .50350 | 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" **GCMI GREEN 25 & BROWN 52** ***NEW PLATES JUNE 2024*** | $ 1,231.74 | 0.06% | 540.00 |
| .50610 | 5.1 DISHPACK "SHURWAY MOVING & CARTAGE" 18 X 18 X 28 **51 ECT**KRAFT GCMI BLACK 90 & ORANGE 11 15 BUNDLE / 75 BALE ****NEW ART EFFECTIVE 04/20/17**** | $ 1,297.32 | 0.06% | 549.00 |
| .50618 | 5.0 DISHPACK "123 MOVERS" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI BLUE 39 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ 775.68 | 0.04% | 320.00 |
| .50823 | 5.0 DISHPACK "EXCEL RELOCATION" BLACK 90 RED 74 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | | 0.00% | |
| .508640 | 5.0 DISHPACK "VOGE INC" BLUE 30 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT | | 0.00% | |
| .508800 | 5.1 DISHPACK "ARMSTRONG RELOCATION" 18" X 18" X 28" RSC KRAFT 51ECT DW  GCMI BLUE 33  75/BALE **NEW PLATES 4-2023** | $ 1,939.05 | 0.09% | 825.00 |
| .50911 | 5.1 DISHPACK BOX BROS. 51 ECT | | 0.00% | |
| .50ALLIED | 5.0 DISHPAK PRTD ""ALLIED"" 18 x 18 x 27 W/ HAND HOLES  **51 ECT**KRAFT GCMI BLACK 90 ORANGE 80 10/BUNDLE 180/PALLET | $ 13,211.71 | 0.63% | 5,184.00 |
| .50ALPO | 180/PAL | | 0.00% | |
| .50AMAZ | 10/BDL  90/UNIT 180/PAL | $ 49.95 | 0.00% | 18.00 |
| .50BEK | 5.0 DISHPACK "BEKINS" 18 x 18 x 27 W/ HAND HOLES  **51 ECT**KRAFT GCMI GREEN 25 10/BUNDLE*****90/PALLET***** PALLET SIZE = 48" X 40" | $ 2,170.57 | 0.10% | 901.00 |
| .50BEST | 5.1 DISHPACK "A BEST MOVERS" 18 X 18 X 28 **51 ECT**KRAFT GCMI BLACK 90 / GCMI BLUE 31 15 BUNDLE / 75 BALE  ****NEW ART EFFECTIVE 04/20/17**** | $ 1,075.62 | 0.05% | 458.00 |
| .50BUEH | 90/UNIT 180/PAL | $ 3,140.49 | 0.15% | 1,142.00 |
| .50FLOOD | 5.0 DISH FLOOD/DEPENDABLE 18 X 18 X 28  51 D/W KR RSC   C/F  10/BDL  90/UNIT  180/PAL | | 0.00% | |
| .50JOHN | 5.0 DISHPACK JOHNSON  18 X 18 X 28  51 D/W KR RSC C/F  22 GREEN 31 BLUE 10/BDL  90/UNIT 180/PAL  **FOR Los Angeles** 18 X 18 X 27 | $ 3,979.67 | 0.19% | 1,556.00 |
| .50MAY | 28 51 ECT  75/BALE | $ 3,533.90 | 0.17% | 1,562.00 |
| .50MESA | 90/UNIT 180/PAL | $ 108.08 | 0.01% | 40.00 |
| .50NA | 5.0 DISHPACK "NORTH AMERICAN" 18 x 18 x 27 W/ HAND HOLES  **51 ECT**KRAFT GCMI BLUE 31 RED 74 10/BUNDLE 180/PALLET | $ 904.28 | 0.04% | 382.00 |
| .50UNITED | 5.0 DISH UNITED 18 X 18 X 27 51 ECT ***KRAFT*** GCMI BLUE 31 | $ 3,579.51 | 0.17% | 1,478.00 |
| .50W203 | 90/PALLET | | 0.00% | |
| .50W602 | GCMI BLUE  30 & BLUE31 | $ 5,802.87 | 0.28% | 2,010.00 |
| .60 | 6.0 X-LARGE CARTON 22 x 22 x 21 1/2 RSC 32ECT KRAFT  CGMI BLUE 31 GENERIC PRINT 10/BUNDLE 140/PALLET  PALLET SIZE = 44" X 44" | $ 7,832.83 | 0.37% | 3,562.00 |
| .61026 | 6.1 CU RECT X-LG "ERNIE'S V&S" 24-1/8" X 18" X 24" RSC 32 ECT KRAFT GCMI BLUE 30 10/BUNDLE 140/PALLET PALLET SIZE=42" X 42"  ***NEW ART EFFECTIVE 12/01/15**** | | 0.00% | |
| .61975 | 6.1 CU RECT X-LG" SAFEGUARD" 24 " X 18" X 24" KRAFT 32ECT RSC | | 0.00% | |
| .BAR18 | HANGER BARS - 18" > (CHICAGO ONLY) 80/CASE | $ 14,580.22 | 0.70% | 27,384.00 |
| .BAR20 | HANGER BARS - 20">> 80/CASE 40CS/PL | $ 4,216.83 | 0.20% | 7,956.00 |
| .BAR24 | 24" WARDROBE BAR 80/CASE 40CS/PL  TEXAS 50/CASE 56CS/PL | $ 16,254.00 | 0.78% | 20,225.00 |
| .BIKE | also .HBC-BIKE ** | $ 141.90 | 0.01% | 10.00 |
| .BIKE-TX | BIKE CARTON 67 x 13 x 38 71ECT BC DW FOL KRAFT | $ 2,698.08 | 0.13% | 219.00 |

| Item | Description | Amount | % | Qty |
|---|---|---|---|---|
| .C14 | 14" CELLS/4 DIVIDER  10 SETS/BUNDLE STACKED VERTICALLY ON PALLET  ALTERNATING LAYERS 48 BUNDLES/48 X 48 PALLET 160 PER LAYER 3 LAYERS PER PALLET 17 ½" x 17 ½" | $ 1,804.17 | 0.09% | 890.00 |
| .C7 | 7" SMALL CELLS/6  DIV PER 10 SETS/BUNDLE 480 SETS/ PALLET 17 ½" x 17 ½" | $ 10,928.83 | 0.52% | 5,740.00 |
| .CB-1 | **STITCHED**  MUST HAVE A CDS BMC PLEASE PRINT "COMMERCIAL BIN" IN BANDTYPE ON BOTTOM FLAP  75/PALLET | $ 2,930.63 | 0.14% | 114.00 |
| .CB131313 | BLACK 90 | | 0.00% | |
| .CB14149 | 14" x 14" x 9" RSC 200C 25/BDL 250/U S-4347 | | 0.00% | |
| .CB151515 | 15 X 15 X 15 PL KR RSC CTN 32CT 150/PALLET | $ 805.59 | 0.04% | 657.00 |
| .CB151515361 | CORRUGATED BOX "RESTORATION CLEAN UP" 15" X 15" X 15" RSC KRAFT 32ECT **NEW PLATES JULY 2024*  GCMI RED 76 GCMI 34 BLUE 20/280/PALLET | $ 5,992.89 | 0.29% | 5,090.00 |
| .CB161413 | BLACK 90 | | 0.00% | |
| .CB161616BLUEK | CORRUGATED BOX "BLUE KANGAROO" 16 X 16 X 16  RSC KRAFT 32ECT 3P/1C  GCMI 32 BLUE | | 0.00% | |
| .CB181415DW | 18X14X15 DW CORRUGATED BOX  18" X 14" X 15" RSC KRAFT 48ECT DW  "RECORD STORAGE" IN BAND TYPE ON BOTTOM FLAP CDS BMC 10/BUNDLE | | 0.00% | |
| .CB191916 | BLACK 90 | | 0.00% | |
| .CB241818DW | 24X18X18 DW CORRUGATED BOX  24" X 18" X 18" RSC KRAFT 48ECT DW  "60DW" IN BAND TYPE ON BOTTOM FLAP CDS BMC 10/BUNDLE | | 0.00% | |
| .CBK131313770 | CORRUGATED BOX "PERSONAL PROPERTY SPECIALISTS" 13" X 13" X 13" PERSONAL PROPERTY SPECIALISTS RSC KRAFT 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK131313770NL | CORRUGATED BOX - NO LOGO 13" X 13" X 13" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC KRAFT 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK181313770 | CORRUGATED BOX "PERSONAL PROPERTY SPECIALISTS" 18" X 13" X 13" PERSONAL PROPERTY SPECIALISTS RSC KRAFT 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK181313770NL | CORRUGATED BOX - NO LOGO 18" X 13" X 13" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC KRAFT 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK181818 | 280/PALLET  GCMI BLUE 31 | | 0.00% | |
| .CBK181818770 | CORRUGATED BOX "PERSONAL PROPERTY SPECIALISTS" 18" X 18" X 18" PERSONAL PROPERTY SPECIALISTS RSC KRAFT 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK181818770NL | CORRUGATED BOX - NO LOGO 18" X 18" X 18" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC KRAFT 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBW131313 | 500/PALLET  GCMI BLUE 31 | | 0.00% | |
| .CBW131313770 | CORRUGATED BOX - WHITE "PERSONAL PROPERTY SPECIALSTS" 13" X 13" X 13" PERSONAL PROPERTY SPECIALISTS RSC WHITE 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBW131313770NL | CORRUGATED BOX - WHITE- NO LOGO 13" X 13" X 13" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC WHITE 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBW181313 | 560/PALLET  GCMI BLUE 31 | | 0.00% | |
| .CBW181313770 | CORRUGATED BOX - WHITE "PERSONAL PROPERTY SPECIALSTS" 18" X 13" X 13" PERSONAL PROPERTY SPECIALISTS RSC WHITE 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBW181313770NL | CORRUGATED BOX - WHITE- NO LOGO 18" X 13" X 13" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC WHITE 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBW181818 | 280/PALLET  GCMI BLUE 31 | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| .CBW181818770 | CORRUGATED BOX - WHITE "PERSONAL PROPERTY SPECIALSTS" 18" X 18" X 18" PERSONAL PROPERTY SPECIALISTS RSC WHITE 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | | 0.00% | |
| .CBW181818770NL | CORRUGATED BOX - WHITE- NO LOGO 18" X 18" X 18" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC WHITE 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | | 0.00% | |
| .CBW201412 | *****25/BUNDLE****** | | | 0.00% | |
| .CBW242020639 | CORRUGATED BOX - WHITE "CRDN"  24" X 20" X 20" RSC WHITE 32ECT  GCMI RED 74 BLUE 31 | | | 0.00% | |
| .CBW24206639 | CORRUGATED BOX - WHITE "CRDN"  24" X 20" X 6" RSC WHITE 32ECT  GCMI RED 74 BLUE 31 | | | 0.00% | |
| .CRIB | CRIB MATTRESS CARTON 27 x 5 1/2 x 52 1/2 "CRIB MATTRESS" BAND TYPE ON BOTTOM FLAP BLUE 31 10/BUNDLE 130/PALLET PALLET SIZE = 30"X60" | $ | 1,137.18 | 0.05% | 417.00 |
| .CS-4747 | 47-3/4 X 47-3/4 CORRUGATED SHEET 200#TEST KRAFT | $ | 148.50 | 0.01% | 75.00 |
| .CS-4896 | HEAVY DUNNAGE ****CA ONLY - DELIVER ON A FLATBED SIDE LOAD ONLY*****   CHICAGO SPEC: 32 ECT KRAFT | $ | 4,120.55 | 0.20% | 2,135.00 |
| .CS-4896DW | 48X96 CORRUGATED SHEET 48ECT DW KRAFT 1/4" THICK 180/PALLET  PLEASE DELIVER ON FLATBED END LOAD ONLY FULL DUNNAGE REQUIRED | $ | 487.58 | 0.02% | 117.00 |
| .CS-4896TW | 48X96 TRIPLE WALL CORRUGATED SHEET 900# TEST ACA FLUTE 80/PALLET | $ | 2,705.68 | 0.13% | 248.00 |
| .CSB1699 | ORANGE 80 | | | 0.00% | |
| .CSB2699 | ORANGE 80 | | | 0.00% | |
| .DIV | DIVIDERS FOR 5.0,  17-5/8" x 17-5/8" 32ECT KRAFT/WHITE 50/BUNDLE 1800/PALLET | $ | 1,462.68 | 0.07% | 4,017.00 |
| .EB | ELECTRONCS BOX  42 ECT D/W 20" x 20" x 12" 10BDL/90PLT. | $ | 467.97 | 0.02% | 204.00 |
| .EFB | POLYLAM/ETHA FOAM SHEET-1"x48"x108"/WHITE (Polyethylene #1.7lbs/density/polylam/WHITE) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT) (10pcs/bundle) | $ | 21.10 | 0.00% | 1.00 |
| .EZ-B | BOX - DISH - GLASS 20/BUNDLE 24-1/8" X 12" X 11" | $ | 241.69 | 0.01% | 154.00 |
| .FS1 | STYROFOAM SHEET 1"x24"x48" (E.P.S) 24pcs/bundle/ 1.00 lb.density-192 pcs/stack on 4" foam boards ## bundles must be fully shrink wrapped ## | $ | 83.32 | 0.00% | 48.00 |
| .FS1-4896 | STYROFOAM SHEET 1"x48"x96" (E.P.S.) 24pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 2,260.16 | 0.11% | 360.00 |
| .FS1/2-4896 | STYROFOAM SHEET 1/2"x48"x96" (E.P.S.) 48pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 460.80 | 0.02% | 144.00 |
| .FS2 | STYROFOAM SHEET 2"x24"x48" (E.P.S.) 12pcs/ bundle/ 1.00 lb.density-96pcs/pallet MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 156.83 | 0.01% | 48.00 |
| .FS2-4896 | STYROFOAM SHEET 2"x48"x96" (E.P.S.) 12pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 1,555.24 | 0.07% | 132.00 |
| .GCF-2 | GREY/CHARCOAL FOAM(2"x24"x82"x1.2lbs.) SHEET (polyurethane)(ether#1.2lbs/density) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT)(10pcs/bundle) | $ | 2,925.98 | 0.14% | 152.00 |
| .HBC-100 | 10.0 CU.HOLD BAGGAGE CONT 24 X 24 X 30 600# DW RSC | $ | 136.01 | 0.01% | 7.00 |
| .HBC-138 | 13.8 CU.HOLD BAGGAGE CONT 37 X 19 X 33 5/8 600#DW RSC | $ | 1,063.49 | 0.05% | 74.00 |
| .HBC-150TW | **STITCHED** USE CDS BMC BLUE 31 BAND TYPE ON BOTTOM FLAP "HBC-150TW 37" X 19" X 37" 50/PALLET | $ | 5,505.87 | 0.26% | 205.00 |
| .HBC-1797 | 17.97 CU. HOLD BAGGAGE CO 42 X 29 X 25 1/2 600#DW RSC | $ | 1,049.31 | 0.05% | 41.00 |
| .HBC-204 | 20.4 CU.HOLD BAGGAGE CONT 37" X 26" X 37" 600#DW RSC | $ | 1,139.90 | 0.05% | 39.00 |
| .HBC-692 | 6.92 CU HOLD BAGGAGE 37 3/4"  X 19 3/4"  X  17 5/8" 200#DW RSC | $ | 112.30 | 0.01% | 10.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| .HBC-BIKE | 20.0 CUBE - 67"x12 1/2"x40"  BIKE/CRIB HOLD BAGGAGE CO 600#DW RSC | | $ | 3,190.56 | 0.15% | 101.00 |
| .HDS-24 | HEAVY DUTY SHIPPER 24" X 24" X 24" RSC 51ECT DW KRAFT PRINTED 4P1C BLUE 39 10/BUNDLE 90/PALLET *BALIKBAYAN* | | $ | 608.19 | 0.03% | 112.00 |
| .HDS-32 | 10/BUNDLE 90/PALLET | | $ | 166.23 | 0.01% | 29.00 |
| .KQS | KING QUEEN COMBO MATRESS 84 1/16 X 9 5/16 X 69 1/2 EACH PIECE  LOT32 , 66-26-66 KRAFT XX TST 8" FOL - GLUED  130/pallet PLEASE ROTATE EVERY 20 BOXES TO AVOID  SLANTING PALLETS 2 - 40x48 PALLETS (NO COMPRESSED WOOD BLOCK)   CHICAGO SPEC: 82 X 8 1/2 X 36 125/BALE DENVER SPEC: 80 1/2 X 10 X 40 130/PALLET | | $ | 8,293.43 | 0.40% | 1,281.00 |
| .KQS-TX | KING QUEEN UNIVERSAL MATTRESS 80 X 8 X 39 32ECT C KRAFT 90 BLK NO BUNDLE 100/UNIT | | $ | - | 0.00% | 267.00 |
| .KQSPT | KING/QUEEN PILLOW TOP  15-84 5/16 X 10 X 69 3/2  FOL 200#, 42 -26- 42 GCMI BLUE 31 CHI END LOAD ONLY ON A FLAT BED 130/PALLET TOP & BOTTOM 4 WAY DUNNAGE PALLET SIZE - 1 - 48X40 AND 1-48X60  DENVER SPEC: 76 1/2X14 3/4 X 43 F#56734 SKU 10116 130/PALLET PLEASE ROTATE EVERY 20 BOXES TO AVOID  SLANTING PALLETS | | $ | 36,734.12 | 1.75% | 4,160.00 |
| .LAMP | SPECS: 12" X 12" X 40" RSC 32 ECT GCMI BLUE 31 15/bundle 240/bale  DENVER: 12 X 12 X 40 - File#55035 | | $ | 2,980.88 | 0.14% | 1,635.00 |
| .LAMPW521 | LAMP CARTON PRINTED "AMERICAN TECH" 12" x 12" x 40" #3WHITE 32ECT RED 75 BLUE 39 15/bundle  *****NEW ART EFFECTIVE 10/06/2021**** | | $ | 209.74 | 0.01% | 103.00 |
| .LDWD | PALLET 15/BUNDLE 300/PALLEt  BAND TYPE "LDWD 39X19X9" ON BOTTOM FLAP DENVE SPEC: 34 1/8 X 18 X 9 25/BDL SKU 10060 | | $ | 7,633.19 | 0.36% | 2,979.00 |
| .LRT | LETTER TOTE 24 X 14 X 12  WHITE GCMI BLUE 31 125/BALE | | $ | 3,573.95 | 0.17% | 2,040.00 |
| .LRT159 | LETTER TOTE MID WEST BLUE 39 ; RED 74 125 PER SKID 4-WAY STRAPPING | | | | 0.00% | |
| .LRT730 | LETTER TOTE BOYER ROSENE BLACK 970; GREEN 25 125 PER SKID  4-WAY STRAPPING | | | | 0.00% | |
| .LT159 | LEGAL TOTE "MIDWEST MOVING & STORAGE" 24 X 16-1/2 X 12-1/2 200#TEST #3 WHITE GCMI BLUE 39 &  RED 74 125/BALE | | | | 0.00% | |
| .LT246 | LEGAL TOTE "CHICAGO OFFICE MOVERS" 24 X 16-1/2 X 12-1/2 200#TEST #3 WHITE GCMI CHICAGO BLU &  RED 73 125/BALE | | | | 0.00% | |
| .LT730 | BOYER ROSENE LEGAL TOTE 24 X 16-1/2 X 12-1/2 200#T #3WHT BLACK 90 AND GREEN 2081 125/BALE ITEM# Z173655-1 ITEM# 247404 | | $ | 4,561.88 | 0.22% | 1,875.00 |
| .LT840 | 73 | | | | 0.00% | |
| .M2 | MIRROR CARTON 37 5/16 X 4 5/16 X 26 3/4 32 ECT KRAFT FOL CENTER SEAM BLUE 31 10/BDL 140/PALLET 2X2 STRAPPING 4-WAY TOP AND BOTTOM DUNNAGE | | $ | 6,809.65 | 0.32% | 3,266.00 |
| .M2S | MIRROR CARTON-SMALL 24 X 4 X 26 KRAFT FOL 32 ECT BLUE 39 20/BUNDLE 240/PALLET 2X2 STRAPPING  4-WAY TOP AND BOTTOM DUNNAGE | | $ | 3,185.87 | 0.15% | 2,206.00 |
| .M2UL | LARGE MIRROR CARTON 48 X 4 3/8 X 33 KRAFT 32ECT FOL CENTER SEAM BLUE 31 10/BUNDLE 140/PALLET 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE | | $ | 180.55 | 0.01% | 63.00 |
| .M2W521 | MIRROR CARTON PRINTED "AMERICAN TECHNOLOGIES" 37 5/16" X 4 5/16" X 26 3/4" #3 WHITE 32ECT GCMI RED 75 BLUE 39 10/bundle  140/skid | | $ | 917.06 | 0.04% | 410.00 |
| .M4 | 4 PC. MIRROR CARTON 10/70 35 X 4 X 47 3/4 KRAFT 32ECT BLUE 31 40/BUNDLE 280 PCS/PALLET PALLET SIZE MUST BE 36" X 48" 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE 10/70  Chicago Spec : 240/Bale  above qty x 4 = piece count (This is sets of 4) | | $ | 15,438.81 | 0.74% | 4,182.00 |
| .M4-SML | 4 PC. SMALL MIRROR - 30 X 40 GCMI 31 BLUE 4 PCS = 1 SET  125 SETS/BUNDLE 500 PCS/BALE | | $ | 1,694.49 | 0.08% | 849.75 |
| .MHD-4433 | 15918-1-1 | | $ | 2,202.83 | 0.11% | 407.00 |
| .MI-3648 | MIRROR INSERTS  36-1/4 X 48-1/4 260/BALE | | $ | 570.24 | 0.03% | 640.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| .NEWS | 25 LB BUNDLE OF NEWPRINT     25" X 30" TRI-FOLDED IN A POLY BAG | | | 0.00% | |
| .NR2228-25 | NEWPRINT-22"x28" 25LB BUNDLES 22" x 28" NO TOLERANCE 30#BASIS WT ROLLED AND TIED 25#/BUNDLE 80 BUNDLES/SKID | | | 0.00% | |
| .NR25F | 25 LB BUNDLE OF NEWPRINT     25" X 30" NEWSPRINT  TRI-FOLDED IN A POLY BAG | $ | 10,967.00 | 0.52% | 997.00 |
| .NR27 | 30# BUNDLE NEWSPRINT APPX 27X30 ROLLED.  54 BDL/PALLET=1620# MAX PALLET HEIGHT 51" TALL *ROLLED--- ROLLED* | $ | 14,335.02 | 0.68% | 1,105.00 |
| .NR2825-30 | 30 LB. NEWPRINT-28"x25" MASTER ROLLS ONLY - NO BUTT ROLLS ACCEPTED! ***ALL MATERIAL MUST BE PLAIN 30#NEWSPRINT*** ************NO CALENDERED PAPER!!!****** *****NO COATED PAPER***** (((( ROLLED AND TIE)))) 30#/BUNDLE 66/SKID =1980# /PALLET | | | 0.00% | |
| .NRSKY | DIRECTORY PAPER 27X34 30# BUNDLE 66 BUNDLES PER PALLET | | | 0.00% | |
| .PBOX | AND "OPEN FIRST" GCMI BLACK 90 RED 74 25/BUNDLE 600/PALLET  DENVER SPEC: 32ECT WHITE  25/BDL 500/PALLET | $ | 981.71 | 0.05% | 921.00 |
| .PLAN-COR | PLANNER BOX "CORODATA" 8" x 8" x 42" 41 7/8 X 60 7/8 5 PANEL SCORED 32 ECT #3 WHITE GCMI BLUE# 31 & RED 75  400 PALLET COUNT | $ | 859.53 | 0.04% | 423.00 |
| .PP-ECO-1 | PAPER PAD 60" X 58" **SINGLE PAD** 30/30 KRAFT SLEEVE WITH 1 PLY CELLULOSE INSERT | | | 0.00% | |
| .PP-ECO-HIL | CELLULOSE INSERT 25 PADS/BUNDLE 40 BUNDLES/PALLET 750 PADS/PALLET PRINTED "HILFORD M&S" GCMI BLACK 90 | | | 0.00% | |
| .PP-ECO-ULTRA | PAPER PAD - 60" X 58"  MUST USE 40" WIDE PALLETS 30/30 KRAFT SLEEVE WITH 1 PLY CELLULOSE INSERT PRINTED "ECO-ULTRA" IN GREEN 25 PADS/BUNDLE 40 BUNDLES/PALLET 1000 PADS/PALLET  ****MAX PALLET HEIGHT = 51" TALL**** | $ | 13,596.60 | 0.65% | 519.00 |
| .PP-INTL | WOVEN ON THE OTHER  WITH A  2 CELLULOSE FILLER . 25/BUNDLE 24 BUNDLES/PALLET 600/PALLET | | | 0.00% | |
| .PP-INTL-SEC | INTERNATIONAL PAD - SECONDS APPROX. 42"X90" MIN 4-PLY  500 PADS/PALLET BUNDLE QTY MAY VARY FROM 10 OR 25 | $ | 4,717.50 | 0.23% | 222.00 |
| .PP-ULTRAPAK | ULTRAPAK PAPER PAD 60" X 72" 40/40 KRAFT SLEEVE WITH 4 PLY WHITE TOWELING INSERT 25 PADS/BUNDLE 20 BUNDLES/PALLET | $ | 10,335.17 | 0.49% | 416.00 |
| .PP1P65-TX | HANDY PAD 1 PLY 54 X 65 30# KRAFT W/NON-WOVEN INSIDE 25/BUNDLE 20 BUNDLES/PALLET | | | 0.00% | |
| .PPC3-6072 | BUNDLES/PALLET | | | 0.00% | |
| .PPS | PAPER PADS 1C 1 NON-WOVEN ******MUST USE 40" WIDE PALLETS******* 54" X 64"  30/30# KRAFT OUTER 23-26# MEDIUM + NON-WOVEN INNER PRINTED "DELUXE" RED 75 25/BUNDLE 40 BUNDLES/PALLET 1000/PALLET  MAX PALLET HEIGHT = 51" TALL | $ | 2,618.30 | 0.12% | 108.00 |
| .PPS-GUARD | BOTTOM SLEEVE GENERIC LOAD TAGS 25/BUNDLE 40 BUNDLES/SKID-1000  MAX PALLET HEIGHT = 51" TALL | $ | 3,286.25 | 0.16% | 239.00 |
| .PPS-PP350 | CROWN PRO PAD 60 X 72 40LB KRAFT BOTTOM W/3 PLY NEWS  AND NON-WOVEN TOP 25/BUNDLE  20 BUNDLES/PALLET ((( FLEENOR#C-12520 ))) BLACK 90 | | | 0.00% | |
| .PPS-PPACE | ACE RELOCATION PRO PAD 60 X 72 40LB KRAFT BOTTOM W/3 PLY MIXED  AND HEAVY NON-WOVEN TOP 25/BUNDLE  20 BUNDLES/PALLET ((( FLEENOR#C-12523 ))) | | | 0.00% | |
| .PPS-SEC | 12900)  09/20/19 - CHICAGO ONLY IMPERFECTS  - 60X72 PAPER PAD 40# KRAFT OUTER  3-PLY INNER (2 NON-WOVEN AND 1 NEWS) 25/BUNDLE 20 BUNDLES/PALLET PRINTED FOR A-1 FIRST CLASS/ SOUTH SHORE STORAGE | $ | 14,286.90 | 0.68% | 1,062.00 |

| Code | Description | Amount | % | Qty |
|---|---|---|---|---|
| .PPSVP | PAPER PADS 1 CHIP FILLER 54" X 64" ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID PRINTED "UNIVERSAL" GCMI BLUE 39  MAX PALLET HEIGHT = 51" TALL | $ 10,880.27 | 0.52% | 551.00 |
| .PPSVP2990 | PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MED GENERIC - NO NAMES ON LOAD TAGS 25/BUNDLE 40 BUNDLES/SKID | $ 478.50 | 0.02% | 22.00 |
| .PPSVP350 | 26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID GCMI RED 74 | | 0.00% | |
| .PPSVP986 | PAPER PADS "T-BOW MVG & STG" 1 CHIP FILLER 54" X 64"  ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID PRINTED "T-BOW MVG & STG"  GCMI BLUE 30 | $ 4,740.00 | 0.23% | 240.00 |
| .PPU | BUNDLE***60 BUNDLES/SKID ***NO MFG NAMES ON LOAD TAGS*** C-12068 PRINTED "ECONO" GCMI GREEN 25  ***** | $ 4,237.95 | 0.20% | 237.00 |
| .QP-050 | QUICK PACK "BELTMANN" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo  GCMI BLUE 39 75/PALLET | | 0.00% | |
| .QP-0823 | QUICK PACK "MENTORS MOVING & STORAGE" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI BLUE 31 WHITE 91 | $ 5,093.28 | 0.24% | 324.00 |
| .QP-1 | 75/PALLET 1C2P - BLUE 39 69-23-69-23-69 combo  MUST HAVE A CDS BMC  PLEASE ROTATE EVERY 25 BOXES TO AVOID SLANTING PALLETS  PALLET SIZE - 48 x 60 WITH OPENING ON 60" SIDE | $ 7,025.28 | 0.34% | 538.00 |
| .QP-152 | TEST***STITCHED*** 69-23-69-23-69 combo GCMI 13 GCMI 33 GCMI BLUE 39 75/PALLET ***ART REVISION NOV 2023*** ***ART REVISION NOV 2023*** | | 0.00% | |
| .QP-1TNT | GCMI 73 RED & GCMI 30 BLUE 69-23-69-23-69 combo  MUST HAVE A CDS BMC  PLEASE ROTATE EVERY 25 BOXES TO AVOID SLANTING PALLETS  PALLET SIZE - 48 x 60 WITH OPENING ON 60" SIDE | | 0.00% | |
| .QP-282 | QUICK PACK "G.I.M.S." GALINDO INSTALLATION & moving services 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI GREEN 24 | | 0.00% | |
| .QP-456 | RED 75 | | 0.00% | |
| .QP-500 | QUICK PACK "INDEPENDENT FACILITIES RESOURCE" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI RED 609 BLACK 90 | | 0.00% | |
| .QP-823 | BLACK 90 RED 74 | | 0.00% | |
| .QP-950 | TEST***STITCHED*** 69-23-69-23-69 combo  GCMI BLUE 39 75/PALLET ***ART REVISION NOV 2023*** ***ART REVISION NOV 2023*** | $ 7,890.58 | 0.38% | 597.00 |
| .QP-ARM | QUICK PACK "ARMSTONG" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI BLUE 33 | $ 2,637.53 | 0.13% | 202.00 |
| .QP-CHIP | QUICK PACK "CHIPMAN" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo  GCMI BLUE 31 AND GREEN 29 75/PALLET | $ 499.06 | 0.02% | 37.00 |
| .QP-NOR | QUICK PACK "NOR-CAL" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 COMBO GCMI BLUE 39 AND RED 76 75/PALLET | | 0.00% | |
| .RBOX-INSERT | INSERT FOR ROD BOX 8-11/16" X 3-1/2" 60PT CHIPBOARD PAD 875/BOX | | 0.00% | |
| .RSB | RSB GENERIC WHITE 200# TEST 15 5/16 x 12 x 10 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48" | $ 23,002.07 | 1.10% | 28,131.00 |

| Code | Description | | Amount | % | |
|---|---|---|---|---|---|
| .RSB-COR | RSB "CORODATA" 200# TEST #3 WHITE GCMI BLUE 31 RED 75 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 1,892.76 | 0.09% | 2,150.00 |
| .RSB224 | 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 3,764.49 | 0.18% | 4,590.00 |
| .RSB350 | RSB PRINTED "CASE UNITED" 18" X 12" X 10" 200# TEST WHITE / WHITE GCMI GREEN 25 AND BLUE 387 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48" **CHANGED TO WHITE JUNE 2024** **CHANGED TO WHITE JUNE 2024** | $ | 2,418.67 | 0.12% | 3,075.00 |
| .RSB456 | RSB "HEMSTED'S RECORD STORAGE" GCMI BLUE 31 RED 78 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | | | 0.00% | |
| .RSB595 | 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | | | 0.00% | |
| .RSB679 | RSB "PRODUC KYTEL" 200# TEST #3 WHITE GCMI RED 76 BLACK 90 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | | | 0.00% | |
| .RSB911 | RSB PRTD "BOX BROS." 25/BUNDLE****600/PALLET PLEASE USE A BOX BROTHERS BMC WOODLAND HILLS, CA CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | | | 0.00% | |
| .RSB950 | RSB "PACIFIC RECORDS MANAGEMENT" WHITE BOX **3 COLOR** *GCMI BLACK 90, GREEN 25 & RED 75* 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" ***NEW PLATES JUNE 2024*** | $ | 2,419.90 | 0.12% | 2,400.00 |
| .RSK-SET | KRAFT 25/BUNDLE | | | 0.00% | |
| .RST | 1200/PALLET MUST BE 4 WAY STRAPPING PALLET SIZZE = 48" X 48" CHIMNEY STACKED AND STRETCH WRAP PALLETS | $ | 6,283.92 | 0.30% | 17,109.00 |
| .RST-2 | RECORD STORAGE 2" TOP - 15.5" X 12.375" X 2" 200# TEST KRAFT PLAIN | | | 0.00% | |
| .RST-COR | RST WHITE "CORODATA" 15-5/16" x 12-7/16" x 3" 200#TEST #3 WHITE WITH COROSEAL NOTCH GCMI BLUE 31 RED 75 25/BUNDLE***1200/PALLET*****PALLET SIZE = 48" X 40" CHIMNEY STACKED AND STRETCH WRAP PALLETS MUST HAVE 4 WAY STRAPPING | $ | 1,139.36 | 0.05% | 3,100.00 |
| .SB100 | CORRUGATED SOFA BOX TRIPLE WALL 100 X 40 X 40 - ID RSC WEIGHT PER PIECE 72.43 LB. FLUTE ACA WRA 69-36A-69-36C-69-36A-69 155 ECT / KRAFT 35/SKID EFFECTIVE 12/19/19 PALLET SIZE = 2 60X60 PALLETS ***PLEASE STRAP BOXES TO THE PALLET*** ****SHIP SIDE LOAD ONLY**** DENVER SPEC:#169751-1-1 80ECT/CAA 4" GLUE TAB BALE PACK43 PER BALE PACK | $ | 17,758.57 | 0.85% | 321.00 |
| .SP159 | SPEED PACK - MID-WEST 38" x 27 1/2" x 29" HSC 80ECT TRI/WALL GCMI RED 74 BLUE 39 | | | 0.00% | |
| .SP223 | BMC | | | 0.00% | |
| .SP730 | SPEED PACK - BOYER ROSENE 38" X 27-1/2" X 29" HSC KRAFT TRIPLE WALL 80ECT STITCHED BOARD COMBO 56-26-34-26-34-26-56 GCMI BLACK 90 AND GREEN 2081 ***40/BALE***40/BALE*** | $ | 1,092.89 | 0.05% | 80.00 |
| .STB10011632 | Small Test Tube Tray 9 ½ x 3 ½ x 1 ¼ 4 Corner Tray 16 PT SBS 900/Case | | | 0.00% | |
| .TV-BOX | 4PC TV BOX - LCD FLAT SCREEN 21-13/16 X 10-1/8 X 31-11/16 KRAFT 51 BC DW BLACK 90 4 PER SET 160/UNIT= 40 SETS -- accommodates up to 70" TV's -- | $ | 6,382.73 | 0.30% | 666.00 |
| .TV72 | | | | 0.00% | |
| .TVBOX2-INNER | 2PC TV BOX INNER 41 x 6 1/4 x 38 51BC DW HSCT | $ | 2,349.89 | 0.11% | 637.00 |
| .TVBOX2-OUTER | 2PC TV BOX OUTER 42 x 7 1/4 x 38 51BC DW HSCT | $ | 3,778.21 | 0.18% | 978.00 |
| .WD18 | 18" WARDROBE BOX (CHICAGO ONLY) 21 X 18 X 46 SPECIAL RSC 51ECT C/B KR | $ | 4,905.38 | 0.23% | 1,143.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| .WD18JOHN | 18" WARDROBE JOHNSON UNITED 21 X 18 X 46 DC RSC 51BC ECT KRAFT 90/UNIT DUNNAGE TOP AND BOTTOM BANDING 2 X 2 | | | 0.00% | |
| .WD18P-TX | 18" WARDROBE PLAIN 21 X 18 X 46 DC RSC 51BC ECT KRAFT 80/UNIT | | | 0.00% | |
| .WD20 | 20" ONE PIECE WARDROBE 20" x 19 3/4" x 45" 48 ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 | $ | 8,807.37 | 0.42% | 2,104.00 |
| .WD20-HD | 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " WD20 HD" ON SCORES GCMI RED 74 | $ | 54.94 | 0.00% | 9.00 |
| .WD201010 | 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI GREEN 25 BLACK 90 | | | 0.00% | |
| .WD20169 | TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLACK 90 ORANGE 81 | | | 0.00% | |
| .WD20456 | PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 39 RED 75 | | | 0.00% | |
| .WD20600 | TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI RED 74 BLUE 39 | | | 0.00% | |
| .WD20NOR | 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 BLACK 90 ORANGE 80 | $ | 3,608.10 | 0.17% | 900.00 |
| .WD20S | 80/PALLET | $ | 389.97 | 0.02% | 104.00 |
| .WD20S230 | 20" SHORTY WARDROBE "NORTHSTAR" 19 3/4 X 19 3/4  X 33 3/4**44ECT S/W KRAFT  PALLET SIZE = 40" X 48" 5/BUNDLE 80/BUNDLE GCMI BLACK 90 | | | 0.00% | |
| .WD20S250 | 20" SHORTY WARDROBE "BEVERLY HILLS" 19 3/4 X 19 3/4  X 33 3/4**44ECT S/W KRAFT  PALLET SIZE = 40" X 48" 5/BUNDLE 80/BUNDLE GCMI BLUE 31 GREEN 29 | | | 0.00% | |
| .WD24 | X 36 PALLET.  4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 30-23-30-23-30  (EFF 7-30-24 IP)  CHICAGO SPECS: 24" X 20" X 44" GCMI BLUE 31 51 ECT BOARD 35-23-35-23-35  80/BALE PACKs | $ | 2,092.50 | 0.10% | 424.00 |
| .WD24-HD | 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " EXECUTIVE HEAVY DUTY WARDROBE" GCMI BLACK 90 | $ | 1,107.71 | 0.05% | 180.00 |
| .WD240823 | NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 31 WHITE 91 | $ | 3,475.64 | 0.17% | 706.00 |
| .WD24159 | 24" WARDROBE MIDWEST KRAFT 48 ECT D/W GCMI BLUE 31 RED 74 | | | 0.00% | |
| .WD24196 | NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI GREEN 2014 AND BLACK 90 | | | 0.00% | |
| .WD243070 | SIZE NEEDS TO BE 60" X 36" 4 WAY STRAPPING OR 4 STRAPS PER PALLET GCMI BLUE 39 RED 74 BOARD GRADE 35-26-35-26-35 | | | 0.00% | |
| .WD24350 | 24" WARDROBE "CASEY MOVING & STG" 24 x 20 x 47-3/8  KRAFT 51 ECT D/W 80/PALLET---- PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35  GCMI BROWN 52 & GREEN 25 | $ | 912.60 | 0.04% | 195.00 |

| Code | Description | Amount | % | Qty |
|---|---|---|---|---|
| .WD24534 | 24" WARDROBE "TRIPLE 7 MOVERS" 24 x 20 x 47-3/8  KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLACK 90 AND RED 73 | | 0.00% | |
| .WD24610 | 24" WARDROBE "SHURWAY MOVERS" KRAFT 48 ECT D/W GCMI BLACK 90 ORANGE 11 | | 0.00% | |
| .WD24633 | NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLACK 90 AND RED 74 | | 0.00% | |
| .WD24730 | 24" WARDROBE BOYER ROSENE 24" X 20" X 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35  GCMI BLACK 90 AND GREEN 25 80/BALE PACKs | $ 1,026.08 | 0.05% | 220.00 |
| .WD248089-HD | HEAVY DUTY 24" ONE PIECE WARDROBE "MURDOCK'S" 24 x 20 x 47-3/8 KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " MURDOCK'S" GCMI BLACK 90 | $ 9,025.20 | 0.43% | 1,380.00 |
| .WD24823 | PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 BLACK 90 RED 74 | | 0.00% | |
| .WD24975 | 24" WARDROBE"SAFEGUARD" | | 0.00% | |
| .WD24997 | 60" X 36" 4 WAY STRAPPING OR 4 STRAPS PER PALLET GCMI BLUE 39 BLACK 90 BOARD GRADE 35-26-35-26-35 | | 0.00% | |
| .WD24S | 40" PALLETS - 80/PALLET | $ 897.81 | 0.04% | 174.00 |
| .WD24S281 | 24" WARDROBE SHORT "MOVE CENTRAL" 24" X 20" X 36" KRAFT 51 ECT D/W GCMI BLUE 30 AND RED 76 PALLET MUST BE 40" X 48" | | 0.00% | |
| .WD24W639 | WD24" WHITE "CRDN" 24 X 20 X 47-3/8 #3WHITE 51 ECT DW GCMI BLUE 31 RED 74 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION | | 0.00% | |
| 01 | 2" Snap Hook 6000 lb BREAK STRENGTH: 6,600lbs. WORKING LOAD LIMIT 2,100LBS. (#MH03-272) | $ 86.84 | 0.00% | 52.00 |
| 02 | 2" Flat Hook 3300LB Max ( 7/8" maximum opening) BREAK STRENGTH:10,000 lbs. WORKING LOAD LIMIT 3300 lbs. (#MH11-N) | $ 986.94 | 0.05% | 715.00 |
| 070696 | 20'x40' HD/POLY-SILVER TARP (EXTRA HEAVY-DUTY POLYPROPYLENE-SILVER TARP) (2 EA/CASE) (#070696) see extended description... | $ 190.50 | 0.01% | 3.00 |
| 1.00004.441 | 4"x 7/8"  COLSON BUMPER WHEEL #1.00004.441/(135 lbs.cap. each) (delrin bearing)(#1.00004.441) | $ 4.51 | 0.00% | 3.00 |
| 1/420300 | 1/4"-20x3" SCREWS (100ea/bag) (zinc plated/phillips flat head) | | 0.00% | |
| 100 | DUTRO EZE-OFF/STEEL/SNGLE PIN/800LB.CAP. HANDTRUCK/ 8" BALLON WHEELS. | $ 152.27 | 0.01% | 1.00 |
| 1001S | BAG. SECURITY SEALS 250/PK> (baggage security seals) (C-14110) | $ 151.36 | 0.01% | 8.00 |
| 1002-P | DOUBLE# INV.TAPE PRINTED1-200> #### 240 rolls min. for prints ##### | | 0.00% | |
| 1005-P | DOUBLE# INV.TAPE PRINTED1-500> ##### 240 rolls min. for prints ##### | | 0.00% | |
| 1006067/3-BOLT | 3/8"-16x3" BOLTS FOR J-BAR  > (3"BOLT TO FIT NOSE ONLY) | $ 3.92 | 0.00% | 4.00 |
| 1006069/BOLT | 3/8"-16x4" BOLTS FOR J-BAR  > (4"BOLT TO FIT AXLE AND NOSE) | $ 4.72 | 0.00% | 4.00 |
| 1006172/NUT | 3/8"-16 JAM NUT FOR J-BAR BOLTS > (JAM NUTS FIT BOTH BOLTS 3" & 4") | $ 1.28 | 0.00% | 8.00 |
| 1007 | 50/SETS OF4 NUMBER.GOVT. SEALS>        50/SETS OF 4 LABELS EACH EQUALS 200 LABELS PER PACK (Container seals) (100 packs/case) (#F014100/40290) | $ 3,536.58 | 0.17% | 129.00 |
| 10085 | bundle) ( 10.00 lbs.each) | $ 945.50 | 0.05% | 62.00 |
| 10088 | (#43782-15) | $ 3,130.46 | 0.15% | 95.00 |
| 1009-SPECIAL | SMALL SIZE "BUFFALO" (24"x36" SIZE, VIEW A'-Sheet) (Local labels per sheet. Local labels per pack=7000ea. labels per pack) (## PURCHASE AND SELL PER M ##) (## PACKAGE 7M PER PACK##) | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 10096 | CARGO HOOPS / SET OF 2 HOOPS (TUBE DIM. 1.5 in.) (10.00 lbs/set) | $ | 63.00 | 0.00% | 2.00 |
| **1012** | | | | | |
| 1012 | ***DISC*** | | | 0.00% | |
| 1012-BLK | labels) | $ | 1,385.21 | 0.07% | 101.00 |
| 1012-BLU | LABEL/1M/SHEET/GENERIC/BLUE> (4ea. 3"x2" labels per sheet 250 sheets per pack=1000ea. labels) | $ | 1,055.02 | 0.05% | 66.00 |
| 1012-BRN | labels) | $ | 706.11 | 0.03% | 53.00 |
| 1012-GRN | labels) | $ | 863.76 | 0.04% | 54.00 |
| 1012-GRY | LABEL/1M/SHEET/GENERIC/GREY> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 995.85 | 0.05% | 75.00 |
| 1012-ORG | pack=1000ea.labels) | $ | 1,237.47 | 0.06% | 78.00 |
| 1012-PNK | LABEL/1M/SHEET/GENERIC/PINK> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 947.77 | 0.05% | 64.00 |
| 1012-PUR | LABEL/1M/SHEET/GENERIC/PURPLE> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labes) | $ | 938.21 | 0.04% | 61.00 |
| 1012-RED | LABEL/1M/SHEET/GENERIC/RED> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 1,196.91 | 0.06% | 72.00 |
| 1012-YEL | LABEL/1M/SHEET/GENERIC/YELLOW> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 633.93 | 0.03% | 39.00 |
| **Total - 1012** | | **$** | **9,960.24** | **0.48%** | **663.00** |
| 1012-001-BLU | LABEL/1M/SHT/ACE RELO/CHI/BLU> | | | 0.00% | |
| 1012-001-GRN | LABEL/1M/SHT/ACE RELO/CHI/GRN> | | | 0.00% | |
| 1012-001-ORG | LABEL/1M/SHT/ACE RELO/CHI/ORG> | | | 0.00% | |
| 1012-001-RED | LABEL/1M/SHT/ACE RELO/CHI/RED> | | | 0.00% | |
| 1012-001-YEL | LABEL/1M/SHT/ACE RELO/CHI/YEL> | | | 0.00% | |
| 1012-010-BLK | LABEL "C & M TRANS" BLACK> | | | 0.00% | |
| 1012-010-BLU | LABEL "C & M TRANS" BLUE> | | | 0.00% | |
| 1012-010-BRN | LABEL "C & M TRANS" BROWN> | | | 0.00% | |
| 1012-010-GRN | LABEL "C & M TRANS" GREEN> | | | 0.00% | |
| 1012-010-ORG | LABEL "C & M TRANS" ORANGE> | | | 0.00% | |
| 1012-010-PUR | LABEL "C & M TRANS" PURPLE> | | | 0.00% | |
| 1012-010-RED | LABEL "C & M TRANS" RED> | | | 0.00% | |
| 1012-010-YEL | LABEL "C & M TRANS" YELLOW> | | | 0.00% | |
| 1012-0188-BLK | LABEL CPM BLACK 1M /SHEET> | | | 0.00% | |
| 1012-0188-BLU | LABEL CPM BLUE 1M /SHEET> | | | 0.00% | |
| 1012-0188-BRN | LABEL CPM BROWN 1M /SHEET> | | | 0.00% | |
| 1012-0188-GRN | LABEL CPM GREEN 1M /SHEET> | | | 0.00% | |
| 1012-0188-GRY | LABEL CPM GREY 1M /SHEET> | | | 0.00% | |
| 1012-0188-ORG | LABEL CPM ORANGE 1M /SHEET> | | | 0.00% | |
| 1012-0188-PNK | LABEL CPM PINK 1M /SHEET> | | | 0.00% | |
| 1012-0188-PUR | LABEL CPM PURPLE 1M /SHEET> | | | 0.00% | |
| 1012-0188-RED | LABEL CPM RED 1M /SHEET> | | | 0.00% | |
| 1012-0188-YEL | LABEL CPM YELLOW 1M /SHEET> | | | 0.00% | |
| 1012-0200-BLU | LABEL/1M/SHT/REBEL VAN/BLUE> | | | 0.00% | |
| 1012-0200-GRN | LABEL/1M/SHT/REBEL VAN/GREEN> | | | 0.00% | |
| 1012-0200-ORG | LABEL/1M/SHT/REBEL VAN/ORANGE> | | | 0.00% | |
| 1012-0200-PUR | LABEL/1M/SHT/REBEL VAN/PURPLE> | | | 0.00% | |

| | | |
|---|---|---|
| 1012-0200-RED | LABEL/1M/SHT/REBEL VAN/RED> | 0.00% |
| 1012-060-BLK | LABEL/1M/SHT/REDONDO V&S BLACK> (3"x2"label/250sheets=1000labels/pack) | 0.00% |
| 1012-060-BLU | LABEL REDONDO V&S BLUE> | 0.00% |
| 1012-060-BRN | LABEL/1M/SHT/REDONDO V&S BROWN> (3"x"label/250sheets=1000 labels/pack) | 0.00% |
| 1012-060-GRN | LABEL/1M/SHT/REDONDO V&S GREEN> (3"x2"labels/250sheets=1000 labels/pack) | 0.00% |
| 1012-060-GRY | LABEL/1M/SHT/REDONDO V&S GREY> (3"x2"/250sheets=1000labels/pack) | 0.00% |
| 1012-060-PNK | LABEL/1M/SHT/REDONDO V&S PINK> (3"X2"labels/250sheets=1000labels/pack) | 0.00% |
| 1012-060-PUR | LABEL/1M/SHT/REDONDO V&S PURPLE> (3"x2"label/250sheets=1000labels/pack) | 0.00% |
| 1012-060-RED | LABEL/1M/SHT/REDONDO V&S RED> (3"x2"label/250sheets=1000labels/pack) | 0.00% |
| 1012-060-YEL | LABEL/1M/SHET/REDONDO V&S YELLOW> (3"x2"label/250sheets=1000labels/pack) | 0.00% |
| 1012-0950-BLK | LABEL/1M/SHT/PACIFIC STG/BLK> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-0950-BLU | LABEL/1M/SHT/PACIFIC STG/BLU> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-0950-BRN | LABEL/1M/SHT/PACIFIC STG/BRN> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-0950-GRN | LABEL/1M/SHT/PACIFIC STG/GRN> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-0950-GRY | LABEL/1M/SHT/PACIFIC STG/GRY> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-0950-ORG | LABEL/1M/SHT/PACIFIC STG/ORG> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-0950-PNK | LABEL/1M/SHT/PACIFIC STG/PNK> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-0950-PUR | LABEL/1M/SHT/PACIFIC STG/PUR> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-0950-RED | LABEL/1M/SHT/PACIFIC STG/RED> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-0950-YEL | LABEL/1M/SHT/PACIFIC STG/YEL> (BEKINS/PACIFIC STORAGE/SAC) | 0.00% |
| 1012-100-BLK | LABEL D.R. OFFICE WORKS BLACK> | 0.00% |
| 1012-100-BRN | LABEL D.R. OFFICE WORKS BROWN> | 0.00% |
| 1012-100-PNK | LABEL D.R. OFFICE WORKS PINK> | 0.00% |
| 1012-1000-BLK | LABEL EXECUTIVE MOVING BLACK> | 0.00% |
| 1012-1000-BLU | LABEL EXECUTIVE MOVING BLUE> | 0.00% |
| 1012-1000-BRN | LABEL EXECUTIVE MOVING BROWN> | 0.00% |
| 1012-1000-GRN | LABEL EXECUTIVE MOVING GREEN> | 0.00% |
| 1012-1000-GRY | LABEL EXECUTIVE MOVING GREY> | 0.00% |
| 1012-1000-ORG | LABEL EXECUTIVE MOVING ORANGE> | 0.00% |
| 1012-1000-PNK | LABEL EXECUTIVE MOVING PINK> | 0.00% |
| 1012-1000-PUR | LABEL EXECUTIVE MOVING PURPLE> | 0.00% |
| 1012-1000-RED | LABEL EXECUTIVE MOVING RED> | 0.00% |
| 1012-1000-YEL | LABEL EXECUTIVE MOVING YELLOW> | 0.00% |
| 1012-110-BLK | LABEL/1M/SHT/A&P MOVING/BLK> | 0.00% |
| 1012-110-BLU | LABEL/1M/SHT/A&P MOVING/BLU> | 0.00% |
| 1012-110-BRN | LABEL/1M/SHT/A&P MOVING/BRN> | 0.00% |
| 1012-110-GRN | LABEL/1M/SHT/A&P MOVING/GRN> | 0.00% |
| 1012-110-GRY | LABEL/1M/SHT/A&P MOVING/GRY> | 0.00% |
| 1012-110-ORG | LABEL/1M/SHT/A&P MOVING/ORG> | 0.00% |
| 1012-110-PNK | LABEL/1M/SHT/A&P MOVING/PNK> | 0.00% |
| 1012-110-PUR | LABEL/1M/SHT/A&P MOVING/PUR> | 0.00% |

| | | |
|---|---|---|
| 1012-110-RED | LABEL/1M/SHT/A&P MOVING/RED> | 0.00% |
| 1012-110-YEL | LABEL/1M/SHT/A&P MOVING/YEL> | 0.00% |
| 1012-152-BLK | LABEL/1M/SHT/ABS FACILITY/BLK> | 0.00% |
| 1012-152-BLU | LABEL/1M/SHT/ABS FACILITY/BLU> | 0.00% |
| 1012-152-BRN | LABEL/1M/SHT/ABS FACILITY/BRN> | 0.00% |
| 1012-152-GRN | LABEL/1M/SHT/ABS FACILITY/GRN> | 0.00% |
| 1012-152-GRY | LABEL/1M/SHT/ABS FACILITY/GRY> | 0.00% |
| 1012-152-ORG | LABEL/1M/SHT/ABS FACILITY/ORG> | 0.00% |
| 1012-152-PNK | LABEL/1M/SHT/ABS FACILITY/PNK> | 0.00% |
| 1012-152-PUR | LABEL/1M/SHT/ABS FACILITY/PUR> | 0.00% |
| 1012-152-RED | LABEL/1M/SHT/ABS FACILITY/RED> | 0.00% |
| 1012-152-YEL | LABEL/1M/SHT/ABS FACILITY/YEL> | 0.00% |
| 1012-1900-BLK | LABEL/1M/SHT/SYSTEMS SOURCE-BLACK> | 0.00% |
| 1012-1900-BLU | LABEL/1M/SHT/SYSTEMS SOURCE BLUE> | 0.00% |
| 1012-1900-BRN | LABEL/1M/SHT/SYSTEMS SOURCE BROWN> | 0.00% |
| 1012-1900-GRN | LABEL/1M/SHT/SYSTEMS SOURCE GREEN> | 0.00% |
| 1012-1900-GRY | LABEL/1M/SHT/SYSTEMS SOURCE GREY> | 0.00% |
| 1012-1900-ORG | LABEL/1M/SHT/SYSTEMS SOURCE-ORANGE> | 0.00% |
| 1012-1900-PNK | LABEL/1M/SHT/SYSTEMS SOURCE-PINK> | 0.00% |
| 1012-1900-PUR | LABEL/1M/SHT/SYSTEMS SOURCE-PURPLE> | 0.00% |
| 1012-1900-RED | LABEL/1M/SHT/SYSTEMS SOURCE-RED> | 0.00% |
| 1012-1900-YEL | LABEL/1M/SHT/SYSTEMS SOURCE-YELLOW> | 0.00% |
| 1012-1910-BLK | LABEL/1M/SHT/ALEXANDER'S/BLK> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-1910-BLU | LABEL/1M/SHT/ALEXANDER'S/BLU> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-1910-BRN | LABEL/1M/SHT/ALEXANDER'S/BRN> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-1910-GRN | LABEL/1M/SHT/ALEXANDER'S/GRN> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-1910-GRY | LABEL/1M/SHT/ALEXANDER'S/GRY> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-1910-ORG | LABEL/1M/SHT/ALEXANDER'S/ORG> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-1910-PNK | LABEL/1M/SHT/ALEXANDER'S/PNK> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-1910-PUR | LABEL/1M/SHT/ALEXANDER'S/PUR> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-1910-RED | LABEL/1M/SHT/ALEXANDER'S/RED> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-1910-YEL | LABEL/1M/SHT/ALEXANDER'S/YEL> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-200-BLK | LABEL/1M/SHT/ACE RELO/BLACK> | 0.00% |
| 1012-200-BLU | LABEL/1M/SHT/ACE RELO/BLUE> | 0.00% |
| 1012-200-BRN | LABEL/1M/SHT/ACE RELO/BROWN> | 0.00% |
| 1012-200-GRN | LABEL/1M/SHT/ACE RELO/GREEN> | 0.00% |
| 1012-200-GRY | LABEL/1M/SHT/ACE RELO/GREY> | 0.00% |
| 1012-200-ORG | LABEL/1M/SHT/ACE RELO/ORANGE> | 0.00% |
| 1012-200-PNK | LABEL/1M/SHT/ACE RELO/PINK> | 0.00% |
| 1012-200-PUR | LABEL/1M/SHT/ACE RELO/PURPLE> | 0.00% |
| 1012-200-RED | LABEL/1M/SHT/ACE RELO/RED> | 0.00% |

| | | |
|---|---|---|
| 1012-200-YEL | LABEL/1M/SHT/ACE RELO/YELLOW> | 0.00% |
| 1012-222-BR-BLU | SUD-ORG-LABEL/1M/SHT/BRIGHT-BLUE> (SAC-SUDDATH-OREGON) | 0.00% |
| 1012-222-BR-GRN | SUD-ORG-LABEL/1M/SHT/BRIGHT-GREEN> (SAC-SUDDATH-OREGON) | 0.00% |
| 1012-222-BR-ORG | SUD-ORG-LABEL/1M/SHT/BRIGHT-ORANGE> (SAC-SUDDATH-OREGON) | 0.00% |
| 1012-222-BR-RED | SUD-ORG-LABEL/1M/SHT/BRIGHT-RED> (SAC-SUDDATH-OREGON) | 0.00% |
| 1012-235-BLK | solutions/Hayward-store) | 0.00% |
| 1012-235-BLU | solutions/Hayward-store) | 0.00% |
| 1012-235-BRN | solutions/Hayward-store) | 0.00% |
| 1012-235-GRN | solutions/Hayward-store) | 0.00% |
| 1012-235-GRY | solutions/Hayward-store) | 0.00% |
| 1012-235-ORG | solutions/Hayward-store) | 0.00% |
| 1012-235-PNK | solutions/Hayward-store) | 0.00% |
| 1012-235-PUR | solutions/Hayward-store) | 0.00% |
| 1012-235-RED | solutions/Hayward-store) | 0.00% |
| 1012-235-YEL | solutions/Hayward-store) | 0.00% |
| 1012-250-BLK | LABEL BEVERLY HILLS BLACK> | 0.00% |
| 1012-250-BLU | LABEL BEVERLY HILLS BLUE> | 0.00% |
| 1012-250-BRN | LABEL BEVERLY HILLS BROWN> | 0.00% |
| 1012-250-GRN | LABEL BEVERLY HILLS GREEN> | 0.00% |
| 1012-250-GRY | LABEL BEVERLY HILLS GREY> | 0.00% |
| 1012-250-ORG | LABEL BEVERLY HILLS ORANGE> | 0.00% |
| 1012-250-PNK | LABEL BEVERLY HILLS PINK> | 0.00% |
| 1012-250-PUR | LABEL BEVERLY HILLS PURPLE> | 0.00% |
| 1012-250-RED | LABEL BEVERLY HILLS RED> | 0.00% |
| 1012-250-YEL | LABEL BEVERLY HILLS YELLOW> | 0.00% |
| 1012-280-BLK | MONTEREY TFR&STG/1M/SHT/BLACK> | 0.00% |
| 1012-280-BLU | MONTEREY TFR&STG/1M/SHT/BLUE> | 0.00% |
| 1012-280-BRN | MONTEREY TFR&STG/1M/SHT/BRN> | 0.00% |
| 1012-280-GRN | MONTEREY TFR&STG/1M/SHT/GRN> | 0.00% |
| 1012-280-GRY | MONTEREY TFR&STG/1M/SHT/GRY> | 0.00% |
| 1012-280-ORG | MONTEREY TFR&STG/1M/SHT/ORG> | 0.00% |
| 1012-280-PNK | MONTEREY TFR&STG/1M/SHT/PNK> | 0.00% |
| 1012-280-PUR | MONTEREY TFR&STG/1M/SHT/PUR> | 0.00% |
| 1012-280-RED | MONTEREY TFR&STG/1M/SHT/RED> | 0.00% |
| 1012-280-YEL | MONTEREY TFR&STG/1M/SHT/YEL> | 0.00% |
| 1012-2800-BRN | LABEL/1M/SHT/REPUBLIC/BRN> | 0.00% |
| 1012-2800-GRY | LABEL/1M/SHT/REPUBLIC/GRY> | 0.00% |
| 1012-2800-ORG | LABEL/1M/SHT/REPUBLIC/ORG> | 0.00% |
| 1012-2800-PNK | LABEL/1M/SHT/REPUBLIC/PNK> | 0.00% |
| 1012-2800-PUR | LABEL/1M/SHT/REPUBLIC/PUR> | 0.00% |
| 1012-2800-YEL | LABEL/1M/SHT/REPUBLIC/YELL> | 0.00% |

| | | |
|---|---|---|
| 1012-282-BLK | LABEL/1M/SHT/GALINDO INST-BLK> | 0.00% |
| 1012-282-BLU | LABEL/1M/SHT/GALINDO INST-BLU> | 0.00% |
| 1012-282-BRN | LABEL/1M/SHT/GALINDO INST-BRN> | 0.00% |
| 1012-282-GRN | LABEL/1M/SHT/GALINDO INST-GRN> | 0.00% |
| 1012-282-GRY | LABEL/1M/SHT/GALINDO INST-GRY> | 0.00% |
| 1012-282-ORG | LABEL/1M/SHT/GALINDO INST-ORG> | 0.00% |
| 1012-282-PNK | LABEL/1M/SHT/GALINDO INST-PNK> | 0.00% |
| 1012-282-PUR | LABEL/1M/SHT/GALINDO INST-PUR> | 0.00% |
| 1012-282-RED | LABEL/1M/SHT/GALINDO INST-RED> | 0.00% |
| 1012-282-YEL | LABEL/1M/SHT/GALINDO INST-YEL> | 0.00% |
| 1012-300-BLK | LABEL/1M/SHT/MOTHER LODE/BLK> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-300-BLU | LABEL/1M/SHT/MOTHER LODE/BLU> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-300-BRN | LABEL/1M/SHT/MOTHER LODE/BRN> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-300-GRN | LABEL/1M/SHT/MOTHER LODE/GRN> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-300-ORG | LABEL/1M/SHT/MOTHER LODE/ORG> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-300-PNK | LABEL/1M/SHT/MOTHER LODE/PNK> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-300-PUR | LABEL/1M/SHT/MOTHER LODE/PUR> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-300-RED | LABEL/1M/SHT/MOTHER LODE/RED> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-300-YEL | LABEL/1M/SHT/MOTHER LODE/YEL> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-30280-BRN | CHIPMAN LABEL/SHEET/BROWN#500/PK# > CHIPMAN/HAYWARD ## 500 PER PACK## | 0.00% |
| 1012-30280-GRY | CHIPMAN LABEL/SHEET/GREY#500/PK# > CHIPMAN/HAYWARD ## 500 PER PACK## | 0.00% |
| 1012-311-BLK | LABEL/1M/SHT/SERNA'S BLACK> | 0.00% |
| 1012-311-BLU | LABEL/1M/SHT/SERNA'S BLUE> | 0.00% |
| 1012-311-BRN | LABEL/1M/SHT/SERNA'S BROWN> | 0.00% |
| 1012-311-GRN | LABEL/1M/SHT/SERNA'S GREEN> | 0.00% |
| 1012-311-GRY | LABEL/1M/SHT/SERNA'S GRAY> | 0.00% |
| 1012-311-ORG | LABEL/1M/SHT/SERNA'S ORANGE> | 0.00% |
| 1012-311-PNK | LABEL/1M/SHT/SERNA'S PINK> | 0.00% |
| 1012-311-PUR | LABEL/1M/SHT/SERNA'S PURPLE> | 0.00% |
| 1012-311-RED | LABEL/1M/SHT/SERNA'S RED> | 0.00% |
| 1012-311-YEL | LABEL/1M/SHT/SERNA'S YELLOW> | 0.00% |
| 1012-350-BLK | | 0.00% |
| 1012-350-BLU | LABEL/SHT/CASEY MOVING/1M/BLU> | 0.00% |
| 1012-350-BRN | LABEL/SHT/CASEY MOVING/1M/BRN> | 0.00% |
| 1012-350-GRN | LABEL/SHT/CASEY MOVING/1M/GRN> | 0.00% |
| 1012-350-GRY | LABEL/SHT/CASEY MOVING/1M/GRY> | 0.00% |
| 1012-350-ORG | LABEL/SHT/CASEY MOVING/1M/ORG> | 0.00% |
| 1012-350-PNK | LABEL/SHT/CASEY MOVING/1M/PNK> | 0.00% |
| 1012-350-PUR | LABEL/SHT/CASEY MOVING/1M/PUR> | 0.00% |
| 1012-350-RED | LABEL/SHT/CASEY MOVING/1M/RED> | 0.00% |
| 1012-350-YEL | LABEL/SHT/CASEY MOVING/1M/YEL> | 0.00% |

| | | |
|---|---|---|
| 1012-390-BLK | LABEL/1M/SHT/WHEATON/BLACK> | 0.00% |
| 1012-390-BLU | LABEL/1M/SHT/WHEATON/BLUE> | 0.00% |
| 1012-390-BRN | LABEL/1M/SHT/WHEATON/BROWN> | 0.00% |
| 1012-390-GRN | LABEL/1M/SHT/WHEATON/GREEN> | 0.00% |
| 1012-390-GRY | LABEL/1M/SHT/WHEATON/GREY> | 0.00% |
| 1012-390-ORG | LABEL/1M/SHT/WHEATON/ORANGE> | 0.00% |
| 1012-390-PNK | LABEL/1M/SHT/WHEATON/PINK> | 0.00% |
| 1012-390-PUR | LABEL/1M/SHT/WHEATON/PURPLE> | 0.00% |
| 1012-390-RED | LABEL/1M/SHT/WHEATON/RED> | 0.00% |
| 1012-390-YEL | LABEL/1M/SHT/WHEATON/YELLOW> | 0.00% |
| 1012-4060-RED | LABEL/1M/SHT/TRI COUNTY /RED> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-410-BLK | LABEL/1M/SHT/SAV ON /BLK> | 0.00% |
| 1012-410-BLU | LABEL/1M/SHT/SAV ON/BLU> | 0.00% |
| 1012-410-BRN | LABEL/1M/SHT/SAV ON/BRN> | 0.00% |
| 1012-410-GRN | LABEL/1M/SHT/SAV ON/GRN> | 0.00% |
| 1012-410-GRY | LABEL/1M/SHT/SAV ON/GRY> | 0.00% |
| 1012-410-ORG | LABEL/1M/SHT/SAV ON/ORG> | 0.00% |
| 1012-410-PNK | LABEL/1M/SHT/SAV ON/PNK> | 0.00% |
| 1012-410-PUR | LABEL/1M/SHT/SAV ON/PUR> | 0.00% |
| 1012-410-RED | LABEL/1M/SHT/SAV ON/RED> | 0.00% |
| 1012-410-YEL | LABEL/1M/SHT/SAV ON/YEL> | 0.00% |
| 1012-4610-GRN | LABEL/1M/SHT/BEK/COMM/LV/GRN> | 0.00% |
| 1012-470-BLK | LABEL/1M/SHT/ALEX MVG&STG/BLK> | 0.00% |
| 1012-470-BLU | LABEL/1M/SHT/ALEX MVG&STG/BLU> | 0.00% |
| 1012-470-BRN | LABEL/1M/SHT/ALEX MVG&STG/BRN> | 0.00% |
| 1012-470-GRN | LABEL/1M/SHT/ALEX MVG&STG/GRN> | 0.00% |
| 1012-470-GRY | LABEL/1M/SHT/ALEX MVG&STG/GRY> | 0.00% |
| 1012-470-ORG | LABEL/1M/SHT/ALEX MVG&STG/ORG> | 0.00% |
| 1012-470-PNK | LABEL/1M/SHT/ALEX MVG&STG/PNK> | 0.00% |
| 1012-470-PUR | LABEL/1M/SHT/ALEX MVG&STG/PUR> | 0.00% |
| 1012-470-RED | LABEL/1M/SHT/ALEX MVG&STG/RED> | 0.00% |
| 1012-470-YEL | LABEL/1M/SHT/ALEX MVG&STG/YEL> | 0.00% |
| 1012-473-BLK | LABEL/1M/SHT/MODULAR/CHI/BLK> | 0.00% |
| 1012-473-BLU | LABEL/1M/SHT/MODULAR/CHI/BLU> | 0.00% |
| 1012-473-BRN | LABEL/1M/SHT/MODULAR/CHI/BRN> | 0.00% |
| 1012-473-GRN | LABEL/1M/SHT/MODULAR/CHI/GRN> | 0.00% |
| 1012-473-GRY | LABEL/1M/SHT/MODULAR/CHI/GRY> | 0.00% |
| 1012-473-ORG | LABEL/1M/SHT/MODULAR/CHI/ORG> | 0.00% |
| 1012-473-PNK | LABEL/1M/SHT/MODULAR/CHI/PNK> | 0.00% |
| 1012-473-PUR | LABEL/1M/SHT/MODULAR/CHI/PUR> | 0.00% |
| 1012-473-RED | LABEL/1M/SHT/MODULAR/CHI/RED> | 0.00% |

| | | |
|---|---|---|
| 1012-473-YEL | LABEL/1M/SHT/MODULAR/CHI/YEL> | 0.00% |
| 1012-477-GRY | LABEL/1M/SHT/SOUTH COAST/GRY> | 0.00% |
| 1012-490-BLK | LABEL SERVICE WEST BLACK> | 0.00% |
| 1012-490-YEL | LABEL SERVICE WEST YELLOW> | 0.00% |
| 1012-500-BRN | PRINTED LABEL/1M/SHT/ I F R /BROWN> (NDEPENDENT FACILITIES RESOURCE-HAY) | 0.00% |
| 1012-500-GRY | PRINTED LABEL/1M/SHT/I F R /GREY> (INDEPENDENT FACILITIES RESOURCE-HAY) | 0.00% |
| 1012-500-ORG | PRINTED LABEL/1M/SHT/ I F R /ORANGE> (INDEPENDENT FACILITIES RESOURCE-HAY) | 0.00% |
| 1012-500-PNK | PRINTED LABEL/1M/SHT/ I F R /PINK > (INDEPENDENT FACILITIES RESOURCE-HAY) | 0.00% |
| 1012-500-YEL | PRINTED LABEL/1M/SHT/ I F R /YEL> (INDEPENDENT FACILITIES RESOURCE-HAY) | 0.00% |
| 1012-550-BLK | LABEL/1M/SHT/SULLIVAN/BLK> | 0.00% |
| 1012-550-BLU | LABEL/1M/SHT/SULLIVAN/BLU> | 0.00% |
| 1012-550-BRN | LABEL/1M/SHT/SULLIVAN/BRN> | 0.00% |
| 1012-550-GRN | LABEL/1M/SHT/SULLIVAN/GRN> | 0.00% |
| 1012-550-GRY | LABEL/1M/SHT/SULLIVAN/GRY> | 0.00% |
| 1012-550-ORG | LABEL/1M/SHT/SULLIVAN/ORG> | 0.00% |
| 1012-550-PNK | LABEL/1M/SHT/SULLIVAN/PNK> | 0.00% |
| 1012-550-PUR | LABEL/1M/SHT/SULLIVAN/PUR> | 0.00% |
| 1012-550-RED | LABEL/1M/SHT/SULLIVAN/RED> | 0.00% |
| 1012-550-YEL | LABEL/1M/SHT/SULLIVAN/YEL> | 0.00% |
| 1012-570-PNK | LABEL/1M/SHT/ M.A.S PINK> | 0.00% |
| 1012-589-BRN | LABEL BOYD BROWN/1M/SHEET> | 0.00% |
| 1012-589-ORG | LABEL BOYD ORANGE/1M/SHEET > | 0.00% |
| 1012-601-BLK | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-601-BLU | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-601-BRN | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-601-GRN | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-601-GRY | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-601-ORG | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-601-PNK | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-601-PUR | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-601-RED | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-601-YEL | (Graebel/milpitas/Hayward-store) | 0.00% |
| 1012-683-BLK | LABEL/1M/SHT/ANCHOR MVG-BLACK> | 0.00% |
| 1012-683-BRN | LABEL/1M/SHT/ANCHOR MVG-BROWN> | 0.00% |
| 1012-683-GRN | LABEL/1M/SHT/ANCHOR MVG-GREEN> | 0.00% |
| 1012-683-GRY | LABEL/1M/SHT/ANCHOR MVG-GREY> | 0.00% |
| 1012-683-ORG | LABEL/1M/SHT/ANCHOR MVG-ORG> | 0.00% |
| 1012-683-PNK | LABEL/1M/SHT/ANCHOR MVG-PINK> | 0.00% |
| 1012-683-PUR | LABEL/1M/SHT/ANCHOR MVG-PUR> | 0.00% |
| 1012-735-BLK | LABEL/1M/SHT/GEIGER RELO/BLK> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-735-BLU | LABEL/1M/SHT/GEIGER RELO/BLU> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |

| | | |
|---|---|---|
| 1012-735-BRN | LABEL/1M/SHT/GEIGER RELO/BRN> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-735-GRN | LABEL/1M/SHT/GEIGER RELO/GRN> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-735-GRY | LABEL/1M/SHT/GEIGER RELO/GRY> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-735-ORG | LABEL/1M/SHT/GEIGER RELO/ORG> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-735-PNK | LABEL/1M/SHT/GEIGER RELO/PNK> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-735-PUR | LABEL/1M/SHT/GEIGER RELO/PUR> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-735-RED | LABEL/1M/SHT/GEIGER RELO/RED> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-735-YEL | LABEL/1M/SHT/GEIGER RELO/YEL> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-752-BLU | LABEL WIND DANCER BLUE> | 0.00% |
| 1012-752-BRN | LABEL WIND DANCER BROWN> | 0.00% |
| 1012-752-GRN | LABEL WIND DANCER GREEN> | 0.00% |
| 1012-752-GRY | LABEL WIND DANCER GREY> | 0.00% |
| 1012-752-ORG | LABEL WIND DANCER ORANGE> | 0.00% |
| 1012-752-PNK | LABEL WIND DANCER PINK> | 0.00% |
| 1012-752-PUR | LABEL WIND DANCER PURPLE> | 0.00% |
| 1012-752-RED | LABEL WIND DANCER RED> | 0.00% |
| 1012-752-YEL | LABEL WIND DANCER YELLOW> | 0.00% |
| 1012-766-BLK | CHICAGO CUSTOMER) | 0.00% |
| 1012-766-BLU | CHICAGO CUSTOMER) | 0.00% |
| 1012-766-BRN | CHICAGO CUSTOMER) | 0.00% |
| 1012-766-GRN | CHICAGO CUSTOMER) | 0.00% |
| 1012-766-GRY | CHICAGO CUSTOMER) | 0.00% |
| 1012-766-ORG | CHICAGO CUSTOMER) | 0.00% |
| 1012-766-PNK | CHICAGO CUSTOMER) | 0.00% |
| 1012-766-PUR | CHICAGO CUSTOMER) | 0.00% |
| 1012-766-RED | CHICAGO CUSTOMER) | 0.00% |
| 1012-766-YEL | CHICAGO CUSTOMER) | 0.00% |
| 1012-800-BLU | LABEL/1M/SHT/ARMSTRONG/BLUE> | 0.00% |
| 1012-800-BRN | LABEL/1M/SHT/ARMSTRONG/BRN> | 0.00% |
| 1012-800-BRW250 | OFFICE MOVG LABEL BROWN  ARMSTRONG 250/RL | 0.00% |
| 1012-800-GRN | LABEL/1M/SHT/ARMSTRONG/GREEN> | 0.00% |
| 1012-800-PNK | LABEL/1M/SHT/ARMSTRONG/PINK> | 0.00% |
| 1012-810-BLK | LABEL FACILITIES LOGISTC-BLK> | 0.00% |
| 1012-810-BLU | LABEL FACILITIES LOGISTIC-BLU> | 0.00% |
| 1012-810-BRN | LABEL FACILITIES LOGISTIC-BRN> | 0.00% |
| 1012-810-GRN | LABEL FACILITIES LOGISTIC-GRN> | 0.00% |
| 1012-810-GRY | LABEL FACILITIES LOGISTIC-GRY> | 0.00% |
| 1012-810-ORG | LABEL FACILITIES LOGISTIC-ORG> | 0.00% |
| 1012-810-PNK | LABEL FACILITIES LOGISTIC-PNK> | 0.00% |
| 1012-810-PUR | LABEL FACILITIES LOGISTIC-PUR> | 0.00% |
| 1012-810-RED | LABEL FACILITIES LOGISTIC-RED> | 0.00% |

| | | |
|---|---|---|
| 1012-810-YEL | LABEL FACILITIES LOGISTIC-YEL> | 0.00% |
| 1012-833-BLK | LABEL/1M/SHT/SUDDATH/BLACK> | 0.00% |
| 1012-833-BLU | LABEL/1M/SHT/SUDDATH/BLUE> | 0.00% |
| 1012-833-BRN | LABEL/1M/SHT/SUDDATH/BROWN> | 0.00% |
| 1012-833-GRN | LABEL/1M/SHT/SUDDATH/GREEN> | 0.00% |
| 1012-833-GRY | LABEL/1M/SHT/SUDDATH/GREY> | 0.00% |
| 1012-833-ORG | LABEL/1M/SHT/SUDDATH/ORANGE> | 0.00% |
| 1012-833-PNK | LABEL/1M/SHT/SUDDATH/PINK> | 0.00% |
| 1012-833-PUR | LABEL/1M/SHT/SUDDATH/PURPLE> | 0.00% |
| 1012-833-RED | LABEL/1M/SHT/SUDDATH/RED> | 0.00% |
| 1012-833-YEL | LABEL/1M/SHT/SUDDATH/YELLOW> | 0.00% |
| 1012-860-BLK | LABEL ADVANTAGE M&S BLACK> | 0.00% |
| 1012-860-BLU | LABEL ADVANTAGE M&S BLUE> | 0.00% |
| 1012-860-BRN | LABEL ADVANTAGE M&S BROWN> | 0.00% |
| 1012-860-GRN | LABEL ADVANTAGE M&S GREEN> | 0.00% |
| 1012-860-GRY | LABEL ADVANTAGE M&S GREY> | 0.00% |
| 1012-860-ORG | LABEL ADVANTAGE M&S ORANGE> | 0.00% |
| 1012-860-PNK | LABEL ADVANTAGE M&S PINK> | 0.00% |
| 1012-860-PUR | LABEL ADVANTAGE M&S PURPLE> | 0.00% |
| 1012-860-RED | LABEL ADVANTAGE M&S RED> | 0.00% |
| 1012-860-YEL | LABEL ADVANTAGE M&S YELLOW> | 0.00% |
| 1012-880-BLK | (Fremont,calif./hayward store) | 0.00% |
| 1012-880-BLU | (Fremont,calif./hayward store) | 0.00% |
| 1012-880-BRN | (Fremont,calif./hayward store) | 0.00% |
| 1012-880-GRN | (Fremont,calif./hayward store) | 0.00% |
| 1012-880-GRY | (Fremont,calif./hayward store) | 0.00% |
| 1012-880-ORG | (Fremont,calif./hayward store) | 0.00% |
| 1012-880-PNK | (Fremont,calif./hayward store) | 0.00% |
| 1012-880-PUR | (Fremont,calif./hayward store) | 0.00% |
| 1012-880-RED | store) | 0.00% |
| 1012-880-YEL | (Fremont,calif./hayward store) | 0.00% |
| 1012-9000-BLK | LABEL/1M/SHT/ALL MODULAR/BLACK> | 0.00% |
| 1012-9000-BLU | LABEL/1M/SHT/ALL MODULAR/BLUE> | 0.00% |
| 1012-9000-BRN | LABEL/1M/SHT/ALL MODULAR/BRN> | 0.00% |
| 1012-9000-GRN | LABEL/1M/SHT/ALL MODULAR/GREEN> | 0.00% |
| 1012-9000-GRY | LABEL/1M/SHT/ALL MODULAR/GREY> | 0.00% |
| 1012-9000-ORG | LABEL/1M/SHT/ALL MODULAR/ORG> | 0.00% |
| 1012-9000-PNK | LABEL/1M/SHT/ALL MODULAR/PINK> | 0.00% |
| 1012-9000-PUR | LABEL/1M/SHT/ALL MODULAR/PUR> | 0.00% |
| 1012-9000-RED | LABEL/1M/SHT/ALL MODULAR/RED> | 0.00% |
| 1012-9000-YEL | LABEL/1M/SHT/ALL MODULAR/YELL> | 0.00% |

| | | |
|---|---|---|
| 1012-910-BLK | LABEL/1M/SHT/HOLLANDER/BLK> | 0.00% |
| 1012-910-BLU | LABEL/1M/SHT/HOLLANDER/BLU> | 0.00% |
| 1012-910-BRN | LABEL/1M/SHT/HOLLANDER/BRN> | 0.00% |
| 1012-910-GRN | LABEL/1M/SHT/HOLLANDER/GRN> | 0.00% |
| 1012-910-GRY | LABEL/1M/SHT/HOLLANDER/GREY> | 0.00% |
| 1012-910-ORG | LABEL/1M/SHT/HOLLANDER/ORG> | 0.00% |
| 1012-910-PNK | LABEL/1M/SHT/HOLLANDER/PINK> | 0.00% |
| 1012-910-PUR | LABEL/1M/SHT/HOLLANDER/PUR> | 0.00% |
| 1012-910-RED | LABEL/1M/SHT/HOLLANDER/RED> | 0.00% |
| 1012-910-YEL | LABEL/1M/SHT/HOLLANDER/YEL> | 0.00% |
| 1012-9110-ORG | LABEL/1M/SHT/ALEXANDER'S/ORG> (3"x2" label/250sheets=1000 labels per pack) | 0.00% |
| 1012-943-BLK | LABEL SHEELER MOV & STG-BLACK> | 0.00% |
| 1012-943-BLU | LABEL SHEELER MOV & STG-BLUE> | 0.00% |
| 1012-943-BRN | LABEL SHEELER MOV & STG- BRN> | 0.00% |
| 1012-943-GRN | LABEL SHEELER MOV & STG-GREEN> | 0.00% |
| 1012-943-GRY | LABEL SHEELER MOV & STG-GRAY> | 0.00% |
| 1012-943-ORG | LABEL SHEELER MOV & STG-ORG> | 0.00% |
| 1012-943-PNK | LABEL SHEELER MOV & STG-PINK> | 0.00% |
| 1012-943-PUR | LABEL SHEELER MOV & STG-PUR> | 0.00% |
| 1012-943-RED | LABEL SHEELER MOV & STG-RED> | 0.00% |
| 1012-943-YEL | LABEL SHEELER MOV & STG-YEL.> | 0.00% |
| 1012-950-BLK | LABEL/1M/SHT/HIDDEN VALLEY/BLK> | 0.00% |
| 1012-950-BLU | LABEL/1M/SHT/HIDDEN VALLEY/BLU> | 0.00% |
| 1012-950-BRN | LABEL/1M/SHT/HIDDEN VALLEY/BRN> | 0.00% |
| 1012-950-GRN | LABEL/1M/SHT/HIDDEN VALLEY/GRN> | 0.00% |
| 1012-950-GRY | LABEL/1M/SHT/HIDDEN VALLEY/GRY> | 0.00% |
| 1012-950-ORG | LABEL/1M/SHT/HIDDEN VALLEY/ORG> | 0.00% |
| 1012-950-PNK | LABEL/1M/SHT/HIDDEN VALLEY/PNK> | 0.00% |
| 1012-950-PUR | LABEL/1M/SHT/HIDDEN VALLEY/PUR> | 0.00% |
| 1012-950-RED | LABEL/1M/SHT/HIDDEN VALLEY/RED> | 0.00% |
| 1012-950-YEL | LABEL/M1/SHT/HIDDEN VALLEY/YEL> | 0.00% |
| 1012-990-BLK | LABEL ALL AMERICAN V&S BLACK> | 0.00% |
| 1012-990-GRN | LABEL ALL AMERICAN V&S GREEN> | 0.00% |
| 1012-990-PNK | LABEL ALL AMERICAN V&S PINK> | 0.00% |
| 1012-990-PUR | LABEL ALL AMERICAN V&S PURPLE> | 0.00% |
| 1012-997-BLK | LABEL/1M/SHT/PULIZ/BLACK> | 0.00% |
| 1012-997-BLU | LABEL/1M/SHT/PULIZ/BLUE> | 0.00% |
| 1012-997-BRN | LABEL/1M/SHT/PULIZ/BROWN> | 0.00% |
| 1012-997-GRN | LABEL/1M/SHT/PULIZ/GREEN> | 0.00% |
| 1012-997-GRY | LABEL/1M/SHT/PULIZ/GREY> | 0.00% |
| 1012-997-ORG | LABEL/1M/SHT/PULIZ/ORANGE> | 0.00% |

| Code | Description | | Amount | % | |
|---|---|---|---|---|---|
| 1012-997-PNK | LABEL/1M/SHT/PULIZ/PINK> | | | 0.00% | |
| 1012-997-PUR | LABEL/1M/SHT/PULIZ/PURPLE> | | | 0.00% | |
| 1012-997-RED | LABEL/1M/SHT/PULIZ/RED> | | | 0.00% | |
| 1012-997-YEL | LABEL/1M/SHT/PULIZ/YELLOW> | | | 0.00% | |
| 1012-ALPO-RED | 33111B SHEETED LABELS | | | 0.00% | |
| 1012-BEK-BLK | LABEL BEKINS/COMMERCIAL/BLACK> 3-slots/label (floor-room-piece)effective 7/18/11 | | | 0.00% | |
| 1012-BEK-BLU | LABEL BEKINS/COMMERCIAL/BLUE> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-BRN | LABEL BEKINS/COMMERCIAL/BROWN> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-GRN | LABEL BEKINS/COMMERCIAL/GREEN> 3-slots/label)floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-GRY | LABEL BEKINS/COMMERCIAL/GREY> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-ORG | LABEL BEKINS/COMMERCIAL/ORANGE> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-PNK | LABEL BEKINS/COMMERCIAL/PINK> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-PUR | LABEL BEKINS/COMMERCIAL/PURPLE> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-RED | LABEL BEKINS/COMMERCIAL/RED> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-YEL | LABEL BEKINS/COMMERCIAL/YELLOW> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-MULTI | LABEL/1M/SHEET/GENERIC/MULTI> (4ea.3"x2" labels per sheet/ 25 sheets per color  per pack=1000ea. labels) BLK,BLU,RED,YEL,PINK,PUR, ORANGE, BROWN, GREY, GREEN | $ | 144.00 | 0.01% | 9.00 |
| 1013-2-110-BRN | A 3"CORE))) | | | 0.00% | |
| 1013-900-BLU | LABEL/1M/ROLL/BLUE CHIP/BLU> (((ROLL LABELS ON A 3" CORE))) | | | 0.00% | |
| 1013-900-GRN | LABEL/1M/ROLL/BLUE CHIP/GRN> (((ROLL LABELS ON A 3" CORE))) | | | 0.00% | |
| 1013-900-ORG | LABEL/1M/ROLL/BLUE CHIP/ORG> ((( ROLL LABELS ON A 3" CORE)))) | | | 0.00% | |
| 1013-900-RED | LABEL/1M/ROLL/BLUE CHIP/RED> ((( ROLL LABELS ON A 3" CORE)))) | | | 0.00% | |
| 1013-900-YEL | LABEL/1M/ROLL/BLUE CHIP/YELL> (((ROLL LABELS ON A 3" CORE))) | | | 0.00% | |
| 1014-521-BLU/WH | LABEL/1M/ROLL/AMERICAN TECH> special size label 4.5"x 6" (blue /white) (1000 labels per roll ) (((ROLL LABELS ON A 3" CORE))) | $ | 1,088.41 | 0.05% | 29.00 |
| 1015-188-CPM | SPECIAL LABELS PRINTED FOR CPM > 3.5"x2"die cut labels on a 8-1/2"x11"sheet (10 internal labels/sheet-ONE COLOR) (100 sheets per pkg/1000 labels per pack)  (SOLD BY THE PACKAGE) | | | 0.00% | |
| 1015-282-GALIND | SPECIAL LABELS PRINTED GALINDOS-S.F> 3.00"x2.00"die cut labels on a 8-1/2"x11"sheet (10 internal labels/sheet-one color.)(G.I.M.S) (100 sheets per pkg/1000labels per pack)  (SOLD BY THE SHRINK WRAPPED PACKAGE) (HAYWARD'S STORE) | | | 0.00% | |
| 1015-350-CROWN | color.) (100 sheets per pkg/1200labels per pack)  (SOLD BY THE SHRINK WRAPPED PACKAGE) (HAYWARD'S STORE) | | | 0.00% | |
| 1016-CRATE-LABE | (Stock#1086.95,gloss clear lamination w/perm.ahdesive) (finished in rolls of 500ea.1 across,on a 3"core) (1000 labels/min.) | | | 0.00% | |
| 1024200B | 1024X2" BLK SCREW(100) | $ | 245.28 | 0.01% | 287.50 |
| 1024250B | | | | 0.00% | |
| 1024275B-8 | | | | 0.00% | |
| 1024300 | 10-24x3" SCREWS (100/BAG) (zinc plated/phillips flat head) (1900 screws per box) | $ | 13.99 | 0.00% | 3.00 |
| 1024300B | 10-24x3"SCREW-BLACK(100/BAG) (black/phillips flat head) (1900 screws per master cs) | $ | - | 0.00% | 89.00 |
| 1026 | 10' MELCHER L.D.RAMP/1500CAP> (10'x26"x1500LB.CAP/16"-38" WORK HT) SHIPPING WT:98 LBS. RAMP WT:84 LBS. SN#_____ | | | 0.00% | |

| Item | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 1026DR | 10' MELCHER L.D. DUAL RAMP > 10'x26"x1500LBS.CAP/20"-30" WORK HT. SHIPPING WT:100 LBS. RAMP WT:87 LBS. SN#_____ | | | 0.00% | |
| 1029DR | 10'MCHER L.D.DUALRAMP/1500CAP> (10'x29"x1500LB.CAP/20-30"WORK HT) SHIPPING WT: 108 LBS. RAMP WT:98 LBS. SN#_____ | | | 0.00% | |
| 1032 | SINGLE # VAN TAPE 1-200/R> (( 30RLS/BOX/ 6COLORS )) | | | 0.00% | |
| 1036 | 10' MELCHER H.D.RAMP/3000CAP> (10'x36"x3000LB.CAP/20"-30" WORK HT) SHIPPING WT:144 LBS. RAMP WT:130 LBS. S/N:_____ | | | 0.00% | |
| 1036AL | 10'MCHER AUTO LOADER/5000CAP > (10'x36"x5000LB.CAP/20"-30"WORK HT) SHIPPING WT:145 LBS-RAMP WT:135 SN:_____ | $ 1,033.50 | | 0.05% | 1.00 |
| 104C-HC | HIGH CLARITY POLY SHEET 10'x100'x4mil CDS LABEL WHITE BOX *MUST BE HIGH CLARITY/VIRGIN RESIN (80/PALLET - 19.2lbs/roll)-1 plt min | $ 1,595.25 | | 0.08% | 45.00 |
| 105C | 2" POLYKEN DOUBLE FACED CLOTH TAPE/24RLS/CS. (27 CS./PLT) 2"x25YDx24RLS/CS. (48MM x 23M) #polyken/brand only (25 yards/roll) # | $ 738.00 | | 0.04% | 5.00 |
| 106C-HD | 10'x100'x6mil STRING/REINFORCED VISQUEEN | $ 4,798.84 | | 0.23% | 52.00 |
| 108C | 10'x100'/8mil/clear/VISQUEEN (33.4 lbs per roll) | | | 0.00% | |
| 10SC6048 | 10/M LB 60"Wx48"L STEEL D/B BLUFF#10SC6048/ FIXED LEGS & LIFTING CHAINS WT: 276 lbs. ## CDS- P/U/TEMPLE CITY ##### | | | 0.00% | |
| 120A | CS=4/500PC CDS BXS. | $ 504.73 | | 0.02% | 10.00 |
| 12201-BO | SIDE BOTTOM SEAL (1/4" HANGING HOLE) (500ea./cs) ## REFLEX BLUE/185 RED/STANDARD BLACK## | $ 1,565.99 | | 0.07% | 10,304.00 |
| 1226DR | 12'MCHER L.D.DUALRAMP/1500CAP> (12"x26"x1500LB.CAP/26"-35" WORK HT) SHIPPING WT:101 LBS. RAMP WT:101 LBS. SN#_____ | | | 0.00% | |
| 1229DR | 12'MCHER L.D.DUALRAMP/1500CAP> ( 12"x29"x1500LB.CAP/26"-35" WORK HT) SHIPPING WT:123 LBS. RAMP WT:113 LBS. SN#_____ | | | 0.00% | |
| 122C | 12'x200'x.2mil/ VISQUEEN/CLEAR ((( 22.9 lb/roll )))) | $ 92.05 | | 0.00% | 4.00 |
| 1230 | 12'MELCHER H.D.RAMP/3000CAP> (12"x30"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:144 LBS. RAMP WT:134 LBS. SN:_____ | $ 2,512.24 | | 0.12% | 3.00 |
| 12301-BO | BOTTOM SEAL (1/4" HANGING HOLE) (750ea./cs) ## REFLEX BLUE ## 185 RED## STANDARD BLACK### | $ 1,605.07 | | 0.08% | 6,774.00 |
| 1236 | 12' MELCHER H.D RAMP/3000CAP > (12'x36"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:150 LBS. RAMP WT:150 SN:_____ | $ 4,847.14 | | 0.23% | 5.00 |
| 1236AL | 12'MCHER AUTO LOADER/5000CAP> (12'x36"x5000LB.CAP/26"-36" WORK HT) SHIPPING WT:165. RAMP WT:155 LBS. (one locking hinge set) SN:_____ | $ 11,976.29 | | 0.57% | 10.00 |
| 124-A | J-BAR 5" STEEL/WHEEL/7/8" AXLE > 2500 LBS.CAP | $ 18.30 | | 0.00% | 3.00 |
| 12401-BO | PAC EASE BAG 12"x30" FOAM CUSH 19.25"x18.5"x.001.5 CLEAR POLY BAG PRINTED 3 C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (750ea/cs) ### reflex blue/185 red/standard black### | $ 1,560.72 | | 0.07% | 13,935.00 |
| 124C | 12'x100'x.4MIL VISQUEEN/CLEAR (12x100' CLEAR TARP.004mil/23lbs/roll) **EACH ROLL MUST BE BOXED** **EACH ROLL MUST BE BOXED** | $ 749.19 | | 0.04% | 25.00 |
| 124C-FR | FIRE RETARDANT#### | $ 820.80 | | 0.04% | 18.00 |
| 126C-HD | 12' X 100' 6M REINFORCED VSQ | | | 0.00% | |
| 12A | 2X 5500LB. #DR-2-4M | $ 95.18 | | 0.00% | 115.00 |

| Item | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| 1379A11-LATCH | KEYLESS LATCH-RECESSED RING ( for apple carts AC24) | | | 0.00% | |
| 1406A73 | SPRING LOADED LATCH | | | 0.00% | |
| 1420275MS | 1/4"x20x2.75"FLAT HEAD M/S ZINC PLATED/PHILLIPS/FLAT HEAD MACHINE SCREW | | | 0.00% | |
| 1426DR | 14'MCHER L.D.DUALRAMP/1500CAP> ( 14'x26"x1500LB.CAP/30"-45" WORK HT) SHIPPING WT:135 LBS. RAMP WT:121 LBS. SN#_____ | | | 0.00% | |
| 1430 | 14'x30" MELCHER RAMP/3000CAP> MEDIUM DUTY SINGLE RAMP 14'x30"x3000LB.CAP/30"-45" WORK HT. SHIPPING WT:160 LBS. RAMP WT:145 LBS. S/N#_____ | $ | 4,274.40 | 0.20% | 4.00 |
| 1436AL | 14'MCHER AUTO LOADER/5000CAP> (14'x36"x5000LB.CAP/30"-45" WORK HT) SHIPPING WT:205 LBS. RAMP WT:175 (one locking hinge set) S/N:_____ | $ | 25,504.04 | 1.22% | 18.00 |
| 1470 | UPGRADE BATTERY WIRE CONNECTOR> 09/24/2014 | $ | 23.98 | 0.00% | 2.00 |
| 149H | FORMS HOLDER - 8 1/2" X 14" #10019 / 6EA. CASE | $ | 89.03 | 0.00% | 4.00 |
| 1500-724 | 50 LBS. OIL BOARD-7"X24"> F.J.SMITH #15SB7X24 | $ | 247.85 | 0.01% | 2.00 |
| 15064 T-HINGE | 3.5 TEE-HINGE ZINC PLATED (for apple security box AB30) | | | 0.00% | |
| 158G | 2-1/4"x.099 COIL RING GALV. NAIL (ACTIVE# HIC5F56099RG) (2-1/4x.099 COIL RING GALV.WSX) | $ | 188.83 | 0.01% | 22.63 |
| 15TFL6048 | 15/M LBS.CAP. 60"Wx48"L STEEL D/B> BLUFF # 15TFL6048/ FIXED LEGS WT: 439 LBS/UNIT. ###### CDS TO ARRENGE TRUCKING #### | | | 0.00% | |
| 16 | MAGLINE #16 HANDLE #86031 | $ | 29.76 | 0.00% | 3.00 |
| 1600 | COMPUTER/UTILITY TBLE LFT > ( 250 lbs.cap/ 18 lb.unit) | | | 0.00% | |
| 161 | 2"x.099 COIL RING GALV. WSX NAIL (ACTIVE#HIC5F50099RG) (2x.099 COIL RING GALV WSX) | $ | 1,074.42 | 0.05% | 144.54 |
| 1636AL | 16'MCHER AUTO LOADER/5000CAP > 16'x36"x5000LB.CAP/34"-50" WORK HT SHIPPING WT:250 LBS. RAMP WT:220 (two locking hinges sets) SN#_____ | $ | 15,004.00 | 0.72% | 9.00 |
| 1696A1-PULL HDL | 6-1/2" RECTANGULAR PULL HANDLE UNTHREADED-HOLE/#1696A1 DULL- STEEL ZINC PLATED | | | 0.00% | |
| 18 | 1" D-RING 1600 LB WORKING LOAD LIMIT 1600 lbs. BREAKING STRENGTH: 5000 lbs. | $ | 164.34 | 0.01% | 244.00 |
| 1800 | SINGLE PEDESTAL LIFT ATT. > ( 250 lbs.cap/ 13 lbs.unit. ) | | | 0.00% | |
| 1804A25 | SURFACE-MOUNT CABINET HINGE FOR OVERLAY DOORS,STEEL WITH DULL CHROME FINISHED 1-1/2" DOOR LEAF WIDTH ( for apple carts AC24) | | | 0.00% | |
| 1LKD | PADLOCK-1-1/2" SHACKLE/KEY DIFFERENT | | | 0.00% | |
| 2'WEBBING | 2" Cotton Webbing From Monster @ $14.80/Roll - 100 ft per roll | | | 0.00% | |
| 2-2000B | Std "H" Dolly 18" x 30" w/ Black Rough Top Rubber | | | 0.00% | |
| 2-2000BS | Stackable "H" Dolly 18" x 30" W/Black Rought Top Rubber | | | 0.00% | |
| 2-2000HT | Hot Tub "H" Dolly 24" x 36" W/ 3 x 3 Bolt Pattern | | | 0.00% | |
| 2-2000L | "H" Dolly 18" x 40" Long Frame | | | 0.00% | |
| 2000 | 600 lbs.cap/ 44 lb.unit ) | | | 0.00% | |
| 2000-214 | locknut for lock bar/caste) | | | 0.00% | |
| 2000-215 | REQUIRED) | | | 0.00% | |
| 2001-701 | FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4.00 |
| 2001-702 | FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4.00 |
| 2002-125 | HARDWARE NOT INCLUDED | | | 0.00% | |
| 2002-140 | INCLUDED) (#2002-140) | $ | 28.74 | 0.00% | 1.00 |
| 2002-164 | 4-bolts & 4-nuts) | $ | 48.78 | 0.00% | 6.00 |

| Item | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| 2002-214 | SPECIAL BOLT & NUT W/SPACER FOR LOCK BAR LOAD SUPP.BOLT&LOCKNUT W/SPACER/SR& JR (2002-214 &2002-215 & 8055-006) (2 EA. REQUIRED) | $ | 13.51 | 0.00% | 3.00 |
| 2002-303 | B&P EXT-HARDWARE PACK FOR FOLDING NOSE (FOR RECEASSED NOSES) (includes hinges and hardware) (E2R & E3R folding nose hwd.pack) | $ | 22.30 | 0.00% | 5.00 |
| 2002-306 | EXT.NOSES)_ | $ | 27.52 | 0.00% | 4.00 |
| 2002-310 | INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & FASTENERS PACK#1 | $ | 204.40 | 0.01% | 8.00 |
| 2002-311 | WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & FASTENERS PACK#1 | $ | 109.35 | 0.01% | 5.00 |
| 2002-312 | B&P 16-13/16"SHORT AXLE KIT- 2002-312 (FOR D1& D12 WHEELS, INCLUDES AXLE, COTTER PINS,ROLL PINS & WASHERS) | $ | 22.36 | 0.00% | 4.00 |
| 2002-313 | 815) | $ | 39.13 | 0.00% | 7.00 |
| 2002-368 | LONG AXLE-B&P COMPLETION H/T PACK#1 (no caps) (for all model h/t except w/D1&D12 whels) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, LONG AXLE,ROLL PINS & FASTENERS PACK#1 ### (no plastic frame caps on this kit) ### | $ | 422.00 | 0.02% | 20.00 |
| 200B | N/A | | | 0.00% | |
| 200BS | NA | | | 0.00% | |
| 200BS-THIN | NA | | | 0.00% | |
| 201826-G | 20"x18"x26"x1.5mil/GUSSET CLEAR POLYBAG 250/BOX  (SAC. STORE) | | | 0.00% | |
| 204C | #see 221C#/20' 100' 4mil VISQUEEN ### see also 221C ### | | | 0.00% | |
| 206C-HD | 20'x100'x6M/ STRING REINFORCED VISQUEEN | $ | 9,295.26 | 0.44% | 52.00 |
| 21 | 1" NARROW HOOK/WLL- 1000 (twin J-wire hook-yellow chrome) WORKING LOAD LIMMIT 1000 lbs. BREAKING STRENGTH: 3000 lbs. (#WH03-151/ 1"X3300) | $ | 323.70 | 0.02% | 446.00 |
| 210100 | RIGHT AXLE BRACKET--MAGLINE | $ | 5.51 | 0.00% | 2.00 |
| 213C | 21'x200'x 3mil/VISQUEEN (60.5 lbs/roll) | $ | 2,141.15 | 0.10% | 23.00 |
| 221C | 21'x100'x3.750 MIL CLEAR VISQUEEN (37.8lbs/roll) | $ | 4,468.64 | 0.21% | 88.00 |
| 228C | 21'x100'/8mil/clear/VISQUEEN (80.6lbs/roll) | | | 0.00% | |
| 2300 | 600 lbs.cap/ 45 lb unit) | | | 0.00% | |
| 230010/WESCO | WESCO STEEL APPLIANCE DOLLY> 6"x2' alum. moldon wheels rubber/2-pc strap with stair rollers & auto rewind ratchet height:59"/wt:52 lbs/cap:750 lbs. foot plate:5"x24"/overall witdth:24" construction:rugged 3/4"tubular steel VENDOR#230010/ WRC MODEL | | | 0.00% | |
| 24 | 3-1/4"x.131 FRH 20D- NAIL  (ACTIVE#HBN16SB1) | $ | 1,040.47 | 0.05% | 65.80 |
| 24101-1 | BAG BUBBLE - 24" X 10' | | | 0.00% | |
| 242048-G | 24"x20"x48"x.2.00mil/GUSSET CLEAR POLYBAG 100/BOX  (SAC. STORE) | | | 0.00% | |
| 270075/WESCO | WESCO STEEL BIG WHEEL ATTACHMENT> 10"pneumatic wheels./quick and easy turn buckle mounting system. (fits all Wescon WRC & WRV except on WRC-72) VENDOR#270075/MODEL SSWK | | | 0.00% | |
| 2783 | plate 10"WHEEL WITH GREEN OR GREY HUB 800 lbs. weight cap/ weight of unit 41lb. (#27TB83/GREEN) | $ | 748.84 | 0.04% | 5.00 |
| 2783-E | CDS/700 LB HANDTRUCK/10" WHEEL(BLACK) ( STEEL DOLLY-BLACK/10'"PLASTIC  WHEEL) (700 lbs. weight cap/ weight of unit 31lb.) | | | 0.00% | |
| 2D | 4" FLAT HOOK 5M LB MAX PP #3015B | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 2H | (yellow zinc plated) | $ | 406.71 | 0.02% | 207.00 |
| 2H-BLK | STRENGTH:3300 lbs. (black)) | $ | 6,641.23 | 0.32% | 2,594.00 |
| 2J | | $ | 35.00 | 0.00% | 10.00 |
| 2L | 2" WIRE HOOK 1600 LB WORKING LOAD LIMIT 1666 lbs. BREAKING STRENGTH: 5000 lbs. | $ | 56.75 | 0.00% | 65.00 |
| 2M | 4" D-RING 6600 LB WORKING LOAD LIMIT 6,666 lbs. BREAKING STRENGTH:20,000lbs. | | | 0.00% | |
| 2P | CLUSTER HOOK-HOOK TYPE(R-T-J)> (R) FORD-B/S 25,000lbs/WLL 8,333lbs. (T) GM& CHRY.B/S 16,000lbs./WLL 5333lbs. (J) FOREIGN- B/S 12, 000lbs.WLL 4,000lbs. (#FH-RT) | $ | 1,544.31 | 0.07% | 152.00 |
| 3.0 MED FLOOD/DEPENI | 150/UNIT 300/PAL | | | 0.00% | |
| 30 | 2" SLAT HOOK 1000 LB WORKING LOAD LIMIT 1000lbs. BREAKING STRENGTH 3000lbs. | $ | 65.78 | 0.00% | 46.00 |
| 3000 | DUTRO DRUM TRUCK/1000 LB CAP. 10" MOLD ON WHEELS | | | 0.00% | |
| 30010 | 100-SNAPSKRU SELF-DRILLING ANCHOR> (100 ea/SnapSkru SP Drywall Anchor & 100 ea/ #8 x 1-1/2" Combo Head Screw) (mastercase/10boxs/1000) | $ | 484.22 | 0.02% | 31.00 |
| 3004 | DUTRO DRUM TRUCK/1000 LB.CAP. 10" MOLD ON WHEELS | | | 0.00% | |
| 301058 | SPREADER ROD&BKT ASSEM.SR@JR # 131058 | | | 0.00% | |
| 301060 | LOAD SUPP.BOLT&LOCKNUT/SR& JR # 301060  ( 2 EA. REQUIRED) | | | 0.00% | |
| 301114K | MAG.WHEEL GUARD KIT(8-1/2"x2-1/2") (kit is for pair- includes hardware) (wheel guard kit,universal-8-1/2"x2-1/2" (mounts on wheel brkt) | $ | 21.08 | 0.00% | 2.00 |
| 302001 | MAG/SIDE CHANNEL REINFORCEMENT (STANDARD)(302001) | $ | 35.91 | 0.00% | 19.00 |
| 302016 | HANDLE LATCH& LOCK ASSEMBLY/SR@JR # 302016 | | | 0.00% | |
| 302520 | MAG.WHEEL GUARD KIT9-3/4"x3-3/4") (kit is for pair- includes hardware) #302520 (wheel guard kit,9-3/4"x3-3/4"-mounts on frame) | $ | 73.66 | 0.00% | 7.00 |
| 302620/CAPS | B&P FRAME/SIDE RAIL CAPS-KIT OF TWO (8226-001) (2 CAPS) | $ | 36.65 | 0.00% | 50.00 |
| 3118 | 71/14- 3/8"x9/16" STAPLE (20M/160M) (ACTIVE#BES7114) | $ | 725.42 | 0.03% | 1,699.85 |
| 3137 | MATT.COVER QUEEN XL .004mil/35ea./RL/CLEAR 62"x18"x85"x.004mil  -ultra pak 3167 | | | 0.00% | |
| 3140 | MATT.COVER KING .004mil/25ea./RL/CLEAR 82"x18"x100"x.004mil  -ultra pak 3140 | | | 0.00% | |
| 3215 | KARRY KING LEVER LIFT > (600 lbs.cap/21 lbs.unit) (2-nonmarring 3" wheels and 2-2-1/2" full swivel nonmarring hard rubber casters) | | | 0.00% | |
| 3218 | 600 lbs.cap/ 23 lb.unit) | | | 0.00% | |
| 3250 | MATT.COVER TWIN .004mil/50ea./RL/CLEAR 39"x9"x90"x.004mil  -ultra pak 3250 | | | 0.00% | |
| 3253 | MATT.COVER FULL .004mil/45ea./RL/CLEAR 54"x9"x90"x.004mil  -ultra pak 3250 | | | 0.00% | |
| 3262 | MATT.COVER QUEEN .004mil/40ea./RL/CLEAR 54"x9"x90"x.004mil  -ultra pak 3262 | | | 0.00% | |
| 3264 | MATT.COVER KING .004mil/45ea./RL/CLEAR 54"x9"x90"x.004mil  -ultra pak 3264 | | | 0.00% | |
| 33-CAREFREE | YEATS BIG WHEEL ATTACHMENT WITH CAREFREE SOLID WHEELS (FOAM FILL) | $ | 182.00 | 0.01% | 1.00 |
| 3300 | rubber wheels) | | | 0.00% | |
| 34981 | 2 1/2 FIRE EXTINGUISHER/ABC> (multipurpose) | $ | 79.53 | 0.00% | 4.00 |
| 3500 | ( 600 lbs.cap/ 48 lb. unit) | | | 0.00% | |
| 3636SP | 36"x36"  STEEL PLATE (RENTAL) 11GA./HOT ROLLED-(3/8" thickness) | | | 0.00% | |
| 3672A | 12 X 18 RESEALABLE BAG  1000/CASE  ULTRA PAK ITEM #3672A | | | 0.00% | |
| 370181 | 11"-STOPS/W HARDWARE-4 BOLT> (SINGLE PC/4-BOLT/TL OR DOCKPLATE STOPS) ( ALEG11) | | | 0.00% | |
| 3825 | 41"x32"x9" (ups'able) | | | 0.00% | |
| 3826 | 41x32x9 ups'able | | | 0.00% | |

| Item | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 3850 | PANEL MOVER 5"SWIVEL CASTERS> (all swivel 5" phenolic wheels) ( 2400 lbs.cap/ 77lb /unit) | | | 0.00% | |
| 3860 | PANEL MOVER W/ 6"SWIVEL CASTR> (all swivel 6"/phenolic wheels) ( 2400 lbs.cap/ 80lb/unit ) | | | 0.00% | |
| 3J | STRENGTH:16,000lbs. | $ | - | 0.00% | 12.00 |
| 3KALH | #3 MASTERLOCK 2" SHACKLE | | | 0.00% | |
| 3MD17752425 | 3MD 17.75"x24.5"x.003mil/PINK ANTI-STAT ZIP LOCKPOLYBAG (PINK ANTI-STAT ZIP LOCK) PRINTED 1C/1S"3MD"/ 8.5"x11" SIZE NAVY BLUE LOGO... (CHI. STORE) | | | 0.00% | |
| 3P | (#RB02CK-11K/DBL-L) | $ | 867.68 | 0.04% | 187.00 |
| 3P-SMALL | 2" SMALL RATCHET/1500 LB/W.L.L WIDE HANDLE/YELLOW CHROME BREAKING STRENGHT: 4,400 LB. WORKING LOAD:1500 LB. | $ | 104.12 | 0.00% | 38.00 |
| 40 | ### disc ## 2" D-RING 3300 LB WORKING LOAD LIMIT 3300lbs. | $ | 10.09 | 0.00% | 41.00 |
| 4000 | (600lbs.cap/49lb.unit) | | | 0.00% | |
| 4019-12E | BREAK webbing strap 4' feet fix end and 8'feet loose end)(25pcs/cs) (1000 LBS.WLL,)(WORKING LOAD CAP) #2360-12-SE | $ | 5,504.93 | 0.26% | 1,123.00 |
| 4019-16E | webbing strap) 4' feet fix end and 12' feet loose end)(25pcs/cs) (1000LBS. WLL)(WORKING LOAD CAP) | $ | 248.48 | 0.01% | 53.00 |
| 40837-10 | E-TRACK HORIZONTAL 10' STRENGHT:50,000LB.MIN.YIELD. (POWDER COAT) (22 lbs. each) #4212 | $ | 821.78 | 0.04% | 31.00 |
| 40838-10 | E - TRACK VERTICAL - 10' STRENGTH: 50,000 LB.MIN.YIELD. (POWDER COAT) (14 lbs.each) | $ | 315.93 | 0.02% | 20.00 |
| 41038 SLR | ## MUST CHECK FREIGHT B/4 QUOTING ## 10'x38"x6000LBS.ALUM SPLIT RAMP SET>>> (38"OVERALL WIDHT/35"USABLE WIDTH) (HEIGHT RANGE: 20"-28") (CURBE HEIGHT: 4" APPROX.) (LIP LENGHT: 12" INCLUDED IN LENGHT OF THE RAMP) (WEIGHT: 140 LBS. PER PAIR) | | | 0.00% | |
| 41039 HDMVR | (39"OUTER WIDTH DIMENTIONS) (USEABLE INNER WIDTH- 36") (Price includes crating &extreme length charge from vendor) (#HCR-3910 OR #HCR-3912) | | | 0.00% | |
| 4108 | ADJ. CUBE STYLE DESK LIFT> (4"x5/16"hard rubber wheels) ( 600 lbs. cap/ 60 lb./unit ) | | | 0.00% | |
| 41438 SLR | ##MUST CHECK FREIGHT B/4 QUOTING## 14'x38"x6000LBS. ALUM.SPLIT RAMP-SET>>> (38"OVERALL WIDTH/35"USABLE WIDTH) (HEIGHT RANGE:29"-40") (CURB HEIGHT: 4" APPROX.) (LIP LENGHT: 12' INCLUDED IN LENGHT OF THE RAM) (WEIGHT: 200LBS.PER PAIR)) | | | 0.00% | |
| 41439 HDMVR | 14'x39"x4000LBS.HD B&P VAN/APRON RAMP (13'9" MFG. STANDARD LENGTH SIZE) (39"OVERALL WIDTH/36" USABLE WIDTH) (Price includes crating & extreme length fee from vendor) (#HCR-3914) | $ | 1,038.58 | 0.05% | 1.00 |
| 41569-10 | RUBBER TENSION TIES - 9"long ( 10pcs/bundle/50pcs/case) | $ | 98.05 | 0.00% | 265.00 |
| 41569-11 | RUBBER TENSION TIES-15" long ( 10pcs/bundle/50pcs/case) (#79194) (#TS15NR) (#163010) | $ | 42.98 | 0.00% | 86.00 |
| 41569-12 | RUBBER TENSION TIES-21"long (10pcs/bundle/50pcs/case) (#79195) (#TS21NR) | $ | 100.10 | 0.00% | 187.00 |
| 41569-13 | RUBBER TENSION TIES-31" long (10pcs/bundle/50pcs/case) | $ | 191.66 | 0.01% | 259.00 |
| 41569-14 | RUBBER TENSION TIES-41" long. ( 10pcs/bundle/50pcs/case) | $ | 343.67 | 0.02% | 337.00 |
| 41638 SLR | ## SEE 41438 SLR ## 16'Lx38"Wx6000LBS.-EMTEK ALUM SPLIT RAMP (outside width-38"/set) (inside width 35"/set) #### SEE 41438 SLR### #### 16' NO LONGER AVAILABLE AFTER 01/30/2020 OR WHEN INVENTORY ON THE FLOOR IS DEPLETED ## LOU | | | 0.00% | |
| 41639 HDMVR | 16'x39"x4000LBS.HD B&P VAN/APRON RAMP (15'9" MFG.STANDARD LENGTH SIZE) (OVERALL WIDTH 39"/USABLE WIDTH 36") (Price includes crating & extreme length fee from vendor) (#HCR-396) | $ | 2,037.23 | 0.10% | 1.00 |
| 42 | lbs. (#WH02F-121P) | $ | 451.06 | 0.02% | 568.00 |
| 42192-12 | 1"PURPLE WEB.& RATCHET-18"FIXED END/650 WLL  (STUDIO STRAP) (2H-BLK-4242-18-192-N4) ##### GALPIN STRAPS/PURPLE WEBBING #### | | | 0.00% | |

| Item | Description | | Price | % | Qty |
|------|-------------|---|------:|---:|----:|
| 42313-11 | COMBINATION BOX END WINCH BAR (6.5 lbs each)(10ea. per case) | $ | 97.57 | 0.00% | 9.00 |
| 430 | 4' MELCHER M.D.RAMP/1500CAP> (MEDUIM DUTY SINGLE RAMP) 4'x30"x1500LB.CAP/12"-18" WORK HT. SHIPPING WT:48 LBS. RAMP WT:42 LBS. SN#_____ | $ | 832.00 | 0.04% | 2.00 |
| 43781-14S | 2"x4" REPLACEMENT/SHOE/FOOT FOR ALUM.CARGO BARS 10088 | $ | 129.92 | 0.01% | 32.00 |
| 44019-10 | WIDELY... (TRADE# VR11) | $ | 242.63 | 0.01% | 97.00 |
| 44203 | RUBBER WHEEL CHOCK> 9"Wx6"Hx8"L (piramid) (#3046/140/skid) | $ | 1,381.85 | 0.07% | 122.00 |
| 45545-15 | 530lbs. #4293 | $ | 54.75 | 0.00% | 27.00 |
| 45881-11 | 3/8"x20'/HI/TEST CHAIN-G70/6600 LB.WLL  (70-GRADE/6600 LBS. WORKING LOAD LIMIT) GOLDEN-BINDER CHAIN.(10pcs/cs)(31.4 lbs each (( 3/8"x 20 feet long/with clevis hooks) | | | 0.00% | |
| 4N | 52/DOUBLE LOCK) | $ | 3,398.25 | 0.16% | 708.00 |
| 4PB42 | HEAVY DUTY STRAP HINGE 6X6 | | | 0.00% | |
| 4PB63 | L BRACKET 3 X 3 X 3/4" | | | 0.00% | |
| 5-1000D | Oak Platform Truck Deck ONLY | | | 0.00% | |
| 5-2000HT-H | Solid Top "H" Dolly W/ Hand Hole 18" X 36" | | | 0.00% | |
| 500 | STACKED CHAIR DOLLY/240lb.cap> (2-8"x1-3/4" skid resistent wheels) ( 31 lb/unit) | | | 0.00% | |
| 501-110C | NATURAL RUBBER 2" X 110 YD CLEAR TAPE 1.8 MIL 36 ROLLS/CASE 105 CASES/PALLET OR 90/PALLET  IPG ITEM N8245 PRIMETAC 501B 90/PALLET | $ | 3,418.60 | 0.16% | 70.00 |
| 501-110T | NATURAL RUBBER 2" X 110 YD TAN ITALIAN TAPE 1.8 MIL 36 ROLLS/CASE 105 CASES/PALLET #501 90/PALLET IPG N8246 72CS/PALLET | $ | 1,045.56 | 0.05% | 20.00 |
| 501-C | Primetac #501 120/pallet | $ | 735.58 | 0.04% | 25.00 |
| 501-T | NATURAL RUBBER 2" X 55 YD TAPE - TAN 1.8 MIL 36 ROLLS/ CASE  126 CASES/PALLET  IPG ITEM N8244 PRIMETAC 501. 120/PALLET | $ | 126.69 | 0.01% | 4.00 |
| 50213 | 6"x2"x5/8" FOR MRT& SRT/WHEEL> (hard Core/soft tread/oillite bearing/400lbs.cap. | $ | 92.97 | 0.00% | 6.00 |
| 50254 | RIGHT SIDE RAIL FOR MRT> | $ | 238.05 | 0.01% | 5.00 |
| 50255 | LEFT SIDE RAIL MRT> | $ | 428.49 | 0.02% | 9.00 |
| 531 | ESCALERA BATTERY CHARGER > #1463 (12V,automatic shut off for battery #621) | $ | 90.00 | 0.00% | 2.00 |
| 56H | FORMS HOLDER - 8 1/2" X 12" # 10017-- 12EA/ CASE | | | 0.00% | |
| 57735GT | 5"x 1.5"REPLACEMENT CASTER FOR SLC> GENIE LIFT UNITS> (BACK BASE ONLY) (BACK BASE REPLACEMENT CASTER 5"x1.5") (#57735GT/CASTER, PL, SW, SB,5x1.5) | $ | 44.32 | 0.00% | 1.00 |
| 58-PMDL-FRAM-12 | 12" NOSE/DUTRO DUAL HANDLE FRAME ONLY (silver/dutro-steel carton dolly frame dual handle for 58PMDL h/t) ## must be to fit 8" wheels ### | | | 0.00% | |
| 5K | (TRADE#CB02-71) | $ | 953.15 | 0.05% | 738.00 |
| 5L | 2" WIRE HOOK/W.L.L.3300 LB BREAKING STRENGHT: 10,000 LB WORKING LOAD LIMIT: 3300 LB. | $ | 52.74 | 0.00% | 66.00 |
| 5N7H7H-192P2GES | spring end fitting)(48"fixed end) ## MUST HAVE 6000LB.MIN.BREAK GREEN  PRINTED GES WEBBING## | | | 0.00% | |
| 5N7H7H-240P2PNK | "E" FITTINGS (DB SCHENKER LOGO & PHONE# (7000 LBS.MIN.BREAK PINK WEBBING) (4400 LBS BREAKING STRENGHT) (1467 LBS.WLL (WORKING LOAD LIMIT) (SMALL RATCHET) (with a 7H spring end loaded fittings) & (48"fixed end) | | | 0.00% | |
| 601-10 | CARTON DOLLY 10" NOSE PLT PH ( STEEL HANDTRUCK) 8" PLASTIC WHEELS | | | 0.00% | |
| 601-14 | CTN DOLLY: M58PH/ 14" NOSE (STEEL HANDTRUCK) 8" WHEEL | | | 0.00% | |
| 6121KA | (BLACK VINYL COVER) | $ | 5,601.01 | 0.27% | 303.00 |

| Item | Description | | Price | % | Qty |
|------|-------------|---|------:|---|----:|
| 6121KA-BLU | case. (BLUE VINYL COVER) | $ | 231.01 | 0.01% | 14.00 |
| 6121KA-GRN | (GREEN) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (GREEN VINYL COVER) | $ | 57.40 | 0.00% | 4.00 |
| 6121KA-ORG | (ORG) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (ORANGE VINYL COVER) | $ | 172.50 | 0.01% | 12.00 |
| 6121KA-RED | case. (RED VINYL COVER) | $ | 256.26 | 0.01% | 16.00 |
| 6121KA-WHT | (WHITE) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (WHITE VINYL COVER) | $ | 123.90 | 0.01% | 10.00 |
| 6121KA-YELL | (YELL) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (YELLOW VINYL COVER) | $ | 106.56 | 0.01% | 7.00 |
| 6121KALJ | PRO SERIES K.A. LONG SHANK | $ | 498.05 | 0.02% | 35.00 |
| 6121KAMK | 6121MK | | | 0.00% | |
| 621 | MANHANDLER SEALED BATTERY > (12Volt,17ah,sealed Gel Cell Battery) | $ | 122.20 | 0.01% | 2.00 |
| 6G | 2" CAM BUCKLE/W.L.L-833 LB BREAKING STRENGTH:2500 LB. WORKING LOAD LIMIT: 833 LB. | $ | 1,452.29 | 0.07% | 618.00 |
| 7000-P2-OV-DURA | DURALOCK/CYLINDER OVERLOCK KEY > (DURALOCK PACKAGE LOCKS ONLY) (red-key in stainless steel) (lock out key (DL-SERIES) | $ | 174.00 | 0.01% | 174.00 |
| 704DPF-HASP | STEEL PAD LOCK HASP W/FIXED PADLOCK EYE 4-1/2"L x1-13/16"W x 5/16" HASP THICKNESS | | | 0.00% | |
| 71-CH | & 71SC10/DZ | $ | 221.48 | 0.01% | 12.00 |
| 71SC10 | (8MM) DIAMETER 12/BAG | $ | 202.68 | 0.01% | 30.00 |
| 732-100 | KEY TAGS 100/BOX  1 COLOR | $ | 18.74 | 0.00% | 2.00 |
| 732-160 | KEY TAGS 160/BOX (8 COLORS) | $ | 46.59 | 0.00% | 3.00 |
| 735-051 | of 100ea.10/15/18 ###) | $ | 109.37 | 0.01% | 850.00 |
| 735-052 | BREAKABLE SEALS - RED (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each, packs of 100ea.10/15/18###) Vendor part # 735-054 | $ | 74.24 | 0.00% | 550.00 |
| 735-053 | 100ea.## 10/15/18) | $ | 78.50 | 0.00% | 650.00 |
| 761T-40BKA | 761 BRASS WARNING PADLOCK 40MM 2-1/2"OVERALL HEIGHT BRASS LOCK WITH 1" CLARANCE SHACKLE 1/4" DIM. (BATON) | $ | 50.85 | 0.00% | 15.00 |
| 761T-45CKD | 761 BRASS PADLOCK 45MM (BATON) ## THIS ITEM IS BEING DISCONTINUED WHEN ALL INV. IS DEPLETED ## PER TROY… | $ | 3.98 | 0.00% | 2.00 |
| 7624 | 3/4 STAPLE 20.1M BOX" | | | 0.00% | |
| 7636 | 1 1/8" CINCH STAPLE 10.8M/BOX | | | 0.00% | |
| 7640 | 1-1/4"x7/16" CHINCH STAPLE  (ACTIVE#WSS161132N) (N15-7/16x1-1/4 WSX) | $ | 4,500.47 | 0.21% | 969.20 |
| 7648 | 1-1/2"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161138N) (N17-7/16x1-1/2 WSX) | $ | 393.69 | 0.02% | 66.00 |
| 77052 | 1PC-1"x15FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (1500 LBS.CAP) (12ea./case) | $ | 691.20 | 0.03% | 216.00 |
| 77078 | 1PC-1-1/2"x20FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (5000 LBS.CAP) (6ea./case) | $ | 708.64 | 0.03% | 103.00 |
| 773-060BKA-B | 773 SPACE LOCK BLUE KEY-ALIKE ## MUST INCLUDE KEY ### ## MUST INCLUDE KEY ### | $ | 85.41 | 0.00% | 21.00 |
| 773-060BKA-G | 773 SPACE LOCK GREEN KEY ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 53.17 | 0.00% | 11.00 |
| 773-060BKA-R | 773 SPACE LOCK RED KEY ALIKE ## MUST INCLUDE KEY## ## MUST INCLUDE KEY ## | $ | 66.22 | 0.00% | 12.00 |
| 773-060BKA-Y | 773 SPACE LOCK YELLW KEY-ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 70.62 | 0.00% | 17.00 |
| 773-070CKD | 773 PREMIUM SPACE DISCK LOCK 70MM (BATON) key different. | $ | 17.47 | 0.00% | 5.00 |
| 773-070CKD/2 | ##see PLD-70CLK/2## 773 TWIN PACK SPACE LOCK 70MM (BATON) | | | 0.00% | |

| Item | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 786D-50CKD | 786 LAMINATED PADLOCK 50MM (SABRE) | $ | 472.18 | 0.02% | 196.00 |
| 787D-40BKA | 787 LAM PADLOCK 40MM KEY ALIKE (BATON-LAMINATED PAD LOCK) | | | 0.00% | |
| 787D-40CKD | 787 LAMINATED PADLOCK 40MM (BATON-LAMINATED PAD LOCK) KEY DIFFERENT | $ | 673.52 | 0.03% | 378.00 |
| 787D-44CKD | 787 LAMINATED PADLOCK 44MM (BATON) | $ | 35.19 | 0.00% | 17.00 |
| 787D-50CKD | 787 LAMINATED PADLOCK 50MM (BATON) | | | 0.00% | |
| 794-FDA | 7"x9"x.004mil/CLEAR POLYBAG 1M/BOX FDA APPROVED (SAC. STORE) | | | 0.00% | |
| 7H | E& A SPRING END FITTING/W.L.L/1500 LB. BREAKING STRENGTH:4500 LB. WORKING LOAD LIMIT: 1500 LB. ## universal fitting,must fit A and E track ## | $ | 417.93 | 0.02% | 796.00 |
| 8021-002 | caster/JR & SR) | $ | 98.28 | 0.00% | 7.00 |
| 8021-003 | 5"x1-1/4"B&P SWIVEL CASTER W/BRAKES (SR & JR LIBERATOR CONVERTIBLES) (standard swivel w/brakes, stem caster/JR & SR) | $ | 51.24 | 0.00% | 3.00 |
| 8023-011 | B&P INNERTUBE FOR 10"PNEUMATIC WHEEL | $ | 82.04 | 0.00% | 17.00 |
| 8039-008 | B&P(#E1C)SINGLE-NYLON WEAR STRIP FOR #E1C (single-stairs climber vinyl strips/no hardware) | $ | 59.01 | 0.00% | 23.00 |
| 8039-009 | B&P(#E1L) SINGLE NYLON WEAR STRIP FOR #E1L (single-stairs climber vinyl strips/no hardware) | $ | 16.57 | 0.00% | 6.00 |
| 8218-001 | B&P ACCESSORY BAG FOR H/T (12"Wx 18"Hx2"D) | $ | 13.87 | 0.00% | 1.00 |
| 825 | 8"x2-1/2"x5/8"/RUBBER WHEEL> (solid rubber wheel/ball bearing offset poly hub/2-1/4"hub length) 350 lbs.cap.(FITS 58PMP & 58PMDL) | $ | 2,896.56 | 0.14% | 554.00 |
| 84C | POLY SHEET/8'x100' 4mil/CLEAR ( 56 rolls per pallet) | $ | 5,387.20 | 0.26% | 259.00 |
| 88C | 8'x100' 8 MIL VISQUEEN/CLEAR/low slip  (((( 30.7lbs/roll/low slip ))) 60/plt | | | 0.00% | |
| 9154-FDA | 9"x15"x.004mil/CLEAR POLYBAG 1M/BOX FDA APPROVED (SAC. STORE) (standard flat open top) | | | 0.00% | |
| A1 | B&P STANDARD LOOP HANDLE # A1 (50" OVERALL) | $ | 84.45 | 0.00% | 27.00 |
| A1-B1-C16-D1 | NON-MARKING | $ | 264.88 | 0.01% | 2.00 |
| A1-B10-CA1-D12 | B & P STD LOOP HNDLE ALUM HANDTRUCK (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA1-D12 ( ASSEMBLED) (8"x1-5/8*mold on wheels on alum.offset hub) | $ | 964.87 | 0.05% | 7.00 |
| A1-B2-CA2-D12 | B&P STD LOOP HNDL ALUM.HANDTRUCK (STRAIGHT BACK FRAME W/STRAP 50"H.OVERALL) HTA-1/ A1-B2-CA2-D12 ( ASSEMBLED) (8"x1-5/8" wheels) | $ | 617.20 | 0.03% | 4.00 |
| A1-B4-CA1-D2 | B&P STD LOOP HNDL ALUM HANDTRUCK (CURVED BACK FRAME W/BRACE 50"H OVERALL) HTA-1/ A1-B4-CA1-D2 ( ASSEMBLED) (10"x2-1/2"solid rubber wheel/off set poly hub) | $ | 465.51 | 0.02% | 3.00 |
| A1-B80-C5-D5 | B&P SR.(EXT-NOSE) CONVERTIBLE HANDTRK-62"H (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (rear mount nose extruded aluminum 18"x7.5") | $ | 303.48 | 0.01% | 1.00 |
| A1-B80-CA2-D5 | B&P SR.CONVERTIBLE HANDTRK /62"HIGH (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 579.44 | 0.03% | 2.00 |
| A1.0BF | 4/4 FRAME ALDER-BLACK | | | 0.00% | |
| A1.25BF | 5/4  B-FRAME ALDER-BLACK | | | 0.00% | |
| A1.25C | PREMIUM FRAME (BLUE) MOSTLY 5" AND WIDER | | | 0.00% | |
| A1.25JB | 5/4 JACKET BOARD ALDER-BLUE | | | 0.00% | |
| A1.5C | 6/4 CABINET ALDER-BLUE | | | 0.00% | |
| A11E | B&P STANDARD DOUBLE GRIP HANDLE W/ "U" BRACE | | | 0.00% | |
| A12E | B&P 52"H PIN HANDLE GRIP 52"H STRAIGHT LOOP (SINGLE GRIP AT 52" | $ | 275.87 | 0.01% | 16.00 |
| A12E-B10-C5-D5 | B&P PIN HNDL 52" ALUM.H/T W.EXT18"x7.5"NOSE (STRAIGHT LOOP/PIN HANDLE 52"H.OVERALL) (EXT18"x7.5" SOLID REAR MOUNT NOSE) 10"x3.5x4ply pneumatic wheel( ASSEMBLED H/T) | $ | 321.27 | 0.02% | 2.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| A12E-B10-C6-D5 | B&P PIN HNDL 52" ALUM.H/T W.EXT18"x9"NOSE (STRAIGHT LOOP/PIN HANDLE 52"H.OVERALL) (EXT18"x9" SOLID FRONT MOUNT NOSE) 10"x3.5x4ply pneumatic wheel( ASSEMBLED H/T) | $ | 154.23 | 0.01% | 1.00 |
| A12E-B10-C6-D6 | NOSE (STRAIGHT LOOP/PIN HANDLE 52") (10"x3.5x4ply microcellular foam wheel) ( ASSEMBLED H/T) | $ | 182.02 | 0.01% | 1.00 |
| A12E-B10-C8-D6 | NOSE (STRAIGHT LOOP/PIN HANDLE 52") #### A12E-B10-C8-D6 ### (10"x3.5x4ply microcellular foam wheel) ( ASSEMBLED H/T) | $ | 380.28 | 0.02% | 2.00 |
| A12E-B10-CA2-D6 | (10"x3.5x4ply microcellular foam wheel) HTA-1/ A12E-B10-CA2-D6 ( ASSEMBLED) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 361.66 | 0.02% | 2.00 |
| A12EB10CA2D5BOX | B&P PIN HANDLE 52"ALUM.H/T(BOXED) (PIN HANDLE)10"x3.5x4ply pneumatic wheel HTA-1/ A12E-B10-CA2-D5 (UN-ASSEMBLED) | | | 0.00% | |
| A135JB | 1" X 3-1/2" JACKET BOARD 4/4 ALDER ONLY 3.5" WIDE | | | 0.00% | |
| A13B10C20D5-TX | B&P STD LOOP HNDLE W/ RED COMFORT SLEEVE ALUM HANDTRUCK W/ 10" WHEELS (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) (50" OVERALL HEIGHT) (HTA-1/ A13-B10-C20-D5) ( ASSEMBLED W/10" PNEUMATIC WHEELS) (TEXAS STORES) | | | 0.00% | |
| A13B10C20NWL-TX | RECESSED NOSE NO CUT OUTS) (50" OVERALL HEIGHT) HTA-1/ A13-B10-C20-NWL (NO WHEELS) ( ASSEMBLED NO WHEELS) (TEXAS STORES) | | | 0.00% | |
| A14CC | 1X4 CUSTOM CABINET ORANG | | | 0.00% | |
| A14CS | 1X4 COMM SHOP ALDER-BLAC | | | 0.00% | |
| A14JB | 1X4 JACKET BOARD-ORANGE | | | 0.00% | |
| A15 | B&P 55 "H/STRAIGHT LOOP HANDLE FLARED DOUBLE VERTICAL GRIPS AT 46" | $ | 93.00 | 0.00% | 5.00 |
| A16 | 46" | $ | 228.30 | 0.01% | 5.00 |
| A16BF | 1 X 6 B-FRAME ALDER-BLAC | | | 0.00% | |
| A16C | 1X6 CABINET ALDER-BLUE | | | 0.00% | |
| A16CS | 1X6 COMM SHOP ALDER-BLAC | | | 0.00% | |
| A1B10CA1D12 BOX | B&P STD LOOP HNDL ALUM H/T(BOXED) (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA1-D5 (UN-ASSEMBLED) (8"x2-1/8" proflex wheels) | $ | 112.30 | 0.01% | 1.00 |
| A1B10CA2D5-TX | W/CUT OUTS) (50" OVERALL HEIGHT) (HTA-1/ A1-B10-CA2-D5) ( ASSEMBLED W/ 10" PNEUMATIC WHEELS) (TEXAS STORES) | | | 0.00% | |
| A2 | B&P STANDARD LOOP HANDLE W/U-BRACE # A2  (50"OVERALL W/U-BRACE) | $ | 251.67 | 0.01% | 21.00 |
| A2-B1-C6-D5-E1L-E60 | B&P  ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D5 - 10" PNEUMATIC TIRES E1L - ALUMINUM STAIR CLIMBER E60 FRAME EXTENSION | $ | 222.44 | 0.01% | 1.00 |
| A2-B1-C6-D6-E60 | B&P  ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D6 - 10" CAREFREE TIRES 60" EXTENDER | $ | 221.52 | 0.01% | 1.00 |
| A2-B10-C20-D6 | EXT.ALUM.NOSE SOLID RECESSED HEEL, NO CUT OUTS HTA-1/ A2-B10-C20-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" OVERALL HEIGHT) | $ | 382.14 | 0.02% | 2.00 |
| A2-B10-C20D6E60 | B&P-LOOP HANDLE ALUM HANDTRK W/E60 EXTENSION STD.LOOP HANDLE & U-BRACE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID RECESSED HEEL, NO CUT OUTS HTA-1/ A2-B10-C20-D6-E60 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (60" OVERALL HEIGHT) | $ | 1,306.94 | 0.06% | 6.00 |
| A2-B10-C6-D6 | EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A2-B10-C6-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" OVERALL HEIGHT) | $ | 1,063.71 | 0.05% | 6.00 |

| Code | Description | | | |
|---|---|---|---|---|
| A2-B10-CA2-D15 | B & P  ALUM.H/T (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D15 ( ASSEMBLED) (10"x2-1/8" premimum ballon wheel) (cast-recessed heel nose w/cutouts 18'x7.5") | | 0.00% | |
| A2-B10-CA2-D6 | B & P  ALUM.H/T W/CAREFREE WHEELS (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D6 ( ASSEMBLED) (10"x3.5 carefree FOAM fill wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ 741.15 | 0.04% | 5.00 |
| A25 | B&P 60"H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" ( will only work with curved frames) | $ 129.59 | 0.01% | 5.00 |
| A2B1C6D5E1LE60 | B&P  ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D5 - 10" PNEUMATIC TIRES E1L - ALUMINUM STAIR CLIMBER E60 - 60" FRAME EXTENSION | | 0.00% | |
| A31S | GRIPS AT 43-5/8" | $ 398.96 | 0.02% | 8.00 |
| A37 | B&P 50"H/SQUARED OFF LOOP HANDLE WITH COMFORT SLEEVE ON | $ 161.46 | 0.01% | 13.00 |
| A37-B10#01-C19-D6-E1L | "BLUE" POWDER COATED ALUM.H/T STD LOOP HNDL  (A37-B10-#01-C19-D6-E1L#01-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (14"x7.5" EXT.RECESSED HEEL,NO CUT OUTS NOSE) ( ASSEMBLED "BLUE" HANDTRUCK) | | 0.00% | |
| A37-B10#01-C6-D6-E1L# | "BLUE" POWDER COATED ALUM.H/T STD LOOP HNDL  (A37-B10-#01-C6-D6-E1L#01-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (18"x9" EXT.ALUM.SOLID FRONT MOUNT NOSE) ( ASSEMBLED "BLUE" HANDTRUCK) | | 0.00% | |
| A37-B10#02-C19-D6-E1L | "RED" POWDER COATED ALUM.H/T STD LOOP HNDL  (A37-B10-#02-C19-D6-E1L#02-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (14"x7.5" EXT.RECESSED HEEL,NO CUT OUTS NOSE) ( ASSEMBLED "RED" HANDTRUCK) | | 0.00% | |
| A37-B10#02-C6-D6-E1L# | "RED" POWDER COATED ALUM.H/T STD LOOP HNDL  (A37-B10-#02-C6-D6-E1L#02-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (18"x9" EXT.ALUM.SOLID FRONT MOUNT NOSE) ( ASSEMBLED "RED" HANDTRUCK) | | 0.00% | |
| A4 | B&P  55" H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ 257.30 | 0.01% | 10.00 |
| A5 | B&P 62"H/SQUARE TOP LOOP W/ PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ 66.51 | 0.00% | 3.00 |
| A5-B3-C9-D15E1L | B&P SQ.LOOP HANDLE ALUM HANDTRK 62" SQUARE LOOP HANDLE W/C9-20"x12" EXT.ALUM.NOSE SOLID FRONT MOUNT & EXT.ALUM. STAIR CLIMBERS AND FRAME W/2 VERTICAL STRAPS HTA-1/ A5-B3-C9-D15-E1L ( ASSEMBLED) (10"x2-1/8" ballon wheel) | | 0.00% | |
| A6 | B&P 68"H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ 32.38 | 0.00% | 1.00 |
| A7 | B&P 52"H/STRAIGHT LOOP  VERTICAL GRIP AT 52" | $ 22.82 | 0.00% | 1.00 |
| A7-B10-C40-D6 | W/C20 18"x7.5" EXT.ALUM.NOSE SOLID/recessed heel HTA-1/ A7-B10-C20-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | | 0.00% | |
| A7-B10-C5-D6 | B&P  LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C5 18"x7.5" EXT.ALUM.NOSE SOLID REAR MOUNT HTA-1/ A7-B10-C5-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ 787.90 | 0.04% | 4.00 |
| A7-B10-C6-D6 | B&P  LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C6 18"x9" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A7-B10-C6-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ 766.32 | 0.04% | 4.00 |
| A7-B10-CA1-D5 | ASSEMBLED) (10"x3.5x4ply pneumatic/300lbs.cap) B&P CAST ALUM/NOSE 14"x7-1/2" (recessed heel w/cutouts) | $ 604.96 | 0.03% | 4.00 |
| A7-B10-CA2-D5 | B&P  LOOP HANDLE ALUM HANDTRK (STRAIGHT LOOP HANDLE ) HTA-1/ A7-B10-CA2-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ 168.71 | 0.01% | 1.00 |
| A7S | B&P 52"H/STRAIGHT LOOP HANDLE WITH RED COMFORT SLEEVE ON VERTICAL GRIP AT 52" | $ 98.40 | 0.00% | 4.00 |

| Code | Description | | % | Qty |
|---|---|---|---|---|
| A7S-B1#02CA2-D5-E1E# | "RED&BLUE" AMERICAN PRIDE ALUM.H/T W/ VERTICAL GRIP & COMFORT SLEEVE 60" HANDLE (RED FRAME & BLUE EXT.ALUM STAIR CLIMBER) (A7S-B1-#02-CA2-D5-E1E#01)  (10"x3.5x4ply pneumatic wheel) (18"x7.5" CAST RECESSED HEEL W/ CUT OUTS NOSE) ( ASSEMBLED RED & BLUE/AMERICAN PRIDE H/T) | $ 218.25 | 0.01% | 1.00 |
| A7SB10C20D5-TX | B&P STD LOOP HNDLE W/ RED COMFORT SLEEVE ALUM HANDTRUCK/10" wheels (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) (52" OVERALL HEIGHT) HTA-1/ A7S-B10-C20-D5 ( ASSEMBLED W/10" PNEUMATIC WHEELS) (TEXAS STORES) | | 0.00% | |
| A7SB10C20NWL-TX | RECESSED NOSE NO CUT OUTS) (52" OVERALL HEIGHT) HTA-1/ A7S-B10-C20-NWL (NO WHEELS) ( ASSEMBLED NO WHEELS) (TEXAS STORES) | | 0.00% | |
| A8 | B&P 60 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" (#2002-A8) | $ 71.92 | 0.00% | 2.00 |
| A8-B10-C20-D5 | B&P  60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & 18"x7.5" C20-EXT.ALUM.NOSE/recessed heel RECESSED HEEL/NO CUTOUTS HTA-1/ A8-B10-C20-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) | $ 200.65 | 0.01% | 1.00 |
| A8-B10-C8-D5 | B&P  60" LOOP HANDLE ALUM HANDTRK B&P 60 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52"P & 16"x 12" C8 -EXT.ALUM.NOSE/front mount/NO CUTOUTS  B&P/PNEUMATIC 10"x3-1/2" WHEEL ONLY 5/8" BEARINGS/SEMI-PRECISION/3-PC HUB-10" (2- 1/4" offset hub) (4-ply rated pneumatic/300lbs.cap) | $ 351.54 | 0.02% | 2.00 |
| A8S | B&P 60 "H/STRAIGHT LOOP HANDLE W/ RED CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ 321.99 | 0.02% | 9.00 |
| A8S-B10-CA2-D6 | B&P  60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & CONFORT SLEEVE 18"x7-1/2" CA2-NOSE/ALUM-CAST RECESSED HEEL W/CUTOUTS HTA-1/ A8S-B10-CA2-D6 ( ASSEMBLED) (10"x3.5x4 foam fill wheel) | $ 409.82 | 0.02% | 2.00 |
| A8SB10C20D5-TX | B&P STRAIGHT LOOP HNDLE W/ RED COMFORT SLEEVE/10 wheels ALUM HANDTRUCK (60 OVERALL HEIGHT HNDL W/ VERTICAL GRIP AT 52" (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) HTA-1/ A8S-B10-C20-D5) ( ASSEMBLED W/10" PNEUMATIC WHEELS) (TEXAS STORES) | | 0.00% | |
| A8SB10C20NWL-TX | B&P STRIGHT LOOP HNDLE W/ RED COMFORT SLEEVE ALUM HANDTRUCK (60" OVERALL HEIGHT HNDL W/ VERTICAL GRIP AT 52" (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) HTA-1/ A8S-B10-C20-NWL (NO WHEELS) ( ASSEMBLED-NO WHEELS) (TEXAS STORES) | | 0.00% | |
| A8SP | B&P 60" H VERITCAL LOOP HANDLE W/ BLUE CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ 152.80 | 0.01% | 4.00 |
| A9 | ONLY) (#2002-A9) | $ 416.24 | 0.02% | 12.00 |
| AB | NICKLE PLATED ALLIGATOR BUCKLE(1") | $ 419.44 | 0.02% | 856.00 |
| ABS-1621 | ((( 230ea./pallet)))) 8/PK | $ 522.62 | 0.02% | 41.00 |
| ADS10-6036 | B&P 10/M LB 60"Wx36"L ALUM D/B  3/8"ALUM-PLATE W/4"HIGH BOLT ON STEEL CURBS & HEAVY DUTY STEEL BOLT ON LEGS(7"LEGS) (WT:126 LBS)(#ADS10-6036) | | 0.00% | |
| ADS10-6072 | B&P 10/M LB 60"Wx72"L ALUM D/B  3/8"ALUM-PLATE W/4"HIGH BOLT ON STEEL CURBS & HEAVY DUTY STEEL BOLT ON LEGS(18"LEGS) (#ADS10-6072) (WT:261LBS) | | 0.00% | |
| ADS10-7260 | B&P 10/M LB 72"Wx60"L ALUM D/B  3/8"ALUM-PLATE W/4"HIGH BOLT ON STEEL CURBS & HEAVY DUTY STEEL BOLT ON LEGS(12"LEGS) (#ADS10-7260) (WT:237 LBS) | | 0.00% | |
| AF | A-FRAME (RENTAL) | | 0.00% | |
| AF-1830 | A-FRAME18"X30" DOLLY | | 0.00% | |
| AF-GDOE | A-FRAME CART FOR GDOE (RENTAL) AF-GDOE | $ - | 0.00% | 2.00 |
| AHT | 2"x2"PLASTIC ADHESIVE HANG TABS 500/BOX | $ 14.62 | 0.00% | 240.00 |
| AN | 10X24 ACORN NUT (LIBRARY CARTS USE) | $ 122.68 | 0.01% | 4.60 |
| APLK | AIR PUMP FOR LIT KIT | $ 16.42 | 0.00% | 3.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| APP | APPLIANCE DOLLIES  (RENTAL) | $ | - | 0.00% | 8.00 |
| APP-BB | BRAWNEY BRUTE RENTAL DOLLY (RENTAL) | | | 0.00% | |
| APP-HD | ESCORT SRT-M HD APP. DOLLY (RENTAL) | $ | - | 0.00% | 8.00 |
| APP-HD CHI | ESCORT SRT-M HD APP. DOLLY (RENTAL CHICAGO) | | | 0.00% | |
| APP-MH | 1200 LB MANHANDLER SUPREME (RENTAL) | $ | - | 0.00% | 5.00 |
| APP-MH CHI | 1200 LB MANHANDLER SUPREME (RENTAL CHICAGO) | $ | - | 0.00% | 1.00 |
| APP-MHKB | 1200 LB MANHANDLER W/KICKBACK (RENTAL) | | | 0.00% | |
| APT16-LF | 1X6 APATONG | | | 0.00% | |
| ARROW LABEL | RED-ARROW LABELS STICKERS 2"x1.25"/500/RL> PERMANENTE ADHESIVE (Red label) (Used for rubber band holders stands only) | $ | 55.13 | 0.00% | 6.96 |
| AS-1 | TIBET ALMOND STICK/ AS-1> (12ea/box/12bxs per case/144ea.per case) | $ | 302.56 | 0.01% | 53.00 |
| ASC550H-HD | BOX STAPLER MANUAL HAND HELD C3/4 - 5/8 STAPLE | | | 0.00% | |
| ASCR | ALUM.STAIRCLIMBER SET W/ROLLERS> ##CAST ALUM.STAIRCLIMBER SET OF (TWO) W/BELT AND ROLLERS TO FIT 5/8"AXLE AND 8" WHEELS ONLY ### | $ | 329.85 | 0.02% | 5.00 |
| AT-2110C | ACRYLIC 2 "X 110 YD TAPE - CLEAR 2 MIL 36 ROLLS/CASE 105 CASES/PALLET | $ | 2,592.00 | 0.12% | 144.00 |
| AT-3110C | 3" X 110 YD TAPE - PREMIUM ACRYLIC CLEAR 1.6 MIL 24 ROLLS/CASE | | | 0.00% | |
| B1 | B&P STANDARD FRAME ONLY FOR H/T (STRAIGHT BACK FRAME) WIDER TOP CROSS MEMBER | $ | 294.17 | 0.01% | 10.00 |
| B2 | B&P (HANDTRUCK) FRAME (STRAIGHT BACK FRAME  W/ 1 VERTICAL STRAP | $ | 164.40 | 0.01% | 5.00 |
| B34 | BEARING FOR 3/4" H/T AXLE (FITS ANY 3/4" H/T AXLE) (2783, M1025,D2) | $ | 15.30 | 0.00% | 18.00 |
| B4 | B&P (H/T) CURVED BACK FRAME (CURVED BACK W/1 VERTICAL STRAP) (TO BE USED WITH RECESSED HEEL OR  REAR MOUNT NOSES ONLY) | $ | 310.01 | 0.01% | 6.00 |
| B5 | B&P CURVED BACK- NO VERTICAL STRAP  H/T FRAME | | | 0.00% | |
| B522Z-D3 | LAI- CARDED EZ- CYLINDER LOCK> ANTI-PICK punch resistent mechanism key less installation/fits bezel latches 3 high security round key included. (key different) (over lock function)- | $ | 457.30 | 0.02% | 85.00 |
| B60-CA2-D5 | B&P THREE-POSITION ALUM.H/T (PNEUMATIC/D5 WHEELS) 2-WHEEL POSITION CAP: 600LBS 4-WHEEL POSITION CAP: 900LBS | $ | 333.37 | 0.02% | 1.00 |
| B75E-CA2-D5 | B&P JR.CONVERTIBLE HANDTRK/52" HIGH (500 LB.CAP.H/T & 1000LB PLATFORM TRUCK) (LCHT-1/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 1,233.06 | 0.06% | 4.00 |
| BAGHPS | CARRYING BAG FOR PHPK (GENERIC)  & PHP-LS & HPKS (ENBROIDERED/ MORE $$) (STANDARD BLACK GENERIC BAGS) | $ | 143.45 | 0.01% | 2.00 |
| BANNER | MOVING BOXES SOLD HERE- BANNER 34"height x120" long/11"x 2" letters (10 each grommets-stitched at all edges white pvc material/12oz/11" blue letters) | $ | 1,795.97 | 0.09% | 171.00 |
| BAR-1 | 01/BAR-1) | | | 0.00% | |
| BB | BLUE BINS - (RENTAL) | | | 0.00% | |
| BB-2717 | BLACK EZ CRATE - RENTAL this is a rental item -  27" X 17" X 12"   LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 7,242.00 |
| BB-2717 CHI | BLACK EZ CRATE (RENTAL CHICAGO) this is a rental item -  27" X 17" X 12"   LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 5,444.00 |
| BBBO | OUT IN ONE WIDTH PANEL AND HANDHOLE IN ONE LENGTH FLAP 180/PALLET  PALLET SIZE 36 X 60 | $ | 3,537.31 | 0.17% | 1,162.00 |
| BBHB | EZ CRATE HANGING FILE BARS(steel) (.250 DIAMETER/ZINC BLUE FINISH) | $ | - | 0.00% | 3,727.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| BBHB CHI | EZ CRATE HANGING FILE BARS (steel) (RENTAL CHICAGO) (.250 DIAMETER/ZINC BLUE FINISH) | $ | - | 0.00% | 1,686.00 |
| BC-1 | (600ea./master case) | $ | 81.00 | 0.00% | 68.00 |
| BCFP | BUNGIE CORD 5 PACK | $ | 4.40 | 0.00% | 1.00 |
| BCK2S | STUFFER FOR BCK2 11 X 17 60# CASCADE OFFSET TRIM AND BOXED | | | 0.00% | |
| BD-2818 CHI | BLACK DOLLY  - RENTAL DOLLY FOR THE EZ CRATE (CHICAGO) | $ | - | 0.00% | 2,077.00 |
| BDF2818 | BLACK FRAME ONLY FOR CDS-BLACK EZ CRATE ### cds to add casters ## | $ | 36.76 | 0.00% | 2.00 |
| BDFT | OAK WOOD | $ | - | 0.00% | 6,843.00 |
| BDFT-PRE11 | OAk HARDWOOD Pre-Cut 4" x 11" | | | 0.00% | |
| BDFT-PRE18 | OAK HARDWOOD Pre-Cut 4" x 18" | | | 0.00% | |
| BDFT-PRE30 | OAK HARDWOOD Pre-Cut 3 5/8" x 30" | | | 0.00% | |
| BG-2717 | DURACRATE BLUE/GREEN CRATE - RENTAL this is a rental item - 27" X 17" X 12"  DURACRATE BIN 540 BLUE BIN WITH 440 GREEN LID DURACRATE 3-COLOR LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | 3,724.47 | 0.18% | 9,639.00 |
| BG2042 | SN:_____ | | | 0.00% | |
| BG2048 | S/N#_____ | | | 0.00% | |
| BHSB10302016 | 1/2"x 5/8" BOS STAPLES  SB103020 5/8-2.49M/BOX- 49.8M/CTN (CDS USE/ EZ-TP ) | $ | 1,356.21 | 0.06% | 357.84 |
| BJ2036 | BIG JOE PALLET JACK 20"x36" 5000 LB (import unit) | | | 0.00% | |
| BJ2036-LP | PLT JACK 20" X 36" LOW PROFILE (BIG JOE) | | | 0.00% | |
| BJ2042 | BIG JOE PALLET JACK 20"x42"x5000 LB (import unit) | | | 0.00% | |
| BJ2048 | BIG JOE PALLET JACK 20"x48" 5000 LB | | | 0.00% | |
| BJ2048-LP | PLT JACK 20" X 48" LOW PROFILE (BIG JOE) | | | 0.00% | |
| BJ2742 | BIG JOE PALLET JACK 27"x42" 5000 LB | | | 0.00% | |
| BJ2742-LP | PLT JACK 27" X 42" LOW PROFILE (BIG JOE) (2"/ height from the floor) | | | 0.00% | |
| BJ2748-LP | PLT JACK 27" X 48" LOW PROFILE (BIG JOE)(2"/height from the floor) | | | 0.00% | |
| BJW | BIG JOE WHEEL -STEERING (8") (1"axle bearings included #10238D) MFG# PL20236B | | | 0.00% | |
| BJW-F | BIG JOE WHEEL FOR FORK PART #10210P | | | 0.00% | |
| BKB | BATON-KEY BLANKS/DISC LOCKS(6 pin) FITS: PLD-70CKD (DURALOCK & STG WEST) | $ | 25.00 | 0.00% | 50.00 |
| BKB-CYLINDER | (#7522MC21) | $ | 44.50 | 0.00% | 50.00 |
| BL12-TX | LARGE BUBBLE SLIT 12 1/2" X 48" X 125' PERF 12" BL1254C01P12S12 | $ | 520.51 | 0.02% | 28.00 |
| BLD-BRD38100 | RAM BOARD-38"x100'x.48MIL. heavy duty-temporary fiberboard flooring protection.100% recyclable/ .46 mil thickness,50lbs-roll. (16 rolls per pallet) (317sq-ft) (#46 RB 38-100 OR BLD-BRD38100) ***WILL ACCEPT PRODUCT**** **BLD-BRD38100 OR #46 RB38-100*** | $ | 6,367.13 | 0.30% | 149.00 |
| BM | BLACK MARKER #SAN40621 OPEN STOCK 144/CASE | $ | 68.84 | 0.00% | 110.00 |
| BMB-3024 | BUBBLE MONITOR BAG 30 X 24 X 3/16  CLEAR FLUSH 30" OPENING 24" DEPTH 50/CASE | $ | 777.00 | 0.04% | 21.00 |
| BN | BLUE PRINT | $ | 4,434.35 | 0.21% | 677.00 |
| BNBO | 20 500/PALLET  PALLET SIZE = 36" X 60" #869332  ***JUN 2024 CHANGED TO KRAFT 2COLOR***PURCHASED NEW PLATES & CUTTING DIE** | $ | 1,885.75 | 0.09% | 1,562.00 |
| BP-12 | LARGE BUBBLE 1/2" x 12" X 250' PERF 12"   (#DBL48S12P12) | $ | 208.36 | 0.01% | 26.96 |
| BP-12B | BAG BUBBLE 2R X 100', 1R X 50' THIS BAG CONTAINS 2 ROLLS 12" X 100' OF LARGE BUBBLE AND 1 ROLL 12" X 50' OF LARGE BUBBLE | | | 0.00% | |
| BP-12R | LARGE BUBBLE 12" X 125' RETAIL 1/2" LARGE BUBBLE  PERF EVERY 12" (RDBL48s12p12) | $ | 20.31 | 0.00% | 4.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| BP-24 | LARGE BUBBLE  24" X 250' 1/2" BUBBLE-PERF EVERY 12" (#DBL48S24P12) | $ | 1,096.95 | 0.05% | 71.00 |
| BP-24AS | 12" (#ASDBL48S24P12) | $ | 45.09 | 0.00% | 2.00 |
| BP-48 | LARGE BUBBLE  48" X 250' 1/2" LRG BUBBLE/PERF EVERY 12" (#DBL48P12) | $ | 1,235.60 | 0.06% | 40.00 |
| BP-48AS | LARGE BUBBLE-1/2"x48"x250' ANTI-STATIC 1/2" LARGE DURABUBBLE  ANTI-STATIC/STATIC DISSIPATIVE PERF EVERY 12" (#ADSBL48P12) | $ | 48.54 | 0.00% | 1.00 |
| BPS-12 | SMALL BUBBLE  12" X 750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S12P12) | $ | 243.30 | 0.01% | 15.00 |
| BPS-12B | BAG BUBBLE 2R X 300', 1R X 150' THIS BAG CONTAINS 2 ROLLS 12" X 150' OF SMALL BUBBLE AND 1 ROLL 12" X 150' OF SMALL BUBBLE | | | 0.00% | |
| BPS-24 | SMALL BUBBLE  3/16"x24"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S24P12) | $ | 1,103.30 | 0.05% | 34.00 |
| BPS-24B | BAG BUBBLE 7R X 100', 1R X 50' THIS BAG CONTAINS 7 ROLLS 24" X 100' OF SMALL BUBBLE AND 1 ROLL 24" X 50' OF SMALL BUBBLE. | | | 0.00% | |
| BPS-48 | SMALL BUBBLE  3/8"x48"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48P12) | $ | 1,298.00 | 0.06% | 20.00 |
| BPS-48AS | SMALL BUBBLE 48"X750' ANTI-STATIC 3/16" SMALL DURABUBBLE ANTI-STATIC PERF EVERY 12" | $ | 99.79 | 0.00% | 1.00 |
| BPS-48K | 48"X250' SML DURAKRAFT BUBBLE KRAFT BACK 3/16" SMALL BUBBLE WITH 40# KRAFT BACKING LAMINATED TO FLAT SIDE (#KRDBS48) | $ | 3,262.17 | 0.16% | 47.00 |
| BR-180 | PIECE/NO SPLICES ### | $ | 5,173.71 | 0.25% | 34.00 |
| BR-180-ATLAS | (www.AtlasTerminal.com) 27"x1/16"x180'/ROLL/BLUE (81lbs/roll) ### ROLL MUST BE ONE PIECE/NO SPLICES ### | | | 0.00% | |
| BR-20 | 20'FT/BLUE NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL- BLUE(9 lbs/roll) ### MUST NOT BE SPLICE, NEED AS ONE PIECE #### | $ | 15,373.22 | 0.73% | 907.00 |
| **BSB** | | | | | |
| BSB | | | | 0.00% | |
| BSB-S | BACK SUPPORT BELT 22"-30"> ((((( SMALL ))))) | $ | 100.94 | 0.00% | 9.00 |
| BSB-XL2 | BACK SUPPORT BELT 46"-54"> ((( 2 EXTRA LARGE))) ((( XL2))) | $ | 22.54 | 0.00% | 2.00 |
| BSB-XL3 | BACK SUPPORT BELT 52"-60"> ((( 3 EXTRA LARGE))) (( XL3 )) | $ | 77.96 | 0.00% | 7.00 |
| **Total - BSB** | | **$** | **201.44** | **0.01%** | **18.00** |
| BSD | BOX SALESMAN DISPLAY> | $ | 149.23 | 0.01% | 2.00 |
| BSD-F | BOX SALESMAN DISPLAY - FLAT | $ | 25.76 | 0.00% | 2.00 |
| BW | BAILING WIRE#14ga.x13' single loop galvinized bale tie/250 bundle/bale. | | | 0.00% | |
| BW1218 | BALING WIRE TIES 12GA 18' GALVANIZED 125/BDL 2X-1-1-120180125 | | | 0.00% | |
| BWA-1200MS | terrain) (#1203-02/BWA-1R) | | | 0.00% | |
| BX-320 | LEVER LOADBINDER/5400lb. working load limit  (Accepts chain from 5/16"-in up to 3/8"-in) wt: 8 lbs..(5pcs/cs) (TRADE#LB01/66096) | $ | 92.70 | 0.00% | 6.00 |
| BXR-310 | RATCHET LOAD BINDER/WLL/5400lbs. (accepts chain from 5/16"-in up to 3/8"-in) (wt:11-lbs.ea.) ((( 2pcs/cs)))) (AN #45943-20/2P) (TRADE#LB02-516/66097) | $ | 149.82 | 0.01% | 6.00 |
| C-480-BK-OL | EZ-CYLINDER OVERLOCK KEY > (CHATEAU LOCKS ONLY) (red key in stainless steel) | $ | 16.50 | 0.00% | 22.00 |
| C-480-CD-KD-1 | CYLINDER LOCK> 21pins to allow thousands od diff.keys changes ANTI-PICK punch resistent mechanism 3 high security round key included. (key different) (over lock function) | $ | 13,534.75 | 0.65% | 2,437.00 |
| C-480-EZ-CD-KD | CARDED EZ- CYLINDER LOCK> ANTI-PICK punch resistent mechanism key less installation/fits bezel latches 3 high security round key included. (key different) (over lock function)- | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| C-4802-EZ-CD-KA | CARDED TWIN PACK EZ-CYLINDER LOCK> KEYLESS LOCKING/ANTI-PICK PINS 4-KEYS INCLUDED/SOLID BRASS ( KEYED ALIKE) | $ | 362.56 | 0.02% | 47.00 |
| C-482-BD-KA | (keyed alike) (EZ to work vacuum units cylinder locks, just push in to lock) nylon body with brass tumbler. available in RED or YELLOW (designed to fit most mfg.latches) | $ | 45.00 | 0.00% | 50.00 |
| C-72 AXLE | 1"AXLE FOR J-BAR W/STEEL WHEEL > (AXLE FITS STEEL WHEELS ONLY) | $ | 39.00 | 0.00% | 6.00 |
| C-72-L/AXLE | 3/4"AXLE FOR J-BAR W/RUBBER WHEEL > (AXLE FITS RUBBER WHEEL ONLY) | $ | 5.30 | 0.00% | 1.00 |
| C-740-CD-KD | CHATEAU CARDED 1-1/2 PRO-LINE PADLOCK-6 PIN SOLID BRASS CYLINDER. THOUSANDS OF KET DIFFERS. ***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/10boxes/master case) | | | 0.00% | |
| C-750-CD-KD | CHATEAU CARDED/2 PRO-LINE PADLOCK-6 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS. ***KEYED DIFFERENT GUARANTEED****DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/5boxes /master case) | | | 0.00% | |
| C-7650-CD-DBLKD | 2" LONG SHACKLE STEEL LAMINATED> PADLOCK- 5 PIN SOLID BRASS CYLINDER 1-5/8" CLEARANCE LONG SHACKLE (key different) | $ | 23.85 | 0.00% | 9.00 |
| C-870-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 5 PIN-SOLID BRASS CYLINDER. ALLOWS 3000 USABLE KEY CHANGES.  ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING.  STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMOERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 5 PIN-SOLID BRASS CYLINDER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 1,916.95 | 0.09% | 378.00 |
| C-970-2-CD-KA | TWIN PACK/CHATEAU/CARDED 2-3/4"PRO-LINE DISK LOCK HARDENED AND CHROMED>STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. ### (TWIN PACK KEYED ALIKE) ### CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | | | 0.00% | |
| C-970-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES.  ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING.  STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 864.25 | 0.04% | 144.00 |
| C-9702-CK-KD-PL | TWIN PACK/CHATEAU/CARDED> 2-3/4"PRO-LINE DISK LOCK HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. (### TWIN PACK/KEYED DIFFERENT ###) CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 315.68 | 0.02% | 30.00 |
| C-KB-6G | CHATEAU-KEY BLANK FOR DISC LOCK> (10EA. PER PACK) | $ | 111.18 | 0.01% | 160.00 |
| C-TC80R | 8"x2" GREY-COLSON PREMIUM RIGID CASTER E-LINE SERIES ( 4-1/2"x3-7/8" plate) | | | 0.00% | |
| C-TC80S | 8"x2" GREY-COLSON PREMIUM SWIVEL CASTER E-LINE (4-1/2"x 3-7/8" BASE) | | | 0.00% | |
| C-TP5040-MIR-TL | 4" x 1.25" GREY NON-MARKING CASTERS W/ TLB | | | 0.00% | |
| C-TP5050-MIR | DNU--use C.TP5050-MIR | | | 0.00% | |
| C-TP6640-01-PHN | 4" x 2" PHN Swivel Caster Vendor P/N TP6640R-01-PHN | | | 0.00% | |
| C-VAULT-12048 | CUSTOM COUCH CRATE  120"L x 48"W x 48"H (O/D) | | | 0.00% | |
| C.10-PH-0332RBS | 3" Phenolic Low Profile Caster 600# capacity (rated for gun safes) | | | 0.00% | |
| C.AZ50-288 | ZERK AXLE AND NUTS 1/2 AXLE DIAMETER 2-7/8 AXLE LENGTH FOR SERIES TP6200, TP6400 | | | 0.00% | |

| Part # | Description | Price | % | Qty |
|---|---|---|---|---|
| C.FP0D4O52 | 10" PNEUMATIC TIRES | | 0.00% | |
| C.MRC-56M7 | 6" MRC WHEEL W/ 5/8 BEARING | | 0.00% | |
| C.MRC-6M7 | 6" MRC WHEEL W/ 5/8 BEARING | | 0.00% | |
| C.PCI-6P8 | 6" x 2-1/2" POLYURETHANE THREAD CAST IRON WHEEL  6" WHEEL DIAMETER 2-1/2" TREAD WIDTH 2-3/4" HUB LENGTH 1" BEARING ID ROLLER WHEEL BEARING LOAD CAPACITY 1600LBS | | 0.00% | |
| C.PCI-6R8 | 6" x 3" POLYURETHANE THREAD CAST IRON WHEEL  6" WHEEL DIAMETER 3" TREAD WIDTH 3-1/4" HUB LENGTH 1" BEARING ID ROLLER WHEEL BEARING LOAD CAPACITY 2000LBS | | 0.00% | |
| C.TLB-6610W | TOP LOCK BREAKS FOR 10" PNEUMATIC CASTERS | | 0.00% | |
| C.TP4025-01-HR | 2.5" HARD RUBBER SWIVEL CASTER | | 0.00% | |
| C.TP4025-HR-TLB | 2.5" HARD RUBBER SWIVEL CASTER W/ TLB | | 0.00% | |
| C.TP5030-HDP | 3" x 1.25" Heavy Duty Plastic Caster | | 0.00% | |
| C.TP5035-MIRTLB | 3.5" x 1.25" Grey Non-Marking w/ Top Lock Brake | | 0.00% | |
| C.TP5040-01-MIR | 4" x 1.25" GREY NON-MARKING CASTERS W/ TLB | | 0.00% | |
| C.TP5040-HR | 4" x 1.25" Hard Rubber Caster | | 0.00% | |
| C.TP5040-MIR | 4" x 1.25" Grey Non-Marking Casters | | 0.00% | |
| C.TP5040-MIR-TL | 4" x 1.25" GREY NON-MARKING CASTERS W/ TLB | | 0.00% | |
| C.TP6660-PHN | 6" x 2" Phenolic Caster | | 0.00% | |
| C.TP6660-PRO | 6" x 2" Polyurethane Caster (RED, BLUE CHOICE) | | 0.00% | |
| C.TP6660R-PHN | 6"x2" Rigid Phenolic Caster | | 0.00% | |
| C.TP6660R-PRO | 6"x2" Rigid Polyurethane Caster | | 0.00% | |
| C.TP6680-MRC | 8"x2" Grey Crown Casters | | 0.00% | |
| C.ZRB-12R6-C | 12" SEMI PNEUMATIC TIRE | | 0.00% | |
| C1-CGS | 12-1/2 X 16 CELL UNASSEMBLED REPLACES P/N C1116UA | $ 1,201.81 | 0.06% | 6,640.00 |
| C1-EZD | 11-7/8X11-7/8 UNASS PARTITION REPLACES P/N C1111UA | $ 277.31 | 0.01% | 870.00 |
| C1-EZG | (5000EA. MIN.ORDER) | $ 1,069.26 | 0.05% | 3,790.00 |
| C10 | B&P 20"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ 38.44 | 0.00% | 1.00 |
| C14 | B&P 18"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ 449.68 | 0.02% | 11.00 |
| C14UA | 14 CELL FOR "BCK" | $ 493.44 | 0.02% | 1,160.00 |
| C2-CGS | 12-1/4 x 12-1/2 UNASS. PART REPLACES P/N C1112UA | $ 697.19 | 0.03% | 3,810.00 |
| C2-EZD | 11 1/8 x19 3/4 UNASS CELL EZ-D REPLACES P/N  C1119UA | $ 692.44 | 0.03% | 1,410.00 |
| C2-EZG | (5000EA. MIN.ORDER) | $ 1,417.50 | 0.07% | 3,160.00 |
| C3 | BRKTS/REAR MOUNT) | $ 430.56 | 0.02% | 13.00 |
| C35 | 3-1/2" CASTER SWIVEL #03545.14/88316/CDS LOGO (DR65+/- 250# CAP ball bearing)  (3-5/8"x2-1/2"plate) 1053/PLT 1918 # 20/PLT PER 20' CONTAINER | $ 7,538.65 | 0.36% | 2,261.00 |
| C35LP-BLK | SLOTS) (450pcs/crate) | $ 70.03 | 0.00% | 28.00 |
| C35R | 3.5" PERFORMA CASTER-RIGID #203208445 (ball bearing/250lbs,cap.) (3-5/8"x2-1/2"plate) | $ 305.48 | 0.01% | 82.00 |
| C4 | B&P 14"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ 299.35 | 0.01% | 7.00 |
| C40 | 4" CASTER SWIVEL COLSON#03545.15/88316 CDS LOGO/300#CAP.(DR65+/-) (3-5/8"x2-1/2"plate) (975ea./plt. 39bxs.x 25ea.=975)(1737 lbs/plt) (20 plts/ 20'cu.container) | $ 9,921.69 | 0.47% | 3,005.00 |
| C40-LP | 4" LARGE PLATE CASTER SWIVEL ball bearing/250 lbs.cap. (4-1/8"x3-1/8"plate) | | 0.00% | |

| Code | Description | Price | % | Qty |
|---|---|---|---|---|
| C40/W BRAKES | 4"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate)(#E2.04756.485B1) | $ 67.13 | 0.00% | 10.00 |
| C40BK | BRAKE ONLY FOR C40 CASTER> | | 0.00% | |
| C40R | 1/2"plate) | $ 269.50 | 0.01% | 49.00 |
| C4HD | 4"x1.5"/400 LB CASTER> (HEAVY DUTY CASTER) COLSON #304017909 | $ 52.60 | 0.00% | 5.00 |
| C5 | B&P 18"x7-1/2"EXT.ALUM.NOSE W/HARDWARE KIT 18"x7-1/2" SOLID-REAR MOUNT (EXT.ALUM.W/CUTOUTS-18"X7-1/2"/RECESSED) | $ 37.75 | 0.00% | 1.00 |
| C50 | bearing)(DR65+/-) | $ 1,129.39 | 0.05% | 202.00 |
| C50/W BRAKES | 5"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate) | $ 27.80 | 0.00% | 4.00 |
| C50R | 5" PERFOMA-RIGID/CASTER (3-5/8"x2-1/2"plate) | | 0.00% | |
| C6 | B&P 18"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ 147.80 | 0.01% | 4.00 |
| C60 | COLSON 6"x2" SWIVEL CASTER> W/BLACK TRANSFORMA RUBBER WHEEL ON A POLYHUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061094B9-SWIVEL) | $ 3,728.50 | 0.18% | 480.00 |
| C60-1200 | 4.06109.339 | $ 1,168.30 | 0.06% | 60.00 |
| C60-G | COLSON 6"X2" SWIVEL CASTER-GREY ROUND WHEEL> PERFORMA-NON MARRING WHEEL 500 lbs,cap.precesion ball bearing-POLY HUB 4-1/2"x3-7/8"plate #ES6X21555 (DOMESTIC#) #ES6X2TPD (IMPORT#) | $ 452.63 | 0.02% | 53.00 |
| C60R | COLSON 6"x2" RIGID CASTER> W/BLACK TRASFORMA RUBBER WHEEL ON A POLY HUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061084B9-RIGID) | $ 424.40 | 0.02% | 40.00 |
| C60R-G | COLSON 6"x2"RIGID CASTER-GREY ROUND WHEEL> PERFORMA-NON MARRING WHEEL 500 lbs,cap.precesion ball bearing.POLY HUB 4-1/2"x3-7/8"plate | | 0.00% | |
| C60W-G | lbs,cap.precision ball bearing) | | 0.00% | |
| C60W-G-FLAT | lbs,cap.delrin bearing) | | 0.00% | |
| C7UA | 7 CELL FOR "BCK" | $ 2,004.31 | 0.10% | 5,280.00 |
| C8 | B&P 16"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ 39.07 | 0.00% | 1.00 |
| C9 | B&P 20"x12" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ 179.88 | 0.01% | 4.00 |
| CA1 | B&P CAST ALUM/NOSE 14"x7-1/2" (recessed heel w/cutouts) | $ 248.15 | 0.01% | 10.00 |
| CA2 | B&P CAST ALUM/NOSE PLATE18"x7-1/2" (RECESSED HEEL W/CUTOUTS) | $ 132.45 | 0.01% | 4.00 |
| CA3 | B&P CAST NOSE-14"x12" RECESSED HEEL W/CUTOUTS 500 LBS.CAP | $ 73.42 | 0.00% | 2.00 |
| CANVAS | 15oz CANVAS 15 "/ NAVY BLUE (TOP VALUE ITEM#100235/ 934-1001/14.50"/1000x1000 DENIER NYLON CORDURA, DWR/URETHANE COATED) | $ 6,737.87 | 0.32% | 2,060.00 |
| CAP | Grey Caps | $ 279.73 | 0.01% | 106.00 |
| CARPET-N | NEW CARPET (( NO SHAG )) SHORT ROLLS REMS/NO LOOPS ###ALL CUT PILE CARPET### | | 0.00% | |
| CARPET-U | USED CARPET | $ - | 0.00% | 14,001.30 |
| CARPET.F | NEW CARPET (( NO SHAG )) SHORT ROLLS REMS/NO LOOPS ###ALL CUT PILE CARPET### | | 0.00% | |
| CB-302035 | CHAIR COVER 30" X 20" X3 5" 1MIL 150/RL | | 0.00% | |
| CB-CDS | CHAIR COVERS 2ea.BAGS/ PACK 72"x46"x1.5 mil 25 packs/case (50ea.bags/cs) (approx.350lb per ea.bag) ### OPENING MUST BE ON THE 72" SIDE### | $ 3,399.48 | 0.16% | 3,792.00 |
| CB-M-FOLD | CHAIR BAG/M FOLD 51"x25Mx185"x2.5mil/clear (51"x25Mx185"x2.5mil/clear/25 per roll)(58.6lbs/rl) (OPENING ON THE LONG SIDE 185") | | 0.00% | |

| Code | Description | | % | Qty |
|------|-------------|---|---|-----|
| CB-NIU | CHAIR COVER/2ea. BAGS/PACK-NO PRINT 72"x46"x1.5 mil/25packs/cs.(50ea.bags/cs) (approx .350lb/ea.bag) ## OPENING ALONG THE 72" DIMENSION## | $ 1,242.23 | 0.06% | 1,182.00 |
| CB100 | 1/4 X 20 X 1.00 CG BOLT" | $ 30.75 | 0.00% | 2.40 |
| CB1075 | 10" X 7" X 5" STOCK BOX 25/BUNDLE  RSC 32ECT KRAFT | | 0.00% | |
| CB121212 | 12 X12 X 12 25/BUNDLE  RSC 32ECT KRAFT PLAIN | $ 22.27 | 0.00% | 22.70 |
| CB121220 | 12" X 12" X 20" 15/BUNDLE  RSC 32ECT KRAFT | $ 173.74 | 0.01% | 99.00 |
| CB121224 | 12 X12 X 24  RSC 32ECT KRAFT PLAIN 250/PALLET | $ 1,061.91 | 0.05% | 538.00 |
| CB121240 | 12" X 12" X 40" 200# 15/BUNDLE  RSC KRAFT BOX PLAIN | $ 12.82 | 0.00% | 5.00 |
| CB125 | 1/4 X 20 X 1.25 CG BOLT" | $ 8.97 | 0.00% | 0.30 |
| CB141010 | 14" X 10" X 10" 25/BUNDLE  RSC 32ECT KRAFT 500/PALLET | | 0.00% | |
| CB150 | 1/4 X 20 X 1.5 CG BOLT" | $ 448.65 | 0.02% | 17.80 |
| CB1598 | 15" X 9" X 8" KRAFT RSC RSC 32ECT KRAFT | | 0.00% | |
| CB16108WRA | 16" X 10" X 8-1/2" RSC 200# TEST KRAFT PLAIN W/ WRA 25/BUNDLE 500/PALLET | | 0.00% | |
| CB16128 | 16" X 12" X 8" STOCK BOX 25/BUNDLE  RSC 32ECT KRAFT | | 0.00% | |
| CB161412 | 16" X 14" X 12"  STOCK BOX 25/BUNDLE  RSC 32ECT KRAFT | | 0.00% | |
| CB161616 | 16" X 16" X 16" 200# 15/BUNDLE  KRAFT BOX | $ 19.55 | 0.00% | 10.00 |
| CB175 | 1/4"x #20x1.75" CB BOLT (FULL THREAD CARRIAGE BOLT) (carriage bolt-zinc) (#25C175CBZ) | $ 873.66 | 0.04% | 19.96 |
| CB18123WRA | 18" X 12-1/4" X 3" RSC 250#TEST KRAFT PLAIN  WITH WRA (WATER RESISTANT ADHESIVE) 20/BUNDLE 560/PALLET USE BLANK BMC | | 0.00% | |
| CB181812 | 18' X 18" X 12" 200# 15/BUNDLE  KRAFT BOX | | 0.00% | |
| CB19123WRA | 19-1/4" X 12-1/4" X 3-3/8" RSC 250#TEST KRAFT PLAIN  WITH WRA (WATER RESISTANT ADHESIVE) 25/BUNDLE 600/PALLET USE BLANK BMC | | 0.00% | |
| CB200 | 1/4"x20 x2" CARRIAGE BOLT | $ 356.16 | 0.02% | 8.22 |
| CB201310WRA | 20-1/4" X 13" X 10" RSC 200# TEST KRAFT PLAIN W/ WRA 25/BUNDLE 250/PALLET | | 0.00% | |
| CB202020DW | 20" X 20" X 20" DOUBLEWALL 275# TEST RSC KRAFT 5/BUNDLE | | 0.00% | |
| CB20206 | 20" X 20" X 6" 200# STOCK BOX 25/BUNDLE  200# KRAFT BOX | | 0.00% | |
| CB225 | 1/4-20x2.25 CARRIAGE BOLT-ZINC | $ 153.86 | 0.01% | 3.14 |
| CB241812 | 24" X 18" X 12" 275# SINGLE WALL  15/BUNDLE  KRAFT BOX | $ 2,368.40 | 0.11% | 955.00 |
| CB241818DW | 24" x  18" x 18" DOUBLE WALL RSC 51BC ECT | | 0.00% | |
| CB250 | 1/4"x20 x 2.5" CARRIAGE BOLT ZINC PLATED | $ 168.75 | 0.01% | 7.50 |
| CB251313 | 25" X 13" X 13" STOCK BOX RSC KRAFT 200# TEST SW PLAIN | | 0.00% | |
| CB275 | HAVE FULL THREAD ## | $ 2,219.32 | 0.11% | 30.43 |
| CB28286 | 28" X 28" X 6"  STOCK BOX RSC 200# KRAFT 10/BUNDLE | | 0.00% | |
| CB300 | 1/4 X 20 X 3 CG BOLT" | $ 591.93 | 0.03% | 19.95 |
| CB30147 | 30" X 14" X 7" 15/BUNDLE  RSC 32ECT KRAFT | | 0.00% | |
| CB303030DW | 30" X 30" X 30" DOUBLEWALL 350# TEST RSC KRAFT | $ 87.50 | 0.00% | 5.00 |
| CB325 | 1/4 X 20 X 3.25 CG BOLT" | $ - | 0.00% | 0.75 |
| CB350 | 1/4 X 20 X 3.5 CG BOLT" | | 0.00% | |
| CB36207 | 36" X 20" X 7" 200# 25/BUNDLE  KRAFT BOX | $ 121.86 | 0.01% | 60.00 |
| CB375 | 1/4 X 20 X 3.75 CG BOLT" | | 0.00% | |
| CB3816200 | 3/8x16x2"  CARRIAGE BOLT | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| CB3816225 | 3/8x16x2.25 CARRIAGE BOLT  (3/8"x2-1/4") | | | 0.00% | |
| CB38400 | 3/8x#16x4" CARRIAGE BOLT | | | 0.00% | |
| CB38500 | 3/8X5" CARRIAGE BOLT" | | | 0.00% | |
| CB38550 | 3/8x5.5" CARRIAGE BOLT ZINC (USE FOR PIANO BOARDS)  (#37C550CBZ) | $ | 30.08 | 0.00% | 0.12 |
| CB38600 | 3/8"x#16x6" CARRIAGE BOLTS | | | 0.00% | |
| CB450 | 1/4 X 20 X 4.5 CARRIAGE BOLT | | | 0.00% | |
| CB516100 | 5/16-18 x1" CARRIAGE BOLT-ZINC PLATED | | | 0.00% | |
| CB516200 | 5/16 X 2" CARRIAGE BOLT" | | | 0.00% | |
| CB516250 | 5/16 X 2.25" CARRIAGE BOLT 5/16"x2-1/4" LONG | | | 0.00% | |
| CB516300 | 5/16 X 3" CARRIAGE BOLT" (#31C300CBZ) | $ | 505.06 | 0.02% | 5.08 |
| CB51675 | 5/16 x18 x3/4" CARRIAGE BOLT F/T ZINC | $ | 76.23 | 0.00% | 1.26 |
| CB7560-CF | CHAIR BAG/75L"x60H"x 3.9mil/CLEAR GRIZZLY FILM (75L"x60H"x 3.9mil/clear grizzly film-40 bags per roll) (Center fold bags) (43 RLS.MIN) | | | 0.00% | |
| CB844 | 8" X 4" X 4" 25/BUNDLE  RSC 32ECT KRAFT | | | 0.00% | |
| CB8852 | CHAIR BAG/88"x52"x.001mil/clear (88"x52"x.001mil/clear/50 per roll) (center fold bags) | $ | 974.40 | 0.05% | 28.00 |
| CBD2262-TX | CORNER BOARD 2" x 2" x 62 " x  .120 1470/PALLET | | | 0.00% | |
| CBD3333.5-TX | CORNER BOARD WHITE 3" x 3" x 33.5" x .250 1100/PALLET | $ | 1,433.29 | 0.07% | 1,660.00 |
| CBW151210 | *****25/BUNDLE****** | | | 0.00% | |
| CBW1688 | *****25/BUNDLE****** | | | 0.00% | |
| CBW201410 | *****25/BUNDLE****** | | | 0.00% | |
| CBW241810 | 24" x 18" X 10" WHITE STOCK BOX #3  WHITE RSC 200# TEST 15/BUNDLE | | | 0.00% | |
| CC | COLOR CHANGE FOR LABELS | $ | 490.00 | 0.02% | 7.00 |
| CC-100 | 42"x76"x.001mil/CLEAR/CHAIR COVER W/TACK HOLES (100 PCS/ROLL) LOW SLIP/CENTER FOLD. (ROLLS MUST HAVE STRAIGHT EDGES) BAG LAY FLAT DIM.42"/OPENING ON 76" SIDE. ## RETAIL ROLL ## (21.30 lbs/roll)  ### NO BLOCKING, STRONG SEALS ### | $ | 271.40 | 0.01% | 10.00 |
| CC-4 | #4-VAULT CLAMP 500 PC/CS (inside measurements) 4-1/2"x3-17/32"x1-1/4" (wire dim.4.11mm or .162") (#1659-500)   (weight 60-65 lbs) 1659-500-PLAIN | $ | 2,393.66 | 0.11% | 15.00 |
| CC-4-250 | #4 VAULT CLAMP 250 PC/CS (INSIDE MEASUREMENTS) 4-1/2" X 3-17/32" X 1-1/4" (WIRE DIM. 4.11MM OR .162") (42 BOXES/SKID) | $ | 219.75 | 0.01% | 3.00 |
| CC-4U | | | | 0.00% | |
| CC-ROLL88 | CHAIR COVER 88X17X28 1MIL 185/ROLL J054 | | | 0.00% | |
| CC31G | EZ CRATE freight approx $6.00 per box as of 3-4-2011 31 GALLON COMPUTER CRATE EZ CRATE LOGO HOT STAMPED ON BOTH LONG ENDS OF THE BOX. | $ | - | 0.00% | 48.00 |
| CCF-12 | CUSHION FOAM 12" X1/8"X550' PERF EVERY 12" CHICAGO FOOTAGE | $ | 84.22 | 0.00% | 5.00 |
| CCF-24 | CUSHION FOAM 24"X1/8"X550' PERF EVERY 12" CHICAGO/TEXAS FOOTAGE | $ | 300.83 | 0.01% | 5.00 |
| CCF-36 | CUSHION FOAM 36"X1/8"X550' PERF EVERY 12" CHICAGO FOOTAGE | | | 0.00% | |
| CCF-48 | CUSH.FOAM 48" X 1/8"X550' PERF EVERY 12" CHICAGO FOOTAGE | $ | 190.00 | 0.01% | 2.00 |
| CD CHI | CHICAGO RENTAL DOLLY (RENTAL CHICAGO) | $ | - | 0.00% | 1,645.00 |
| CD-8052 | CHAIR COVER 80" X 52" X 1MIL 200/ROLL | | | 0.00% | |
| CD-PE | CARPET DEFENSE 24"x50'  (SOLD BY THE ROLL)  PACEASE LOGO W/  GENERIC COUNTER BOX/12pack (must have WARNING instructions sheet) #CS2450W/12/CS.) | $ | 629.79 | 0.03% | 113.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| CD-PE-BO | ###### | | | 0.00% | |
| CDS-1193 | 100 DESC.INV.30 ITEM NCR> (MILBURN #1193 INV.3 PART NCR) (CARBONLESS) | $ | 317.90 | 0.02% | 17.00 |
| CDS-2088R | | $ | 8.22 | 0.00% | 1.00 |
| CDS-230 | | $ | 10.00 | 0.00% | 1.00 |
| CF-12 | CUSHION FOAM 12"X1/8"X450' PERF EVERY 12" ("GES") (#PAF12548S12P12) | $ | 76.82 | 0.00% | 4.00 |
| CF-24 | CUSHION FOAM 24"X1/8"X450' PERF EVERY 12" (GES) (#PAF12548S24P12) | $ | 39.24 | 0.00% | 1.00 |
| CF-24-1/2 | CUSHION FOAM 1/2" X 24 X 125' NON-PERF 2 ROLLS PER BUNDLE | $ | 75.00 | 0.00% | 1.00 |
| CF-36-1/16 | 36" X 1/16" X 1250' CUSHION FOAM ROLL PERF 12" PBE# FM11672P12S36 | | | 0.00% | |
| CF-48 | CUSHION FOAM 48" X 1/8" X 450'  PERF EVERY 12" ("GES") (#PAF12548P12) | $ | 1,054.93 | 0.05% | 13.00 |
| CF-48AS | CUSH FOAM 48" X1/8" X450' ANTI-STATIC ******ANTI-STATIC******* PERF EVERY 12" | | | 0.00% | |
| CF-48NP | CUSHION FOAM NON PERF 48" X 1/8" X 450' NSNP | $ | 557.91 | 0.03% | 9.00 |
| CF-4NP | CUSHION FOAM NON PERF 4" X 1/8" X 450' NSNP *SOLD BY THE BAG OF 12 ROLLS | $ | 743.90 | 0.04% | 10.00 |
| CF24-1/4 | CUSHION FOAM 24"X1/4"X 225' PERF EVERY 12" | $ | 675.52 | 0.03% | 8.00 |
| CG-L | COTTON GLOVES-LG/ brown 12pair/pack | $ | 203.32 | 0.01% | 721.00 |
| CHUSA-FRAME | dolly not included) | $ | 1,020.00 | 0.05% | 51.00 |
| CMC | COMPUTER MONITOR CART (RENTAL) COMPUTER CART 24"x40" OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS.  22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS | $ | - | 0.00% | 162.00 |
| CORT-42ROUND | CORT 42" ROUND TABLE COVER MADE WITH FP-41 MATERIAL GREY MATERIAL UPPER SIDE WHITE MATERIAL UNDER SIDE WITH ELASTIC | | | 0.00% | |
| CORT-LAMP26 | FABRIC | | | 0.00% | |
| CORT-MBC | CORT MIDTWON BAR COVER 69-1/5" X 20" X 40" HEIGHT BLUE/BLUE WITH GREEN PRINTED BINDING "MIDTOWN BAR" ROPE AND GROMMETS ATTACHED | | | 0.00% | |
| CORT-NCHAIR | CORT - NAPLES CHAIR  39"L X 32"W X 30"H BACK SIDE X 28"H FRONT SIDE WITH 4" SLIT ON ALL LEGS BLUE/BLUE WITH YELLOW BINDING PRINTED "NAPLES CHAIR" | | | 0.00% | |
| CORT1-BRN | LOVESEAT COVER - BROWN 56"L X 36"D X 34"H | | | 0.00% | |
| CORT2-BLK | SOFA COVER - BLACK 80"L X 36"D X 34"H | | | 0.00% | |
| CORT2-BRN | SOFA COVER - BROWN 80"L X 36"D X 34"H | | | 0.00% | |
| CORT3-BLK | CHAIR COVER - BLACK 35"L X 36"D X 34"H | | | 0.00% | |
| CORT3-BRN | CHAIR COVER - BROWN 35"L X 36"D X 34"H | | | 0.00% | |
| CORT3-GRN | CHAIR COVER - GREEN 35"L X 36"D X 34"H | | | 0.00% | |
| CORT4-GRN | ARMLESS CHAIR COVER - GREEN 30"L X 36"D X 34"H | | | 0.00% | |
| CORT5-GRN | BEACON OTTOMAN COVER - GREEN 30"L X 30"D X 20"H | | | 0.00% | |
| CORT6-BLK | REVERE OTTOMAN COVER - BLACK 20"L X 20"D X 18"H | | | 0.00% | |
| CORT6-BRN | REVERE OTTOMAN COVER - BROWN 20"L X 20"D X 18"H | | | 0.00% | |
| CP-448K | CUSHION PAK 48" X 200'  1/4" THICK WITH 30# KRAFT BACK  PERF 12"....58lbs each | $ | 313.56 | 0.01% | 3.00 |
| CPP | 20 CU.FT. BAG PEANUT  white pelaspan pac (recyclable) | $ | 24.29 | 0.00% | 1.00 |
| CR24X26 | treadbrite alum) | $ | 103.78 | 0.00% | 1.00 |
| CRCD | CHICAGO STYLE RC DOLLY (RENTAL) | $ | - | 0.00% | 27.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| CRP2618-YELL | B&P SAFETY YELLOW CURB RAMP 26"Wx18"Lx750lb.cap (POWDER COATED YELLOW ALUM.CURB RAMP) (PUNCHED HOLES TRACTION DESIGNED) 3/16" THICKNESS | | | 0.00% | |
| CRP2727 | B&P PUNCHED HOLES/CURB RAMP 27"x27"x750lb.cap (B & P ALUMINUM CURB RAMP) (PUNCHED HOLES TRACTION DESIGNED) 3/16" THICKNESS | $ | 963.90 | 0.05% | 9.00 |
| CS-1 | CLEAN STEP FRAME W/PAD-60-SHTS 26"x32" FRAME-24"x30" PAD-60 SHEETS (WHITE) | $ | 428.76 | 0.02% | 9.00 |
| CS-R | CLEAN STEP REPLACEMENT SHEETS 4 pads 60 sheets each/case/24" X 30" ((((( WHITE ))))) | | | 0.00% | |
| CT1200 | 1/2"x600' CAL. POLY ROPE | $ | 73.00 | 0.00% | 2.00 |
| CT3400 | 3/4"x600' CAL. POLY ROPE | | | 0.00% | |
| CT3800 | 3/8"x600' CAL. POLY ROPE | $ | 825.43 | 0.04% | 31.00 |
| CT3800-1200 | 3/8"x1200' CAL POLYTRUCK ROPE | | | 0.00% | |
| CT3800-40 | 3/8"x40' CAL. POLY ROPE | | | 0.00% | |
| CT5800 | 5/8"x600' CAL. POLY ROPE | | | 0.00% | |
| CTLM | COUNTER TOP LOCK MERCHANDISER (( CHAT # C-9000 )) | $ | 38.85 | 0.00% | 3.00 |
| CW-48 | CELLULOSE WADDING 48" X 250' ROLL 30# KRAFT BACKING WITH 4 PLY TISSUE | $ | 2,653.84 | 0.13% | 69.00 |
| CW35 | WE WILL NO LONGER OFFER THE WHEELS ONLY, WE'LL USE COMPLETE CASTER C35, PER TROY) | $ | 95.04 | 0.00% | 40.00 |
| CW40 | 4"x1" PERFORMA *WHEEL ONLY* #204000445 (300 lbs,cap./ball bearing) (WHEN INV. DEPLETES, WE WILL NO LONGER OFFER THE WHEEL ONLY, WE'LL USE C40 COMPLETE CASTER ) | $ | 364.47 | 0.02% | 211.00 |
| CW50 | 5"x1" PERFORMA WHEEL ONLY #205000445 (325 lbs,cap./ball bearing) | | | 0.00% | |
| D | 4-WHEEL DOLLY (RENTAL) | $ | 30,320.84 | 1.45% | 5,075.00 |
| D-BODY | D CONTAINER BODY  142-5/8 X 38-1/2  SCORED SHEET KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "D-BODY" FILE 868971 | $ | 722.39 | 0.03% | 106.00 |
| D-BOTTOM | D CONTAINER BOTTOM 56-1/2 X 39-5/8 X 4-13/16 DST KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "D-BOTTOM" FILE 868968 | $ | 414.85 | 0.02% | 98.00 |
| D-CONT | DS8A | $ | 7,653.83 | 0.37% | 161.00 |
| D-FRONT | D CONTAINER FRONT 64-3/8 X 38-1/2 SCORED SHEET KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "D-FRONT" FILE 868970 | $ | 217.33 | 0.01% | 79.00 |
| D-P-BS120 | DUTRO BULLET BOLT & SPRING FOR D120 H/T | $ | 12.60 | 0.00% | 3.00 |
| D-TOP | "D-TOP" FILE 868972 | $ | 408.22 | 0.02% | 92.00 |
| D/ P-486 | DUTRO STEEL SKID STAIR CHANNEL BAR FOR  8" WHEEL/FOR A-601 & A-600 (#1-0486-W & 1-0422S) (Skid bars includes brackets bolts & nuts) (SOLD INDIVIDUALLY) SPECTS. CHANGED 11/17/11 ## ## WHEN INV. GETS DEPLETED, IT'S IT NO LONGER AVAILABLE FROM DUTRO ## | $ | 129.10 | 0.01% | 7.00 |
| D12 | HUB | $ | 37.60 | 0.00% | 2.00 |
| D120 | MOLD ON WHEELS (#120) | $ | 673.68 | 0.03% | 3.00 |
| D1291 | DUTRO APP. DOLLY-8"WH/700 lbs. cap. (OFFSET HANDLE/8" SOLID RUBBER WHEELS) 1-piece strap/weight:58 lbs. (2"uprights and cross bumpers) | $ | 892.06 | 0.04% | 5.00 |
| D1292 | DUTRO ECONOMY DOLLY-8" WHEEL. 700 LB.CAP/OFFSET HANDLE/2-pc strap 8" SOLID RUBBER WHEEL (2"-uprights and cross bumpers) | | | 0.00% | |
| D14 | DUTRO ADJ. STRAP HOLDER | $ | 26.73 | 0.00% | 10.00 |
| D14-1-ROLL | 2" WHITE SPUN POLYESTER WEBBING> ON ROLLS WITH BLACK POINTS 3.3MM FOR D14-1 STRAPS (polyester) ### NO SPLICES ON ROLLS) (#30SP-2WH-28) | $ | 1,520.70 | 0.07% | 822.00 |

| Code | Description | | Price | % | Qty |
|------|-------------|---|-------|---|-----|
| D1404 | DUTRO APP. DOLLY-8"WH 700LB.CAP | $ | 285.59 | 0.01% | 1.00 |
| D15 | B&P 10"x2-1/8"BALLOON CUSHION WHEEL (5/8" PRECISION BEARING) POLY- HUB-600 LBS CAP. | $ | 35.11 | 0.00% | 2.00 |
| D1504 | DUTRO APP.DOLLY-5" WHL/700LB.CAP 5" MOLD ON WHEELS/GEARED RATCHET | $ | 153.90 | 0.01% | 1.00 |
| D1866 | size 4-1/2"x24"x3/4") | | | 0.00% | |
| D1872SB | DUTRO BRUTE/HT/72" W/ SAFETY BRAKES (1800LBS.CAP) 10" MOLD ON WHEELS/ WT:105LBS. (standard toe plate size 4-1/2"x24"x3/4") | | | 0.00% | |
| D1900N | DUTRO ALL TERRAIN APP.DOLLY/700LB.CAP 12"x3-1/2"x4PLY FULL PNEUMATIC WHEEL OFF SET STEEL HUB/60"H x25-1/2"W | | | 0.00% | |
| D2 | B&P 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel) (off-set poly hub) (440 lbs.cap) | $ | 179.30 | 0.01% | 10.00 |
| D23 | DUTRO V-BELT | $ | 6.94 | 0.00% | 2.00 |
| D30 | DUTRO RATCHET HANDLE | $ | 65.25 | 0.00% | 7.00 |
| D31 | DUTRO RATCHET HANDLE SPRG | $ | 14.59 | 0.00% | 10.00 |
| D32 | DUTRO HOLDING PAWL | $ | 69.00 | 0.00% | 8.00 |
| D38 | DUTRO COMPLETE RATCHET ASSEMBLY ( INCLUDES D30 & D14 & D32 & D31& D35) | $ | 87.82 | 0.00% | 4.00 |
| D5 | B&P/PNEUMATIC 10"x3-1/2" WHEEL ONLY 5/8" BEARINGS/SEMI-PRECISION/3-PC HUB-10" (2- 1/4" offset hub) (4-ply rated pneumatic/300lbs.cap) | $ | 800.02 | 0.04% | 34.00 |
| D6 | B&P CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 600 lbs. capacity (2-1/4"off set hub) | $ | 30.37 | 0.00% | 1.00 |
| D610 | | | | 0.00% | |
| D72 | 2"x 58" DUTRO BUMPERS-UPRIGHT (FOR NEW VERSION APP.DOLLY) | $ | 15.88 | 0.00% | 2.00 |
| D73 | 2"x13-1/2" DUTRO BUMPER - CROSS PC. (NEW  VERSION) | $ | 8.90 | 0.00% | 5.00 |
| DA-3 | SPACER TUBE (1604) | $ | 11.97 | 0.00% | 6.00 |
| DA-4 | SPACER ROD (1604) | $ | 15.37 | 0.00% | 6.00 |
| DARTEK | DARTEK CAST NYLON FILM> 80"x 100'  TRANSPARENT DUST COVER FOR ART APPROX. 8lbs. PER ROLL  ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 375.00 | 0.02% | 5.00 |
| DB | 60"x60"x10M LB DOCKBOARD (RENTAL) | $ | - | 0.00% | 1.00 |
| DB102 | STANDARD ALUM DECK BEAM 102"/2200LB. STANDARD E&A DUTY/ADJ. RANGE 92"-102" DECKING & SHORING/W.L.L./ CAP 2200# (18.8 lbs each) #5025 DB102-A/77193 | $ | 1,299.52 | 0.06% | 25.00 |
| DB102-ANCRA | ANCRA-STANDARD ALUM DECK BEAM 102"/2200LB. (#43638-51) STANDARD E&A DUTY/ADJ. RANGE 92"-102" DECKING & SHORING/W.L.L./ CAP 2200# (18.8 lbs each) | $ | 1,113.15 | 0.05% | 15.00 |
| DC4SP | 4" SWIVEL CASTER FOR D120 | $ | 59.18 | 0.00% | 5.00 |
| DEA336 | 3" x 36" PAD 48 ECT BC KRAFT | | | 0.00% | |
| DF-48 | DOLPHIN FOAM 3/16" X 48" X 250' 1 MIL GRAY LAMINATED FOAM PUNCTURED FOR VENTILATION | $ | 320.52 | 0.02% | 2.00 |
| DF1.25 | 5/4 DOUGLAS FIR (KD/DF #1,#2,#3 SHOP/BLENDED GRADES) used for rubber cap dollies | $ | 10,393.18 | 0.50% | 11,849.00 |
| DF2X4 | 2X4 SELECT DOUGLAS FIR - CLEAR RANDOM LENGTHS | | | 0.00% | |
| DF2X8 | 2X8 SELECT DOUGLAS FIR - CLEAR RANDOM LENGTHS | | | 0.00% | |
| DF642 | (25 yards/roll) | $ | 607.84 | 0.03% | 3.00 |
| DFR-WCR530 | ALUM/MULTIFOLD RAMP 5'x30">  600lbs cap.> (30 lbs) (UPS'able item) | $ | 178.59 | 0.01% | 1.00 |
| DFR-WCR630 | ALUM/MULTIFOLD RAMP 6'x30">  /600lbs cap.> (35 lbs) (UPS'able item) | $ | 272.75 | 0.01% | 1.00 |
| DG-100-L | SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE LARGE-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | $ | 52.50 | 0.00% | 7.00 |

| | | | | |
|---|---|---|---|---|
| DG-100-M | SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE MEDIUM-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | | 0.00% | |
| DG-100-XL | VINYL-LATEX DISPOSABLE GLOVE EXTRA-LARGE-W/POWDER OR WITHOUT  (single use,ambidextrous,non-sterile) (10bxs./case) | $ 353.70 | 0.02% | 50.00 |
| DJP-1 | DOOR JAM PROTECTOR PAD  62" L X 24" W 3 SPRING CLIPS SEWN INTO FURNITURE PAD MATERIAL - ONE ON EACH END 4-5" FROM THE END, ONE IN THE MIDDLE. | $ 316.61 | 0.02% | 33.00 |
| DM-FRAME | DUST MOP FRAME ONLY | | 0.00% | |
| DM-HANDLE | DUST MOP HANDLE ONLY | | 0.00% | |
| DOLLYCAP-HDGRN | DELUXE DOLLYCAP-GREEN (18-1/4"Lx2-1/2"x1-1/4"deep) (inside dimensions) | | 0.00% | |
| DOLLYCAP-R | DOLLYCAP-RED (STANDARD) CDS LOGO (top horizontal line pattern) (17-3/4"Lx2-7/8"Wx1-1/4"deep inside dimensions)(1.100lbs/36ea/cs) | | 0.00% | |
| DOLLYCAP/CDSBLU | DOLLYCAP BLUE/CDS LOGO(STANDARD) (top horizontal line pattern/with CDS logo) (17-3/4"Lx2-7/8"Wx1-1/4"deep) (inside dimensions)(1.100lbs/36ea/cs) | $ 14,209.62 | 0.68% | 5,076.00 |
| DP-15E | DUTRO 2 PC APP DOLY STRAP | $ 36.78 | 0.00% | 2.00 |
| DPP-1 | PADDED DOOR PROTECTOR PAD 45" W X 86" H 10/BALE | $ 1,478.29 | 0.07% | 187.00 |
| DPP-1BLK | BLACK PADDED DOOR PROTECTOR PAD 45" W X 86" H BLACK/BLACK WITH ORANGE BORDER | | 0.00% | |
| DR | DESK RISER (RENTAL) | $ - | 0.00% | 44.00 |
| DRI | DRI-IT HUMIDITY ABSORBER 2 PK 2 DRI-IT POUCHES AND 1 HUMIDITY INDICATOR CARD IN EACH ZIP TOP RETAIL BAG (32 OF THE 2-POUCH RETAIL BAGS PER CARTON) | $ 429.56 | 0.02% | 77.00 |
| DS-150 | DRYWALL SCREW #8 x 1-3/4" phillips flat-2/3 thread nibs-zinc or black | | 0.00% | |
| DS-250 | DRYWALL SCREW #8 x 2-1/2" | | 0.00% | |
| DTH-1 | H.D. DOLLY TOW HOOK 32"Lx4-1/4"x1/2" POWDER COATED GREY | $ 477.58 | 0.02% | 121.00 |
| DUNL13636 | | | 0.00% | |
| DUT | DUCT TAPE 2" X 60YDS**SILVER** 24/CASE 9MIL (CWC#057099) | $ 1,783.31 | 0.09% | 21.00 |
| DUT-B | DUCT TAPE 2"X60YDS- BLUE 24 ROLLS/CASE | | 0.00% | |
| DUT-G | DUCT TAPE 2"X60YDS- GREEN 24 ROLLS/CASE | | 0.00% | |
| DUT-HD | DUCT TAPE **HEAVY DUTY** 2" X 60YDS GREY 11.5 MIL SHURTAPE BOX AND CORE 24/CASE | | 0.00% | |
| DUT-W | DUCT TAPE 2" X 60YDS WHITE 24 ROLLS/CASE | | 0.00% | |
| DW-M10 | DUTRO/BRUTE 10" WHEEL(BB)M10> mold on on rubber 10"x2-1/2"x1"axle (800lbs.cap/ball bearing/mold on rubber/ center aluminum hub/2-3/4" hub lenght | $ 41.22 | 0.00% | 1.00 |
| DW1400 | lbs.cap. (dutro #W-S8.52.5) | $ 328.91 | 0.02% | 11.00 |
| E-CONT | E-CONTAINER 41-1/4"  X 28-1/4"  X 25 1/16"  MAX CAPACITY 500# RSC TOP FOL BOTTOM 61 ECT DW KRAFT 67.60 sqft 90/PALLET 1 - 48 x 60  PALLET | $ 1,692.25 | 0.08% | 88.00 |
| E1C | B&P (set) CAST ALUM/STAIR CLIMBER SET ### WITH PLASTIC SPRIPS ### (set of two pieces) | $ 489.95 | 0.02% | 17.00 |
| E1L | B&P 15"(set) EXT.ALUM.STAIRCLIMBER SET 15"EXT.ALUM.CLIMBER W/A 1/2" THICK HEAVY DUTY WEAR STRIP W/ HARDWARE (set of two pcs) | $ 490.17 | 0.02% | 17.00 |
| E23L | B&P SR.DETACHABLE DECK LIBERATOR CONVERTIBLE SNAP ON DECK | | 0.00% | |
| E2F | B&P 20"EXT.ALUM FOLDING NOSE (front mount-solid noses) (fullchannel extruded) | $ 29.65 | 0.00% | 1.00 |
| E3 | plate) | | 0.00% | |
| E35 | 3.5" GREY DURASTAR CASTER SWIVEL EVEREST#21CS3514PPR35X-01 #11 /COMPOUND 300#CAPACITY(DR65+/-) (3-5/8"x2-1/2"plate) | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| E3624 | (ALUMINUM PLATE) | | | 0.00% | |
| E3630 | B&P TRK LOADER PLATE- 36"WX30"L  #E-3630-3/8" plate/3000 lb.cap./wt:58 lb. (E-SERIES) | | | 0.00% | |
| E3F | B&P 30" EXT.ALUM.FOLDING NOSE (to be use w/front mount-solid noses only) | $ | 55.66 | 0.00% | 1.00 |
| E3R | B&P 30" EXT.ALUM FOLDING NOSE (to be use w/recessed heel coutouts nose only) | | | 0.00% | |
| E3SP | 3"HARD RUBBER CASTER DIFFERENT MOUNTING PATTERN RHN E3 (100 lbs,cap./plain bearing) | | | 0.00% | |
| E40 | 4" GREY DURASTAR CASTER SWIVEL EVEREST#21CS414PPR35X-01 #11 /COMPOUND 300#CAPACITY(DR65+/-) (3-5/8"x2-1/2"plate) | | | 0.00% | |
| E4830 | (ALUMINUM PLATE) | | | 0.00% | |
| E4860 | B&P TRUCK LOADER PLATE-48"Wx60"L 3/8"alum.plate/1800 lb.cap/wt:132 lb.(12"legs) | $ | 507.50 | 0.02% | 1.00 |
| E52 | B&P "U" FRAME EXTENSION/52" | $ | 218.25 | 0.01% | 22.00 |
| E55 | B&P "U" FRAME EXTENSION/55" | $ | 37.15 | 0.00% | 3.00 |
| E60 | B&P "U" FRAME EXTENSION/60" | $ | 601.42 | 0.03% | 38.00 |
| E6024 | B&P TRUCK LOADER PLATE 60"Wx24"L 3/8"alum.plate/5700 lb.cap/wt:71lb.(7"legs) | | | 0.00% | |
| E6048 | B&P TRUCK LOADER PLATE 60"Wx48"L 3/8"alum.plate/2900 lb.cap/wt:129lb.(9"legs) | $ | 450.16 | 0.02% | 1.00 |
| E6060 | B&P TRUCK LOADER PLATE 60"Wx60"L 3/8"alum.plate/2000 lb.cap/wt:160lb.(12"legs) | | | 0.00% | |
| E68 | B&P "U" FRAME EXTENSION/68" | $ | 298.59 | 0.01% | 19.00 |
| E68SL | B&P 68" TUBULAR FRAME EXTENSION W/STRAP &PULLBACK LOOP (INCLUDES HNDL MOUNTING BRKT KIT#2002-343 FOR STANDARD H/T) | | | 0.00% | |
| EB38200 | 3/8"x2" HEX HEAD-LAG SCREW FOR WOOD ZINC-PLATED STEEL | | | 0.00% | |
| EB38300 | 3/8"x3" HEX HEAD-LAG SCREW FOR WOOD ZINC-PLATED STEEL | | | 0.00% | |
| EB384 | 3/8"-16 x 4" EYE BOLT/ZINC PLATED ### NO NUT### | $ | 1,139.58 | 0.05% | 974.00 |
| EBWA-S | ESCORT STEEL BIG WHEEL ATTACHMENT 10"pneumatic wheels (fits all big reds with 3/4"tubing) | | | 0.00% | |
| EF-4 | ESCORT/MRT/ TOP HANDLE> with hardware F-1 | | | 0.00% | |
| EF-5 | ESCORT MRT/SIDE HANDLE W/ HARDWARE>  # F-10 ((((# 50262 )))) | | | 0.00% | |
| EH-6048 | B&P TRUCK LOADER PLATE-60"Wx48"L #EH-6048-1/2"alum.plate 4800 lb.cap.wt:164 lbs. (EH SERIES)  (item will be discontinued after inv. is depleted, no longer available from B&P) ( 11/01/2021) | $ | 636.72 | 0.03% | 1.00 |
| EH-CONT | EH CONT 35 X 21 X 21 275# DW RSC TOP FOL BOTTOM P2-1C GCMI BLUE 31 | $ | 282.94 | 0.01% | 25.00 |
| EP-11 | ESCORT RUB. STRIP 1 1/4"> (SRT,SR,S2ST & S2S prior to 6/91 # EP-11 | | | 0.00% | |
| EP-13 | RUBBER STRIPS(SRT-M-66) for SRT-M-66 prior to 3/1991 | | | 0.00% | |
| EP-2A | ESCORT SRTM66 RUBBER &FELT SET> (#P-2A) SRTM66 & S2SM66 prior to 4/91) | | | 0.00% | |
| EP-2B | P-2B RUBBER&FELT SET(SRTM72)> (((( PRIOR TO 4/91 ))))) | | | 0.00% | |
| EP-3 | MRTM60) | | | 0.00% | |
| EP-9 | ESCORT FOOTPLATE PAD> 4"x24" with glue.... | | | 0.00% | |
| EPJ-2745 | (lower height 3.1"from the floor) (raised height 7.5") overall length 69" (48" forks) SN#_____ ##EP18JLI ### W15E ## | $ | 1,850.00 | 0.09% | 1.00 |
| EPJ-BATTERY | ELECTRIC P/J REPLACEMENT BATTERY MODEL W20E | $ | 160.32 | 0.01% | 1.00 |
| EPT33L-TX | ELECTRIC  PALLET TRUCK  Electric raising and travel Manual lowering 3300 lbs capacity Lithium 48V/20AH Long Handle 27"x48" | | | 0.00% | |
| ER-1B | RATCHET ASSEM 20-1/4"HNDL SRT & MRT>  (20-1/4" LONG SHAFT) (FOR SRT-M-60 & SRT-M-66 & SRT-M-72 ) ((( w/out thumb latch))) (( $ INCLUDES VENDOR SURCHARGE)) | $ | 110.78 | 0.01% | 2.00 |
| ER-3 | ESCORT HOLDING DOG> #R-4/holding dog assembly with hardware | $ | 41.02 | 0.00% | 3.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| ER-6 | ESCORT HANDLE SPRING/#R-6> | $ | 5.35 | 0.00% | 2.00 |
| ER-7 | ESCORT COLLAR> | | | 0.00% | |
| ER-8A | SPRING HOUSING TUBE CAP> | | | 0.00% | |
| ER80BOP2 | 8"x2 3/4" FLAT, 5/8" PBB, 3-PC HUB, 2 1/4"OFFSET | | | 0.00% | |
| ES-3 | ESCORT SRT, MRT SRTM STRAP> #S-3/ 2 pc strap/ hook & loop 14 ft. | $ | 62.50 | 0.00% | 2.00 |
| ET | FLAT E-TRACK FITTING- ZINC PLATED (flat e-track fittings for piano boards) 5-1/4' Long x 1-1/4" Width (cut off slot 2-7/32"x7/8" with 5/16" holes) | $ | 777.60 | 0.04% | 2,880.00 |
| ET-S-BLK | E-TRACK SINGLE/BLACK/SNAPLOC 1"x6"x1/2" 1000 LBS.WLL #### black ### | $ | 105.34 | 0.01% | 46.00 |
| EZ-CRATE-SEAL | 12"/belt width .0.146" area ID:1"x0.875"/breaking strenght 132 lbs. (1000pcs/10pkg/100ea./ master case) (CDS LOGO @ NUMBERED) | $ | 621.55 | 0.03% | 53.00 |
| EZ-GLIDE-LABEL | EZ GLIDE LABELS FOR PROTECTION MAT SIZE: 5.5:x3" DIE CUT WITH PERMANENT ADHESIVE... | $ | 443.95 | 0.02% | 3.70 |
| EZTP-BASE | EZ TRUCK PACK - BASE 87-3/16"x45-9/16"x6" 450# DW KRAFT   CAD# 71710101761_1 | $ | 1,576.30 | 0.08% | 134.00 |
| EZTP-LID | EZ TRUCK PACK - LID 87-3/16"x45-9/16"x6" 450# DW KRAFT   CAD# 71710101762_1 | $ | 1,691.94 | 0.08% | 142.00 |
| EZTP-SIDE | CAD# 71710101758_1 | $ | 16,407.38 | 0.78% | 595.00 |
| **F** | | | | | |
| F | | | | 0.00% | |
| F-1 | 1" BRASS STENCILS NUMBER 15PC> ( set of numbers only) ### C.H.# 10008 ### | | | 0.00% | |
| F-2 | 2"BRASS STENCILS NUMBER 15PC> (set of numbers only) ##### C.H.#10011 ###### | $ | 9.90 | 0.00% | 1.00 |
| F-4 | 4"BRASS STENCILS-NUMBER-15PC> (set of numbers only) ##### C.H.# 10014 ##### | $ | 28.55 | 0.00% | 1.00 |
| F-5 | 5" BRASS STENCILS-NUMBER-15PC> (set of numbers only) ##### C.H.# 10015 ####### | | | 0.00% | |
| F-6 | 6"BRASS STENCILS-NUMBER-15PC> (set of numbers only) ######### C.H.# 10016 ####### | | | 0.00% | |
| **Total - F** | | **$** | **38.45** | **0.00%** | **2.00** |
| F-10 | 10" BRASS STENCIL NUMBER-13PC> #### C.H.# 10161 ######### | | | 0.00% | |
| F-12 | 12" BRASS STENCIL-NUMBER-13PC> #### C.H.# 10162 ###### | | | 0.00% | |
| F-8 | 8"BRASS STENCILS-NUMBER-13 PC> ###### C.H. P/N 10160 ######## | | | 0.00% | |
| F1 | MAGLINE 24" FOLDING NOSE # 301019 | | | 0.00% | |
| FAS.1436CBZ | 1/4-20 X 2 1/4 CARR BOLT Z/P | $ | 4,235.18 | 0.20% | 49,700.00 |
| FAS.1444CBZ | 1/4-20 X 2-3/4 A307 CARR BOLT Z | | | 0.00% | |
| FAS.1448MPFZ | 1/4-20 x 3" Phil Flat M/S Zinc | | | 0.00% | |
| FAS.3748CH2Z | 3/8-16 X 3" A307 HEX BOLT ZINC | | | 0.00% | |
| FAS.37WSAEZ | 3/8 - SAE F/W Z/P | | | 0.00% | |
| FAS.CB144 | Carriage Bolts..1/4" x 4" ZP | | | 0.00% | |
| FAS.ETSZINC | Zinc Bolts for Piano Boards | | | 0.00% | |
| FAS.N31NFG | 5/16-18 FIN HEX NUT GALV | | | 0.00% | |
| FAS.PTN37NFZ | 3/8-16 HEX NUT Z/P | | | 0.00% | |
| FAS.WA14WSZ | 1/4 L/W Z/P | | | 0.00% | |
| FATIVAN | COMPACT AND LIGHTWEIGHT 5oz. SAFE,SECURE DESIGN,NEVER SLIPS OFF HINGES OR COMES OUT ACCIDENTALLY. (24ea.cs.) | $ | 54.56 | 0.00% | 5.00 |
| FB-15 | REPLACEMENT TIP-BRUSH> #30142 | | | 0.00% | |
| FB-26 | MARSH STENCIL BRUSH> # 30322/F.J.SMITH | $ | 154.01 | 0.01% | 4.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| FBBO-C | CHAIR OUTER BAG 9" Wx15"L+1"HEADER REINFORCED HEADER WITH 1/4" HANG HOLE (printed CHAIR pac ease bag only for CB-CDS) | | | 0.00% | |
| FBBO-K | KING OUTER BAG 9" W x 15"L + 1" HEADER REINFORCED HEADER WITH 1/4" HANG HOLE. (printed KING pac ease bag only for MKB-CDS ) | | | 0.00% | |
| FBBO-Q | QUEEN OUTER BAG 9" Wx15"L+1"HEADER REINFORCED HEADER WITH 1/4" HANG HOLE (printed QUEEN pac ease bag only for MQB-CDS) | | | 0.00% | |
| FBBO-T | TWIN OUTER BAG 9" Wx15"L+1"HEADER REINFORCED HEADER WITH 1/4" HANG HOLE (printed TWIN pac ease bag only for MTB-CDS) | | | 0.00% | |
| FDC4337-C35 | FLAT DOLLY CARPETED 43"X37" SOLID CARPETED TOP WITH FULL 2X4 WRAP | | | 0.00% | |
| FE8066-1 | DECKING BEAM-85.7"-96.6"/2200LB. ADJUSTABLE RANGE 85.7"-96.6" DECKING & SHORING WORKING LOAD LIMIT/2200LB. | | | 0.00% | |
| FF | FOREARM FORKLIFT/12pcs/cs > (12pcs/case) up to 800lbs. cap. | $ | 970.25 | 0.05% | 85.00 |
| FFMH2 | (12 PCS/CS) | $ | 245.57 | 0.01% | 19.00 |
| FHB38500 | 3/8X5" FLATHEAD BOLT" | | | 0.00% | |
| FL | FRAGILE LABELS 3"x5"/500/RL> (red and white label) (#TZ-DS5947 OR #TZ-DLR15 ) | $ | 266.49 | 0.01% | 37.00 |
| FL-6 | 6'FIBERGLASS DUAL LADDER (300 LBS/LOAD CAPACITY) TYPE I (YELLOY, ORANGE OR BLUE IN COLOR) (#T6006) (#FD1A06-C) | $ | 588.36 | 0.03% | 4.00 |
| FL-7 | 7' FIBERGLASS DUAL LADDER/250lb/cap. (RATED 300 LBS/LOAD CAPACITY) TYPE 1A (ORANGE,YELLOY OR BLUE IN COLOR)(#FM1507) | $ | 1,159.84 | 0.06% | 8.00 |
| FL-8 | IN COLOR) | $ | 570.19 | 0.03% | 3.00 |
| FOAMFSMB3020 | SIDE 100/CASE | $ | 959.39 | 0.05% | 12.00 |
| FOAMFSMB4024 | SIDE 100/CASE | $ | 123.00 | 0.01% | 1.00 |
| FP | BLUE FURNITURE PADS 72X80 (RENTAL) | $ | 600.30 | 0.03% | 121.00 |
| FP-201-A | ADJUSTABLE REFRIG. COVER 43.3" X 32.7 X 70.1" | $ | 824.87 | 0.04% | 22.00 |
| FP-201-VC | ADJ REFRIG. COVER W/ VELCRO 43.3" X 32.7 X 70.1" | $ | 46.58 | 0.00% | 5.00 |
| FP-201-VC-RC-BL | ADJ REFRIG. COVER W/ VELCRO 43.3" X 32.7 X 70.1" SAME DARK BLUE FABRIC AS FP-51 WITH RED BORDER PRINTED "RC WILLEY DELIVERY" | | | 0.00% | |
| FP-202C-61 | 61" CHAIR COVER W/ RED BORDER 21" X 21" X 61" | $ | 57.30 | 0.00% | 3.00 |
| FP-203 | 54"X70" ADJ. TABLE TOP COVER BLUE/ BLE WITH BROWN TRIM DRAWSTRING | | | 0.00% | |
| FP-203C-76 | TABLE TOP CVR/GROMMETS/ORANGE BORDER 65" X 51" X 5"D | $ | 202.41 | 0.01% | 24.00 |
| FP-206 | 108"X36"X32" SOFA COVER | $ | 6.01 | 0.00% | 1.00 |
| FP-206C-72 | 72" COVER W/ GROMMETS/YELLOW 72" X 44" X 40"H LOVE SEAT | $ | 275.03 | 0.01% | 22.00 |
| FP-30 | BLUE/BLUE MICROFIBER MED. WEIGHT  73-75 LB/DZ  LOCK STITCH  ITEM# W7280-12 | $ | 96.00 | 0.00% | 1.00 |
| FP-41-MAMMOTH | "WWW.MAMMOTHMOVING.COM" | | | 0.00% | |
| FP-41-NEITA | FP-41 PRINTED "NEITA MOVING& STORAGE" BLUE/BLUE WITH YELLOW BORDER PRINTED "NEITA MOVING & STORAGE 317-973-0282" IN BLACK | | | 0.00% | |
| FP-41DM | MOVING 1-800-562-MOVE" | | | 0.00% | |
| FP-41S | SPECIAL ECONOMY PADS 73-75 LBS/DZ | | | 0.00% | |
| FP-51-ELITE | PREMIUM PADS "ELITE ANYWHERE" BLACK/PURPLE OUTER WITH WHITE BINDING PRINTED "ELITE ANYWHERE" WITH BLACK INK 80-82 LB/DZ | | | 0.00% | |
| FP-51BB | 82# PER DOZEN | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|------|-------------|---|------:|---|----:|
| FP-51S | BLUE/BLUE FURNITURE PADS 83-85 LBS/DZ | | | 0.00% | |
| FP-55-621 | HD FURNITURE PAD "GET YOUR MOVE ON" BURGANDY ON ONE SIDE & TAN ON THER OTHER SIDE BURGANDY BORDER PRINTED "GET YOUR MOVE ON" 88 - 90 LB/DZ | | | 0.00% | |
| FP-90B-JIT | SPECIAL BLUE FURN. PADS "JUST IN TIME" DARK BLUE ONE SIDE / DARK GREY ONE SIDE BLACK BORDER PRINTED "JUST IN TIME MOVING" IN WHITE 73-75 LB/DZ | | | 0.00% | |
| FP-90BS | SPECIAL ECONOMY PADS 73-75 LBS/DZ | | | 0.00% | |
| FP-9SP | ECONOMY BLUE/BLUE FURN PAD 68-70 LB/DZ OUTER BAG IS BLUE | $ | 335.00 | 0.02% | 5.00 |
| FP-9SP-CROWN | FP-9SP "CROWN" ECONOMY PURPLE/GREY FURN PAD PURPLE/GREY WITH BLACK BORDER 68-70 LB/DZ OUTER BAG IS WHITE | | | 0.00% | |
| FP-9SPS | SPECIAL ECONOMY PADS 68-70 LBS/DZ | | | 0.00% | |
| FP-CAMO | FURNITURE PAD CAMOUFLAGE 72X80 BLACK AND GREY CAMOUFLAGE ON ONE SIDE WITH LT GREY SOLID MICROFIBRE ON THE OTHER SIDE WITH RED BORDER 77 LB/DZ | | | 0.00% | |
| FP1212 | FOAM POUCH 12"x12"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 5,225.78 | 0.25% | 20,630.00 |
| FP711 | FOAM POUCH 7"x11"x3/32" WITH 1/2" LIP NO  TAPE *MUST BE NEATLY STACKED IN BOXES* | $ | 603.42 | 0.03% | 5,470.00 |
| FP77 | FOAM POUCH 7" X 7" X 3/32"  1/2" LIP NO TAPE NEATLY STACKED IN BOXES | $ | 5,112.03 | 0.24% | 42,810.00 |
| FP99 | FOAM POUCH 9"x9"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 358.00 | 0.02% | 2,990.00 |
| FPBBO | POLY BAG ONLY FOR FPB (22"x27"X.004 MIL) | | | 0.00% | |
| FRS | repair markes, 8 fill sticks and a sharpener. (8 unique shades:black,grey,white,mahogany, maple,oak cherry and walnut) | $ | 848.65 | 0.04% | 76.00 |
| FRVD-C35 | 4-WHEEL DOLLY-850 LB CAP. | | | 0.00% | |
| FS-10 | HDPE poly) | $ | 108.40 | 0.01% | 8.00 |
| FS-10-P | 6"PRINTED FURNITURE SKATES 10/BOX > "PRIVATE PRINT" | | | 0.00% | |
| FSMB2317.5 | FLT SCRN MNTR BAG BUBBLE 23"X17 1/2" A/S 3/16" SMALL BUBBLE ANT-STATIC  W/LIP & TAPE OPENING ON 23" SIDE 100/CASE | $ | 775.62 | 0.04% | 9.00 |
| FSMB3020-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 30"X20" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 30" SIDE  25/CASE | $ | 40.50 | 0.00% | 1.00 |
| FSMB4024-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 40"X24" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 40" SIDE  25/CASE  SHIP 12 CASES/PALLET | $ | 826.70 | 0.04% | 8.00 |
| FT-1 | FLEX TRED - 50 1"X24" PCS> | | | 0.00% | |
| FT-2 | FLEX TRED - 50 2"X24" PCS> | | | 0.00% | |
| FT-3 | FLEX TRED - 50 3"X24" PCS> | | | 0.00% | |
| FTR-1260B | FLEX TRED BLACK 12"x60' RL.> | | | 0.00% | |
| FW | 1/4"x#20 FLAT WASHER(150ea./lb) (9M/BOX) (#25NUSSZ) | $ | 1,843.47 | 0.09% | 118.95 |
| FW10 | 9/16 USS FLAT WASHER ZINC (5/8"x1-1/2" OD) (1100-1200EA./50LBS) #56NUSSZ # | $ | 17.47 | 0.00% | 0.24 |
| FW3815 | 3/8"x 1-1/2" FENDER WASHER-ZP | $ | 81.77 | 0.00% | 1.50 |
| G70 | 5/16" CHAIN GRADE 70 | | | 0.00% | |
| GB18 | FINISHED | $ | 318.19 | 0.02% | 13.00 |
| GL24 | 24' GENIE SUPER LIFT (RENTAL) | $ | 2,241.49 | 0.11% | 28.00 |
| GL79 | 79" HIGH/GENIE LIFT (RENTAL) (#SLA5) genie lift w/ straddle base and fork extensions) (1000 lbs.load cap/6ft 7in. max.working height) | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|------|-------------|---|--------|---|-----|
| GP-48 | GLASSINE PAPER 48"x690' 24lbs> SEMITRANSPARENT / GREASE RESISTANT / ACID FREE APPROX. 24lbs. PER ROLL  ** INBOUND FREIGHT ESTIMATE IS $15-20/ROLL | $ | 480.00 | 0.02% | 4.00 |
| GPS-48120 | GLIDE-POLY SHEET 1/8"x48"W x 120"L (.125 natural HDPE NSR poly-sheet) | | | 0.00% | |
| GT-255B | GAFFERS TAPE  2 "X 55 YD BLACK 24 ROLLS/CASE | | | 0.00% | |
| H-R | 16OZ. CLAW HAMMER W/ WOOD HANDLE #CHA01WRA | $ | 63.45 | 0.00% | 29.00 |
| HAT-1 | (#1204-01/HAT-1) | | | 0.00% | |
| HB100 | 1/4"x20x1" HEX BOLT" | | | 0.00% | |
| HB1024.75 | 10 X 24 X .75 HEX BOLT" | $ | 107.40 | 0.01% | 4.80 |
| HB275 | 1/4-20 HEX BOLT 2.75" | | | 0.00% | |
| HB3816100 | 3/8 X 16 X 1" HEX BOLT" | | | 0.00% | |
| HB3816150 | 3/8 X 16 X 1.5 HEX BOLT" | | | 0.00% | |
| HB400 | ZINC-1/4-20 X 4.00" HEX BOLT | | | 0.00% | |
| HB500 | 1/4"-20X 5" HEX BOLT | | | 0.00% | |
| HB516-34 | 5/16 x3/4" HEX BOLT" | $ | 49.02 | 0.00% | 1.40 |
| HB75 | 1/4"x20x3/4" HEX BOLT | $ | 72.61 | 0.00% | 2.82 |
| HBW1638 | 1-1/2"Lx15/16"w STAPLE 5M/BOX" | $ | 92.87 | 0.00% | 26.86 |
| HDS-C35 | H Dolly STACKABLE 18" X 30" | | | 0.00% | |
| HI-1 | HAND PULL TENSIONER | | | 0.00% | |
| HID | HIDDEM/TRIM/BURGUNDRY (hiddem welt vinyl trim) ( 25yd.or 75ft. rolls) (HIDDEM MAROON BISON) | $ | 57.25 | 0.00% | 226.00 |
| HINGE/SET | MELCHER HINGE SET > (hinge includes 4-bolts& nuts) | $ | 36.66 | 0.00% | 2.00 |
| HLV | HALF LIFT VAN 79" X 44" X 40" TW RSC STAPLED 40/PALLET 80.5 CUBE | $ | 5,492.10 | 0.26% | 47.00 |
| HMCL255 | 2" X 55 YARDS CLEAR TAPE - 36/CASE | | | 0.00% | |
| HN38 | 3/8 HEX NUT" | $ | 7.06 | 0.00% | 0.50 |
| HN3816 | 3/8 X 16 HEX NUT | | | 0.00% | |
| HN516 | 5/16 HEX NUT" | $ | 61.08 | 0.00% | 3.50 |
| HP-C | HI-PROF. COMBO WINCH | | | 0.00% | |
| HP-C-P | HI-PROF. COMBO PORTABLE | | | 0.00% | |
| HPC344E | 16"x6"core/embossed surface/AAR approved. (nominal break strenght 1900lbs.)(.040 thickness) ###28 ROLLS PER PLT/MIN. ORDER #### | $ | 1,682.78 | 0.08% | 22.00 |
| HPD1260 | (Nominal break strength 600lbs.) (.020 thickness) (#HPD1260-BLACK) ###2 ROLLS PER BOX#### (28-BXS/SKID MIN. ORDER) | $ | 68.00 | 0.00% | 1.00 |
| HS-8 | formula) (20 bottles per case) | $ | 269.64 | 0.01% | 107.00 |
| HT | HAND TRUCKS (RENTAL) | $ | - | 0.00% | 7.00 |
| **HTC** | | | | | |
| HTC | | | | 0.00% | |
| HTC-L | HANDTRUCK COVER LARGE 16"x61" 25/BALE | $ | 414.64 | 0.02% | 99.00 |
| HTC-S | HANDTRUCK COVER SMALL 14"x 51" ( 25 pcs/bale) | $ | 173.56 | 0.01% | 31.00 |
| **Total - HTC** | | **$** | **588.20** | **0.03%** | **130.00** |
| **ICG** | | | | | |
| ICG | | | | 0.00% | |
| ICG-L | IRON CLAD GLOVES - LARGE # BHG-04-L (#696511-06004-1/MUST ORDER IN MULTIPLES OF 12) | $ | 14.51 | 0.00% | 1.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| ICG-M | IRONCLAD GLOVES- MEDIUM #BHG-03-M (#696511-06003-1/MUST ORDER  IN MULTIPLES OF 12) | $ | 29.33 | 0.00% | 2.00 |
| ICG-XL | 12) | $ | 27.46 | 0.00% | 2.00 |
| **Total - ICG** | | **$** | **71.30** | **0.00%** | **5.00** |
| IKR | IDENTIFICATION KEY RING 200/BX | $ | 41.16 | 0.00% | 4.00 |
| JBAR | RENTAL J-BAR (RENTAL) | $ | - | 0.00% | 2.00 |
| JCN38 | 3/8 JOINT CONNECTOR NUT" | | | 0.00% | |
| JL | J-LINK/500 lbs. WLL > (1500 breaking strength) (#NHJLINK) | $ | 617.76 | 0.03% | 78.00 |
| JS-10 | JAMB SAVER 10/BX | | | 0.00% | |
| **K** | | | | | |
| K | | | | 0.00% | |
| K-2 | BLACK-SPRAY CAN STENCIL INK-BLACK> #30395/ANBK (12cans/cs) | $ | 7.20 | 0.00% | 1.00 |
| K-2R | RED-SPRAY CAN STENCIL INK - RED> #30399/ANR (12cans/cs) | $ | 7.20 | 0.00% | 1.00 |
| K-2T | TAN-SPRAY CAN STENCIL INK -TAN > #30394/ANTMO (12cans/cs) | | | 0.00% | |
| **Total - K** | | **$** | **14.40** | **0.00%** | **2.00** |
| K-1 | BLACK ROLMARK INK-QUART> F.J.SMITH #RBKQ | $ | 169.86 | 0.01% | 7.00 |
| K-1G | BLACK ROLMARK INK-GAL.> PART #RBKG (4ea. per case) | $ | 74.90 | 0.00% | 1.00 |
| K3RS-2/2 | RIGGER KIT/SET/3-TON-CAP2R/2S> (#KRS-3-2S/2R) IN STEEL CASE. | | | 0.00% | |
| K8RS-2/2 | RIGGER KIT/8TON/2-RIG/2SWIVEL> (#KRS-8-2S/2R) IN STEEL CASE | | | 0.00% | |
| K8RS-4 | RIGGER KIT/SET/8-TON/4-SWIVEL> (#KRS-8-4S) IN STEEL CASE | | | 0.00% | |
| KB-1424 | KEYBOARD BAG 14"x24"x.004mil ANTI-STATIC-ZIPPER TOP 200/CS  ## ASZIP14x24## | $ | 2,442.46 | 0.12% | 42.00 |
| KB-1424-120 | LOCK (200ea.bags per case) PRINTED:TWO COLOR (BLUE&RED)-ONE SIDE. PANTONE RED:7621C PANTONE BLUE: 2746C | | | 0.00% | |
| KB-1824 | KEYBOARD BAG 18X24 A/S ZIP TOP 250/CS 4MIL POLY BAG F41824 | $ | 592.75 | 0.03% | 7.00 |
| KDDF-E | 2X DOUGLAS FIR - CLEAR RANDOM LENGTHS AND WIDTHS MIXED FROM 2'-8" | | | 0.00% | |
| KLIMP | KLIMP HAMMER FOR VAULT CLAMPS> | $ | 55.00 | 0.00% | 1.00 |
| KP-48 | KRAFT PAPER 48" X 1025'  50# BASIS WEIGHT | $ | 1,125.46 | 0.05% | 24.00 |
| KP-48-720 | KRAFT PAPER 48" X 720'  50# BASIS WEIGHT | $ | 30.86 | 0.00% | 1.00 |
| KP-48-75 | KRAFT PAPER 48" X 650'  75# BASIS WEIGHT OAK#1004875 | | | 0.00% | |
| KP-60 | KRAFT PAPER 60" X 1025'  50# BASIS WEIGHT | | | 0.00% | |
| KP24 | KRAFT PAPER 24" X 1025' 50# BASIS WEIGHT | | | 0.00% | |
| KPC | KICK-PLATE CART (RENTAL) | | | 0.00% | |
| KPL-1 | KING PIN LOCK-STEEL> KEYED ALIKE (OPEN BOTTOM, SO WATER AND  SNOW CAN DRAIN EASILY) (#KPL01MKA4-KA OR)  (## ALSO SEE KPL-2 ##) | $ | 133.08 | 0.01% | 8.00 |
| KPL-2 | DESIGNED-KEEPS GREASE OFF HANDS) (AVAILABLE KEYED ALIKE OR KEYED DIFFERENT) (#KPLMK5HD-KA) (## ALSO SEE KPL-1) | $ | 355.95 | 0.02% | 21.00 |
| **L** | | | | | |
| L | | | | 0.00% | |
| L-1 | 1" BRASS STENCIL-LETTERS-33PC> (set of letters only) ###### C.H.# 10028 ######## | | | 0.00% | |
| L-2 | 2" BRASS STENCILS-LETTER 33PC> ####### C.H#10031######### (set of letters only) | | | 0.00% | |
| L-3 | 3" BRASS STENCIL-LETTERS-33PC> (set of letters only) ###### C.H.# 10033 ####### | | | 0.00% | |
| L-5 | 5" BRASS STENCIL-LETTERS-33PC> (set of letters only) ##### C.H.# 10035 ###### | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| L-P | LOW PRFILE WINCH | | | 0.00% | |
| L1316 | 1"x3"x16' #3 grade LUMBER (HT) (heat treated) (grade #3) | | | 0.00% | |
| L1412 | 1"x4"x12' #3 grade LUMBER (HT) (heat treated) (grade #3) | $ | 620.58 | 0.03% | 199.00 |
| L1414 | 1"x4"x14' #3 grade LUMBER (HT) (heat treated) (grade #3) (100 TO) | $ | 1,024.82 | 0.05% | 294.00 |
| L14LF | 1"x 4"  LINEAR FEET-LUMBER  ##FULL TRAILER LOAD 18 UNITS/588 PCS-7' ## | $ | 4,075.06 | 0.19% | 16,134.00 |
| L1610 | 1"x 6"x10'/PC/LUMBER (HT) (heat treated) (#3 grade) | | | 0.00% | |
| L1616 | 1X6 LUMBER 16' | | | 0.00% | |
| L210ST | 2 x 10 PREMIUM DF  D GRADE | | | 0.00% | |
| L212 | 2 x 12  #2 DOUGLAS FIR | | | 0.00% | |
| L228WW | 2 x 2 x 8' | | | 0.00% | |
| L2410ST | 2"x4"x10' PREMIUM STUD (H/T) (Heat treated) | $ | 420.75 | 0.02% | 85.00 |
| L2410UT | 2 X 4 X 120 UTILITY/BTR" (HT) | | | 0.00% | |
| L246ST | 2"X4"X72" PREM STUD | | | 0.00% | |
| L248ST | 2"x4"x96" PREM STUD ROSEBURG PREMIER WHITE FIR IS MUCH PREFFERED OVER THE ROSEBURG HEM FIR.(HT) (294 PCS/UNIT)(must be dry & smooth edges) | $ | 3,426.29 | 0.16% | 939.20 |
| L248ST-FR | 2X4X96 FIRE RETARDENT | | | 0.00% | |
| L26-SELECT | TONGUE/GROOVE. | | | 0.00% | |
| L266ST | 2"x3"x 72" PREM STUD | | | 0.00% | |
| L288STD | 2"X8"X8' STANDARS/BTR | | | 0.00% | |
| L448 | 4x4-8 Untreated Blocks | | | 0.00% | |
| L448STD | 4"x4"96" STANDARD/BTR (126 PCS/UNIT) | $ | 5.63 | 0.00% | 0.50 |
| L448UT | 4"x4" 8' HT LUMBER STD/BTR SPECIAL ORDER | | | 0.00% | |
| LB | 1.5 L-BRACKET" PP #8003A | $ | 346.61 | 0.02% | 2.80 |
| LB55 | 5"x5"x7/8"x#8 L- SHAPE BRACKET FLAT SURFACE BRACKET DULL- ZINC PLATED (#1558A21) | | | 0.00% | |
| LC | DOCKBOARD LIFTING CHAINS (# ACLC ) | | | 0.00% | |
| LDN-BODY | LDN CONTAINER BODY 167-1/8 X 50-7/8  SCORED SHEET KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "LDN-BODY" FILE 868953 | $ | 1,289.32 | 0.06% | 128.00 |
| LDN-BOTTOM | LDN CONTAINER BOTTOM 51-9/16 X 51-7/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "LDN-CONTAINER" FILE 868951 | $ | 766.80 | 0.04% | 150.00 |
| LDN-CONT | LDN CONT 54 X 66 1/2 X 66 1/2 OD (includes pallet ht) 66 1/8 X 54 5/8 X 54 ID 276DW KRAFT BOT/A PALLET HEAT TREATED 51 ½ X 51 ½ x 5 7pcs/plt.  Weight capacity will depend on how much air space is within the bin.  The double stacking capacity also depends on the density of the product inside as well.  The rating on these bins are from 1300-1500 lbs. | $ | 10,929.86 | 0.52% | 177.00 |
| LDN-FRONT | LDN CONTAINER FRONT 50-7/8 X 64-7/8 SCORED SHEET KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "LDN-FRONT" FILE 868952 | $ | 576.21 | 0.03% | 163.00 |
| LDN-TOP | LDN CONTAINER TOP  51-7/8 X 52-3/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "LDN-TOP" FILE 868954 | $ | 797.57 | 0.04% | 154.00 |
| **LF** | | | | | |
| LF | | | | 0.00% | |
| LF-2 | 2" BRASS STENCILS - 92 PCS> (letters & numbers set) ####### C.H.#10151 ##### | $ | 75.99 | 0.00% | 1.00 |
| LF-4 | 4" BRASS STENCILS - 92 PCS> (letters & numbers set) ####### C.H.# 10154 #### | | | 0.00% | |
| **Total - LF** | | $ | 75.99 | 0.00% | 1.00 |

| Code | Description | | | |
|---|---|---|---|---|
| LIB | LIBRARY CARTS (RENTAL) | $ - | 0.00% | 1,229.00 |
| LIB CHI | LIBRARY CARTS (RENTAL CHICAGO) | $ - | 0.00% | 396.00 |
| LIB-DIVIDER | *DIVIDER ONLY* FOR #LIB | | 0.00% | |
| LKAC12 | RIDE RITE AIR CHUCK  FOR USE WITH LITKIT | $ 22.15 | 0.00% | 2.00 |
| LP | LIFTING PLATFORM (RENTAL) | $ - | 0.00% | 1.00 |
| LP-4848 | LIFTING PLATFORM 48"x48" (1000LBS,CAP) | | 0.00% | |
| LP-4872 | 48"X72" FORK LIFTING PLATFORM (1500LBS,CAP) (MUST HAVE 1-1/2" PIPE ) (PAINTED GRAY) 3-WAY FORKLIFT ENTRY WITH SAFETY CHAINS. WITH CLEVIS GRAB HOOKS (FIT POCKETS) MUST HAVE A TIGHT FIT. MUST HAVE LOCKING MECHANISM FOR GATES. BACK SIDE- 70"HIGH,FIXED WITH DIMOND SCREEN. SIDE GATES-70"HIGH,ONE W/SCREEN, ONE WITHOUT. 2 EA- FRONT GATES 42" HIGH... (FRONT & SIDE GATES MUST BE REMOVABLES) MUST HAVE A WELDED PLATE 24"x12" ON THE SCREEN FOR SAFETY INSTRUCTIONS.... | | 0.00% | |
| LP-60120 | 60"X120" FORK LIFTING PLATFORM (1000LBS,CAP) ( MUST HAVE 1-1/2" PIPE)(PAINTED GRAY) 3-WAY FORKLIFT ENTRY WITH SAFETY CHAINS, WITH CLEVIS GRAB HOOKS (FIT POCKETS) MUST HAVE A TIGHT FIT. MUST HAVE LOCKING MECHANISM FOR GATES. BACK SIDE-70" HIGH, FIXED WITH DIMOND SCREEN. SIDE GATES-70" HIGH, ONE W/SCREEN & ONE WITHOUT  2 EA- FRONT GATES 42" HIGH.. (FRONT & SIDE GATES MUST BE REMOVABLES). MUST HAVE A WELDED PLATE 24"x12" ON THE SCREEN FOR SAFETY INSTRUCIONS... | | 0.00% | |
| LP-C | LOW PROF. COMBO WINCH | | 0.00% | |
| LP96 | LP96 96" LIFTING PLATFORM (RENTAL) | $ - | 0.00% | 2.00 |
| LR | LONG RAIL DOLLY (RENTAL) | | 0.00% | |
| LRRCBD-C35-R | LONG RAIL DOLLY-RED RUBBER CAP 18"x32" | | 0.00% | |
| LRRCBD-C35-Y | LONG RAIL DOLLY-YELLOW RUBBER CAP BRANDED FOR PICKENS-18"x32" | | 0.00% | |
| LRRCBD-C35SP | LONG RAIL DOLLY W/ EXTRA HT. 18"x32" | | 0.00% | |
| LT5B | )))) | | 0.00% | |
| LTF-118 | 11 5/8" WIDE LAMINATED TRUCK FLOORIN 1 1/8" THICK | | 0.00% | |
| M-10 | ROL-A-LIFT-SEMI-STEEL-STD-10MLB. CAP > W/SEMI-STEEL WHEELS ( EF/15) ## MUST HAVE E-TRACK## #straps not included/sold separately 40602-17)# | | 0.00% | |
| M-10DP | 10,000LB W/DUAL POLYWHEEL >                        (EF/15) ## MUST HAVE E-TRACK## #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-12 | ROL-A-LIFT-SEMI-STEEL-STD12,000 LB. CAP > W-SEMI-STEEL WHEELS ( EF/15)## MUST HAVE E-TRACK### #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-12P | separately(40602-17)# | | 0.00% | |
| M-2 | ROL-A-LIFT/STD-PHENOLIC-2MLB CAP > W/PHENOLIC WHEELS ( EF/15)## MUST HAVE E-TRACK### #straps not included/sold saparetely(40602-17)# | | 0.00% | |
| M-2P | ROLL-A-LIFT/2000lb W/ POLY WHEELS > (EF/15) ## MUST HAVE E-TRACK### #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-4DP | separately(40602-17)# | | 0.00% | |
| M-6DP | ROLL-A-LIFT/6000LB W/ DUAL POLY WHEEL > ( EF/15)### MUST HAVE E-TRACK### #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-6P | ROL-A-LIFT/6000LB W/ POLY WHEELS > ( EF/15 )### MUST HAVE E-TRACK #### #straps not included/sold separately(40602-17)# | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| M-8 | ROL-A-LIFT-SIMI-STEEL-STD-8M LB. CAP> W/SIMI-STEEL WHEELS (EF/15) ## MUST HAVE E-TRACK) #straps not included/sold separately(40602-17)# | | | 0.00% | |
| M-8DP | ROL-A-LIFT/8000LB W/DUAL POLY WHEELS > ( EF/ 15)### MUST HAVE E-TRACK ### #straps not included/sold separately(40602-17)# | | | 0.00% | |
| M-8P | ROL-A-LIFT/8000LB W/ POLY WHEELS > ( EF/15 )### MUST HAVE E-TRACK ### #straps not included/sold separately(40602-17)# | | | 0.00% | |
| M1010 | CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off set hub) | $ | 1,723.74 | 0.08% | 160.00 |
| M1010-RED | (RED HUB) CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off set hub) | $ | 224.00 | 0.01% | 35.00 |
| M1025 | 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel)(poly hub) (#W-S102.75-5/8") | $ | 99.96 | 0.00% | 6.00 |
| M14 | 59" YEATS DELUXE AP. DLY-FELT (two ratchet straps) wt:40.5lb/ ht:59"/500lb.cap. | $ | 1,539.27 | 0.07% | 4.00 |
| M14P | 59"YEATS DELUXE APP./PLASTIC PADDING wt:40.5lb./ ht:59"/500lb.cap. | | | 0.00% | |
| M18 | wt:45lb./ht:79"/500lb.cap. | $ | 379.29 | 0.02% | 1.00 |
| M4-6DP | ROLL-A-LIFT/4-6000LB DUAL POLYWHEEL > (EF/15)### MUST HAVE E-TRACK ### #straps not included/sold separately(40602-17)# | | | 0.00% | |
| M5 | YEATS SHORTY DOLLY/felt pad. wt:32.5 lbs./ht:47"/ 500lb.cap. | $ | 304.27 | 0.01% | 1.00 |
| MAS | MASONITE CART (RENTAL) | $ | - | 0.00% | 8.00 |
| MATS-PL | CDS ITEMS PRIVATE STUFFER LABEL | $ | - | 0.00% | 2,061.00 |
| MB | MOTH ICE CRYSTALS/4 OZ./PKG-BAG> (MOTH REPELLANT) SOLD BY THE PKG-BAG. | | | 0.00% | |
| MBR-1100 | ADD ON SECTION FOR MBR-4100 (includes a base & side rail per set) (must be color white #TFE68006 as per FERCO color chart effected 04/20/12) | $ | 80.11 | 0.00% | 3.00 |
| MBR-4100 | instruction sheet included) (must be color white # TFE68006 as per FERCO color chart effected 04/20/12) ( 50lbs/box) | $ | 2,051.87 | 0.10% | 28.00 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 862.00 |
| MC CHI | MACHINE CART (RENTAL CHICAGO) | $ | - | 0.00% | 301.00 |
| MC-1 | MATTRESS CARRIER 82" L ( 20pcs/bale)  CANVAS | $ | 344.43 | 0.02% | 15.00 |
| MC-EZ | EZ-MATTRESS CARRIER  84" L x 13" W x 30" H (HEAVY DUTY NYLON) (MAX.WEIGHT LIMIT OF 115LBS.) (TWO STRAPS HANDLES ON EACH END) | $ | 1,023.89 | 0.05% | 21.00 |
| MC20-BACK | BACK PANEL ONLY FOR MC20 | | | 0.00% | |
| MC20SP-C40 | CUSTOM MACHINE CART-20" | | | 0.00% | |
| MCF | MASONITE CART FRAME ONLY (27"x30"frame with a 2"x2"x0.20angle  and 34" height bars) | $ | 561.33 | 0.03% | 9.00 |
| MCF-300-SUD | SUDDATH/MATT.COVER FULL.003mil/50roll 54"x14"x96"x.003mil LOW SLIP, W/TACK HOLES 1/4" MAX. (ROLLS MUST HAVE STRAIGHT EDGES) (61.4lb/rl) | | | 0.00% | |
| MCF-400 | MATT.COVER FULL .004mil/55ea./RL/CLEAR 56x15x95 | | | 0.00% | |
| MCF-TX-300 | MATT.COVER FULL/CLEAR .003MIL 50/RL 54"x11"x94"x.003mil LOW SLIP, W/TACK HOLES  (ROLLS MUST HAVE STRAIGHT EDGES) (61.1 lb/rl) ( 20 ROLLS MIN.) #### RETAIL ROLL #### | $ | - | 0.00% | 25.00 |
| **MCK-200** | | | | | |
| MCK-200 | MATT.COVER KING .002MIL BLUE 50RL 76"x15"x102"x2.0 mil EQ LOW SLIP W/TACK HOLES ROLLS MUST HAVE STRAIGHT EDGES. NO BLOCKING STRONG SEALS  (61.9 LB/ROLL) | $ | 2,432.91 | 0.12% | 36.00 |
| **Total - MCK-200** | | **$** | **2,432.91** | **0.12%** | **36.00** |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| MCK-400 | MATT.COVER KING.004 mil 25/RL (BLUE TINT) 76"x15"x102"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(61.9 LB/ROLL) ### BLUE TINT- RETAIL ROLL ### ### NO BLOCKING, STRONG SEALS ### (#EQ GRIZZLY FILM) | $ | 79.30 | 0.00% | 1.00 |
| MCK-TX-400 | MATT.COVER KING.004 mil 25/RL (CLEAR) 76"x19"x108"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(68.4 LB/ROLL) ### CLEAR - RETAIL ROLL ### (( 18 ROLLS MIN.) (GRIZZLY 42 ROLL MIN) ### NO BLOCKING, STRONG SEALS ### | $ | 1,426.23 | 0.07% | 18.00 |
| **MCQ-200** | | | | | |
| MCQ-200 | (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 1,866.88 | 0.09% | 27.00 |
| MCQ-200-1 | INTERNAL USE ONLY - TO SELL INDIVIDUALLY IN SUB OF MQB-CDS | $ | - | 0.00% | 50.00 |
| **Total - MCQ-200** | | **$** | **1,866.88** | **0.09%** | **77.00** |
| MCQ-400 | HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 2,694.90 | 0.13% | 39.00 |
| MCT-200 | ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $ | 1,268.94 | 0.06% | 30.00 |
| MCT-300 | MUST HAVE STRAIGHT EDGES)  (51.8 LB/ROLL) ## RETAIL ROLL ###  ### NO BLOCKING,STRONG SEALS ## | | | 0.00% | |
| MCT-300-SUD | SUDDATH/MATT.COVER TWIN.003mil/50/RL 40"x14"x96"x.003mil/LOWSLIP,W/TACKHOLES1/4" MAX. (ROLLS MUST HAVE STRAIGHT EDGES)  (51.80LB/ROLL) | | | 0.00% | |
| MCT-400 | ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $ | 1,548.13 | 0.07% | 36.00 |
| MFB-CDS | FULL MATTRESS BAG/PAC EASE SIZE: 55"x14"x96"x.002mil (approx..884lb/bag)(25ea./case) | $ | 2,183.02 | 0.10% | 1,964.00 |
| MFB-MSS | FULL MATT BAG "MORENA SELF STG" 25/CASE | | | 0.00% | |
| MFR30 | STENCIL ROLLER SYSTEM ONLY/ NO INK> PART # MFR30 (ROLLER SYT) | $ | 180.60 | 0.01% | 3.00 |
| MGKS-BC | MMIGHTY GLASS STUFFER-BOX | | | 0.00% | |
| MIR-4MO-75DR | 4 " X 2" Mirage Rubber Wheel | | | 0.00% | |
| MK-SSS-OB | MOVING KIT OUTER BOX "SAFEGUARD" | | | 0.00% | |
| MKB-4 | KING MAT BAG STANDARD 78" X 12" X 115" 4MIL WHITE 16/CS | | | 0.00% | |
| MKB-400-1-WHT | TOP)  (INDIVIDUALLY BAGGED OR SHRINK WRAPPED)  (10 bags per case) (2.5 lbs/bag) (96 boxes of 10 = 1pallet) | $ | 24,982.66 | 1.19% | 8,191.00 |
| MKB-CDS | KING MATTRESS BAG-PAC EASE (77"x15"x100"x.002mil/approx 1.276 lb/bag) | $ | 12,131.72 | 0.58% | 8,093.00 |
| MKB-ES | KING MATT BAG "EXTRA STORAGE" 25/CASE | | | 0.00% | |
| MKB-MSS | KING MATT BAG "MORENA SELF STG" 25/CASE | | | 0.00% | |
| MKB-NIU | KING MATT BAG-NO PRINT (77"x15"x100"x.002mil(approx1.276lb/bag) | $ | 3,120.51 | 0.15% | 2,103.00 |
| MKB-WH | KING MATRESS BAG-WARREN'S HOMEWORK 25/CASE | | | 0.00% | |
| MKB2MIL | KING MATRESS BAG- CDS | | | 0.00% | |
| ML-HDL | BRAND) | $ | 20.58 | 0.00% | 1.00 |
| ML-PUMP | BRAND) | $ | 155.00 | 0.01% | 2.00 |
| ML2042 | PALLET JACK 20" X 42" 5500 LB> (3" ht. from the floor) (8" inside gap between forks) MODEL#AC-25-2042 SN#_____ | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| ML2048 | PALLET JACK 20"x48"/5500 lbs.cap. (P/N# ML2048) (3" ht. from the floor) (Raised height 7.5") (#M25/N) (8" inside gap between forks) SN#_____ | $ | 603.22 | 0.03% | 2.00 |
| ML2048L | PLT JACK20"x48" 4400 LB>. LOW PROFILE LOW PROFILE) (2" ht.from the floor) (8" inside gap between forks) SN#_____ | $ | 756.22 | 0.04% | 3.00 |
| ML2748 | PALLET JACK 27"x48"x5500 lbs/cap. MODEL# AC-25-2748 OR #M25 (lower height 3"from the floor) (raised height 7.5") (14-1/2" inside gap between forks) SN#_____ | $ | 3,821.91 | 0.18% | 12.00 |
| ML2748-SL | height 3.5"from the floor) (raised height 31") (14-1/2" inside gap between forks) SN#_____ | | | 0.00% | |
| MQB-ALL | QUEEN MATT BAG "ALL STAR SUPER STORAGE" 25CASE | | | 0.00% | |
| MQB-CDS | QUEEN MATTRESS BAG-PAC EASE (61"x15"x100"x.002mil/approx.1.054lb./bag)(25ea./case) | $ | 9,710.98 | 0.46% | 7,800.00 |
| MQB-ES | QUEEN MATT BAG"EXTRA STORAGE" 25cs. | | | 0.00% | |
| MQB-MSS | QUEEN MATT BAG "MORENA SELF STG" 25/CASE | | | 0.00% | |
| MQB-NIU | QUEEN MATT BAG -NO PRINT 61"x15"x100"x2mil. 25/CASE (approx1.054lb/bag) | $ | 1,326.14 | 0.06% | 1,087.00 |
| MQB-PAC | QUEEN MATT PACIFIC HIGHWAY STORAGE 25/CASE/ 2mil | | | 0.00% | |
| MQB-WH | QUEEN MATT BAG-WARREN'S HOMEWORK 25/CASE | | | 0.00% | |
| MR1200-1200 | MANILA ROPE 1/2"x1200' | | | 0.00% | |
| MR1200-600 | MANILA ROPE - 1/2" X 600' | $ | 466.67 | 0.02% | 7.00 |
| MR1400-2500 | MANILA ROPE- 1/4" X 2500' | | | 0.00% | |
| MR3800-1200 | MANILA ROPE-3/8"x1200' | | | 0.00% | |
| MR3800-600 | MANILA ROPE-3/8"x600' | | | 0.00% | |
| **MRB** | | | | | |
| MRB | Rubber Bands Matrix Parent - See children for sizes S - XL | | | 0.00% | |
| MRB-L | LARGE RUBBER BANDS (BLUE) 25 DOZ./CS.(36"LONG FLAT SIZE) (approx.72"slack circumference) (1mm/ thickness) (#79185) (#RBMBL) (#230199) | $ | 835.01 | 0.04% | 149.00 |
| MRB-M | MED. RUBBER BANDS (GREEN) 25 DOZ./CS(30"LONG FLAT SIZE) (approx.60"slack circumference) (1mm/thickness) (#79184) (#RBMBL) (#230123) | $ | 1,312.79 | 0.06% | 280.00 |
| MRB-S | SMALL RUBBER BANDS (BEIGE) 25 DOZ./CS(25"LONG FLAT SIZE) (approx.slack circumference 50") (1mm/thickness) (#79183) (#RBMBS) (#230120) | $ | 875.53 | 0.04% | 215.00 |
| MRB-XL | X-LARGE RUBBER BANDS (RED) 25 DOZ./CS.(42"LONG FLAT SIZE) (approx.84"slack circumference) (1mm/thickness) (#80018) (#RBMBXL) | $ | 2,451.21 | 0.12% | 342.00 |
| **Total - MRB** | | **$** | **5,474.54** | **0.26%** | **986.00** |
| MRK-4 | MATT ROLL KING 82X15X100   4MIL 45/RL GRIZZLY 4MIL EQ,  BOXED | $ | 1,540.59 | 0.07% | 14.00 |
| MRQ-4 | MATT ROLL QUEEN 62X15X95*4ML*40/RL   GRIZZLY 4MIL EQ, BOXED | $ | 382.35 | 0.02% | 5.00 |
| MRT-60-2R | ESCORT 60" DOUBLE RATCHET MAGNESIUM APP. DLY> 6"x2"cushion tread rubber wheels 60" heigh/wt:45lbs/cap.500lbs foot plate:9ga.x 5"x24" frame width:17" | $ | 379.50 | 0.02% | 1.00 |
| MS | RENTAL MASONITE 32"X48" (RENTAL) | $ | 1,998.91 | 0.10% | 1,070.00 |
| MS-1-66 | 1200 LB MANHANDLER SUPREM > 1200lbs.cap.overall height 64" one strap width 24", depth 10-1/2"(std 4"toeplate) (#1200-02/MS-1-66) | $ | 1,979.00 | 0.09% | 1.00 |
| MS-60 | 700 LB. MANHANDLER SUPREM > 700 lb.cap./58"overall height/one strap 24"widht/10-1/2" depth (std.4"toe plate) (#1220-02/MS-60) | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| MS-66 | 700 LBS/MANHANDLER SUPREM > 700lbs.cap./overall height 64"/one strap width 24"/depth 10-1/2" (std.4" toe plate) (#1220-03/MS-66) | | | 0.00% | |
| MS-72 | 700 LB. MANHANDLER SUPREM > 700lbs.cap./overall height 71-1/2"/one strap width 24"/depth 10-1/2" (std.4"toe plate) (#1220-04/MS-72) | | | 0.00% | |
| MSK1 | 1" X 60 YD MASKING TAPE  36 ROLLS/CASE | $ | 72.72 | 0.00% | 2.00 |
| MSK2 | 2"X 60 YDS 5.8 MIL- MASKING TAPE  24 ROLLS / CASE (Q'S#MK360-2) (CONT#055327) | $ | 888.89 | 0.04% | 21.00 |
| MSP-C35 | MACHINE CART 20" WIDE | | | 0.00% | |
| MST-PRE | (1000ea./box) #S931PW | $ | 290.00 | 0.01% | 5.00 |
| MT-1036 | MAILING TUBE 10"X36"  .125  INCLUDES 2 CAPS PER TUBE 50/PALLET | $ | 18.05 | 0.00% | 1.00 |
| MT-16 | 16' MEASURING TAPE #CTM616--72EA/CS | $ | 40.52 | 0.00% | 31.00 |
| MT-3110C | 3" X 110 YD TAPE - ACRYLIC CLEAR 1.8 MIL 24 ROLLS/CASE MIGHTY TAC BRAND | $ | 652.08 | 0.03% | 19.00 |
| MT-GUN | SPRNG LOAD TAPE GUN 2" TAPE GUN - RED (#QPC-215RR) | $ | 360.79 | 0.02% | 88.00 |
| MTB-CDS | TWIN MATTRESS BAG-PAC EASE (40"x14'x96"x2mil/approx..692lb/bag) (50ea./case) | $ | 4,378.85 | 0.21% | 5,226.00 |
| MTB-NIU | TWIN MATT BAG-NO PRINT 40"x14"x96'x2mil(approx.692lb/bag) | $ | 1,104.33 | 0.05% | 1,357.00 |
| MTB-WH | TWIN MATRESS BAG-WARREN'S HOMEWORK 25/CASE | | | 0.00% | |
| MTD101-PE-LABEL | MTD101 PAC EASE BOX TAPE DISP. LABEL/500 roll 3.5 x 9.5" RECTANGLE LABEL - 4 COLOR /500 roll CUSTOM LABEL-REF QUOTE#56243 (10/27/16) | $ | 456.49 | 0.02% | 2,266.00 |
| N | 1/4"x#20 HEX NUT | | | 0.00% | |
| N4 | 1" WEBBING ANY COLOR 1000lbs OPPER.# TP145 (polyester/4500lbs-min break) (100 yards/roll) | | | 0.00% | |
| N4-BLUE | 1" BLUE WEBBING 1000# OPPER# TP145 (BLUE) (polyester/4500lb/min break)  100 YARDS/ROLL) | $ | 220.71 | 0.01% | 550.00 |
| N4-PUR | YARD/ROLL) | $ | 55.61 | 0.00% | 186.00 |
| N4B | N4B-1"BLACK WEBBING 1000 LB-(100 yd-roll) (Black-polyester-4500 lb.min break) (CURRENTLY 50YD/RL- 07/06/15) #TP145-B | $ | 1,139.85 | 0.05% | 3,040.40 |
| N4R | YARD/ROLL) | $ | 241.59 | 0.01% | 807.00 |
| NCRU2727 | B&P NON-SKID TAPE/CURB RAMP 27"x27"x750lb.cap (B&P ALUMINUM CURB RAMP-3/16" thickness) (SMOOTH PLATE W/NON-SKID TAPE) | $ | 772.80 | 0.04% | 6.00 |
| NH1035W | 10" Pneumatic Casters | | | 0.00% | |
| NLN | 1/4"x#20 NYLON LOCK NUT/ZINC ## ZINC PLATED## (#25CHNILNZ) | $ | 2,032.35 | 0.10% | 114.47 |
| NLN516-LP | 5/16-18/ low profile NYLONLOCK NUT ( ZINC PLATED-THIN PATTERN) | $ | 176.77 | 0.01% | 11.00 |
| NONINV-SMO | THIS A BLIND SHIPMENT, AND INCLUDE THE        FOLLOWING PACKING LIST WITH SHIPMENT.******  PLEASE FAX CONFIRMATION OF THIS ORDER, INCLUDING ESTIMATED DATE OF SHIPPING TO THE NUMBER BELOW.                    FAX 310 761-1895 | | | 0.00% | |
| NONINVREN | NON INVENTORY RENTAL | $ | 39.00 | 0.00% | 3.00 |
| NT | FILAMENT TAPE1" X 60YDS x4.0 MIL (100#TENSILE/ FILAMENT TAPE) 36/CASE | $ | 1,093.59 | 0.05% | 18.00 |
| NT-20 | 2" X 60YD FILAMENT TAPE 24 ROLLS/CASE RG300 - only (#CWC#056204) | $ | 66.22 | 0.00% | 1.00 |
| OMC | OTHER MILL CHARGES | | | 0.00% | |
| OMS-12 | 1/2"METAL SEAL FOR PLASTIC STRAPPING/1M (#OMS12LD/1000 pcs/box) | $ | 26.14 | 0.00% | 1.00 |
| OMS-58S | SEALS 5/8" SERRATED FOR POLY STRAPPING | $ | 64.93 | 0.00% | 1.00 |
| OS-12 | 1/2"SEALS/ FOR STEEL STRAPPING 2500/CS  ## SNAP ON/OPEN SEALS##(#175031) | $ | 277.30 | 0.01% | 6.00 |
| OS-34 | 3/4"SEALS/FOR STEEL STRAPPING 2500/CS  ## SNAP ON/OPEN SEALS## (#175741) | $ | 698.67 | 0.03% | 10.00 |
| OS-58 | 5/8"SEALS/FOR STEEL STRAPPING/2500/CS ### open seals ### | $ | 62.00 | 0.00% | 2.00 |

| Item | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| OSB-34 | 3/4" OSB 4' X 8' | | | 0.00% | |
| OSB-38 | 3/8 ORIENTED STRAND BD" | | | 0.00% | |
| P-KIT | MINI POLY BAND KIT 1500 \\\\( POLY PROPYLEENE)/// (600lb.break strenght) (includes 1500 ft.of strapping, 100ea.1/2" wire buckles, 1ea hand pull tensioner)(#HMK1500)  ##ITEM WILL BE DISC.AFTER INV. IS DEPLETED, NO LONGER AVAILABLE FROM VENDOR, SEE NEW ITEM #P-KIT-3000 ## | $ | 35.22 | 0.00% | 2.00 |
| P-KIT-3000 | POLY BAND KIT BENCH 1E K3000 \\\\( POLY PROPYLEENE)/// (600lb.break strenght) (includes 3000 ft.of strapping, 300ea.1/2" wire buckles, 1ea hand pull tensioner)(#HGK3000B3000) (core size 4"x6) | $ | 1,073.81 | 0.05% | 18.00 |
| P1 | a roll ####### | | | 0.00% | |
| P13 | B&P P13 LOOP HANDLE BLUE COMFORT SLEEVE 50"H | $ | 63.20 | 0.00% | 5.00 |
| P1B | roll## | $ | 349.54 | 0.02% | 750.00 |
| P1B-FREEMAN | P1B-2"BLUE WEBBING/FREEMAN (12M cap) ## MUST BE PRINTED"FREEMAN" ## opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | $ | 255.49 | 0.01% | 470.00 |
| P1GRN | break) | $ | 599.74 | 0.03% | 1,400.00 |
| P1Y | 2" P1 YELLOW WEBBING ON RLS OPPER# TP212 (YELLOW-12,000 lb/min break) (polyester ) ## 100 yards on a roll ######### | $ | 299.53 | 0.01% | 650.00 |
| P1Y-SHEPARD | P1B/2"YELLOW WEBBING/SHEPARD(12M cap) ## MUST BE PRINTED"SHEPARD" ## opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | | | 0.00% | |
| P2 | P2 WEBBING ON ROLLS(2") any color 2" (polyester) #### any color ##### OPPER# TP206 (6000 lbs/min.break) ((( 100 YARDS PER ROLL ))))) | | | 0.00% | |
| P2-RED | RED P2 WEBBING ON ROLLS(2") OPPER# TP206 (red) (polyester/100 yd/roll/6000 lb/min break) | | | 0.00% | |
| P2B | 2" BLUE P2 WEBBING ON ROLLS OPPER# TP206 (2"/blue)(6000/min break) (polyester/100 yd/roll | $ | 11,852.05 | 0.57% | 27,634.00 |
| P2B-FREEMAN | 2"BLUE P2 WEBBING (FREEMAN) ##MUST BE PRINTED FREEMAN## OPPER# TP206 (2"/blue)(6000/min break) (polyester/100 yd/roll ) | | | 0.00% | |
| P2G | 2" GREY P2 WEBBING ON ROLLS OPPER# TP206 (grey) (polyester/100 yd/roll/6000 lb/min break) | $ | 791.30 | 0.04% | 2,287.00 |
| P2G153 | #### | $ | 2,893.66 | 0.14% | 1,471.00 |
| P2G55 | #### | $ | 763.20 | 0.04% | 1,060.00 |
| P2GRN | 2" GREEN  P2 WEBBING ON ROLLS OPPER# TP206 (green) (polyester/100 yd/roll/6000 lb/min break) | | | 0.00% | |
| P2GRN153 | P2 WEBBING-153" GREEN ( 2") OPPER# TP206 (Green) (polyester/60000 lb/min-break) | | | 0.00% | |
| P2GRN55 | P2 WEBBING-55" GREEN ( 2") OPPER# TP206 (green) (polyester/4500 lb/min-break) | | | 0.00% | |
| P2Y | 2" YELLOW P2 WEBBING ON RLS OPPER # TP206 (yellow)(6000 lb/min-break) (polyester/100yd/roll) | $ | 431.80 | 0.02% | 1,248.00 |
| P2Y105 | #### | $ | 2.08 | 0.00% | 3.00 |
| P2Y153B | 153" YELLOW  VAN WEBBING Opper#TP206/yellow (polyester/6000 lb/min-break) | | | 0.00% | |
| P5 | 4" ANY COLOR WEBBING ON ROLL OPPER# TP420(polyester) (20000 lb/min-break/100yd/roll) | | | 0.00% | |
| P5Y | 4" YELLOW WEBBING ON ROLL OPPER# TP420(polyester) (yellow/20000 lb/min-break/100yd/roll) | | | 0.00% | |
| P5Y372 | P5 WEBBING 372" YELLOW(4") 4"-polyester/20000 lb/min-break) OPPER# TP420 (YELLOW) | | | 0.00% | |
| PB | 1/2" WIRE BUCKLE 1/M BOX SB12SD | $ | 62.43 | 0.00% | 2.00 |
| PB-FABRIC | Fabric and Padding | | | 0.00% | |
| PB10164-OP-D-OP | 10"x16"x.004mil HI-CLARITY CLEAR POLYBAG 500/BOX P3C/1S "hi-clarity" Cases must be flat packed (SAC. STORE)  (#BP10.16.400CDS3-105A) | $ | 1,548.24 | 0.07% | 8.00 |
| PB1024-1 | POLY BAG 10"x24" 1MIL :BPS1615 1000ea./case | | | 0.00% | |
| PB2030-2 | 20 X 30 2 MIL POLY BAG- PP15 | $ | 156.99 | 0.01% | 880.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| PB2717 | EZ CRATE MOVING CONTAINER CUSTOM PRINT COLORS AND PRINT VARY PER ORDER 27" X 17" X 12"  GENERIC VERSION OF THE BLACK BOX WITH PLASTIC HINGES | $ | 731.76 | 0.03% | 75.00 |
| PB784-OP-D-OP | 7"x8"x.004mil/CLEAR POLYBAG 2000/BOX printed 3-color/1side "hi-clarity film" (SAC. STORE) | | | 0.00% | |
| PB8164-OP-D-OP | 8"x16"x.004mil/CLEAR POLYBAG 1000/BOX printed 3-color/1side "hi-clarity film" (SAC. STORE) | $ | 3,180.60 | 0.15% | 12.00 |
| PC-118-C | 118"x 73"x.002MIL/CF/PLT&RACK COVER (BAG SIZE:34" WIDEx80" LONGx56" HIGH) 50ea.roll-57.5 lb.roll 002.mil,clear-center fold (1100 bags min.order or 22 rolls)  ### MUST HAVE STRONG SEALS ## | | | 0.00% | |
| PC-139-C | size 42"wx32"hx93"##) | | | 0.00% | |
| PC-140-C | 140"x 72-1/2"x.002MIL/CF/PLT&RACK COVER (BAG SIZE:51" WIDEx85" LONGx45" HIGH) 50ea.roll-67.7 lb.roll 002.mil,clear-center fold (to cover racks & plt size 47.75"wx51.25"hx83L") (850 bags min.order or 17 rolls)  ### MUST HAVE STRONG SEALS ### | $ | 5,483.60 | 0.26% | 58.00 |
| PC-14075.5-C | 140"x 75.5"x.002MIL/PLT&RACK COVER 50ea.roll-70.5lb.roll 002.mil,clear-center fold (## to cover racks & plt size  (20 ROLLS/PLT) (1500 bags min.order or 30 rolls) | $ | 1,374.75 | 0.07% | 15.00 |
| PC-167-C | 167"x 49"/2MIL/PLT/RACK COVER (50ea./roll/54.6 lb.roll/2.mil/clear)(center fold) (## to cover racks/plt size 32"wx28"hx127" L ##) | | | 0.00% | |
| PC-171-C | size 47"wx65"hx120"##) | | | 0.00% | |
| PC-20C | 51"x50"x130"/2MIL/PLT RACK COVER (M-FOLD) (Clear/2.mil/30pcs/roll/52.5lbs./roll) ## opening must be on the 130" side### (per Hector 03/16/10) | | | 0.00% | |
| PC-514985 | lb.roll/3mil/clear) | | | 0.00% | |
| PC-56102-C | RACK COVER/56"x102"x.001mil/clear (56"x102"x.001mil/clear/100 per roll) (center fold bags-easy opening,strong seal) (opening on the 102"side) (rack size 80"Lx45"Hx22"W) | $ | 1,693.08 | 0.08% | 33.00 |
| PC-565583-4 | (15 ROLLS MIN.) | | | 0.00% | |
| PC-604276-4 | ROLLS MIN.) | | | 0.00% | |
| PC-88-C | & plt size:52.78"Lx 28.63"wx47.29"h") (1600 bags min.order or 32 rolls)  ### MUST HAVE STRONG SEALS ### | $ | 1,494.20 | 0.07% | 31.00 |
| PC60-C40 | 60" PICTURE CART EXTRA LONG 30-1/2"x60"x29 depth/overall size | | | 0.00% | |
| PC72-C40 | 72" PICTURE CART EXTRA LONG 30-1/2"x72"x29 depth/overall size | | | 0.00% | |
| PCI-6P8 | 6" x 2-1/2" POLYURETHANE THREAD CAST IRON WHEEL  6" WHEEL DIAMETER 2-1/2" TREAD WIDTH 2-3/4" HUB LENGTH 1" BEARING ID ROLLER WHEEL BEARING LOAD CAPACITY 1600LBS | | | 0.00% | |
| PD | PANEL DOLLIES (RENTAL) | $ | 8,956.96 | 0.43% | 719.00 |
| PD CHI | PANEL DOLLIES (RENTAL CHICAGO) | $ | - | 0.00% | 343.00 |
| PD-10 | (#CA100HS) | $ | 471.64 | 0.02% | 2.00 |
| PD-C | PANEL DOLLY RIDGID BAR COVER 90" long | $ | 3,755.05 | 0.18% | 1,367.00 |
| PDF | PANEL DOLLY FRAME ONLY (STATIONARY) (GREY) ALL STICKERS ARE TO BE BE PLACED ON TOP OF ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 66lbs. EACH.  (277EA.PDF &288 EA. PDFR FOR A  FULL 40' CONTAINER) (138 PDF & 144 PDFR FOR A 1/2-SHARE CONTAINER) | $ | 44,018.77 | 2.10% | 528.00 |
| PDF2818 | ORDER 28" X 18" CDS TO ADD CASTERS  ******MAKE SURE ENOUGH CASTER ARE ON THE FLOOR******* | $ | 2,251.32 | 0.11% | 118.00 |
| PDFR | PD FRAME ONLY-REMOVABLE/GREY ALL STICKERS ARE TO BE PLACED ON TOP OF THE ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 80# EACH.  #288EA. PDFR & 277 PDF FOR FULL 40' CONTAINERS # #144EA.PDFR &138 PDF FOR A 1/2-SHARE CONTAINER ## | $ | 20,733.98 | 0.99% | 218.00 |
| PDFR-54 | PD FRAME ONLY-REMOVABLE-54" hig | | | 0.00% | |

| Code | Description | | % | Qty |
|---|---|---|---|---|
| PDFRAIB | PDR BASE FRAME ONLY- (NO BARS) ALL STICKERS ARE TO BE PLACED ON TOP OF THE ANGLE IRON FRAME. NOT ON THE SIDE! | | 0.00% | |
| PDR-C35 | PANEL DOLLY-REMOVABLE BAR GREY(POWDER COATED) PAINT (3-36"REMOVABLE BARS) | | 0.00% | |
| PDRF-35-50 | PD/FRAME ONLY- 2/REMOVABL BAR> (50" W. X 35" L. X 50" H.BARS) (NO MIDDLE BAR) | $ - | 0.00% | 10.00 |
| PEDU-R | RENTAL BOX DISPLAY WITH HOOKS INCLUDES 12 EA 6" HOOK AND 12 EA 10" HOOKS. SAME AS PEDU EXCEPT THIS IS THE RENTAL | | 0.00% | |
| PEPDC | PAC EASE PRICE DISPLAY CARDS | | 0.00% | |
| PES | PAC EASE SPINNER RACK TOP SIGN | | 0.00% | |
| PH200 | 1/4-20x 2" BOLT/PAN HEAD-PHILLIPS (USE FOR PIANO BOARDS) (#25C200PPMZ) | $ - | 0.00% | 3.00 |
| PH350 | 1/4-20 X3.50" PANHEAD- PHILLIPS (USE FOR PIANO BOARDS) (#25C350PPMMZ) | $ 69.30 | 0.00% | 1.10 |
| PJ | PALLET JACKS (RENTAL) | $ - | 0.00% | 26.00 |
| PJ-WHEEL CHOCK | PCS/CS FROM SUPPLIER ## | $ 29.40 | 0.00% | 1.00 |
| PL-BLANK | PACKING LIST BLANK 9" x12" (500 per case)(#EV-9012NP) | $ 98.18 | 0.00% | 1,338.00 |
| PL-CLEAR | 1000/PACK S-205 | $ 120.00 | 0.01% | 5.00 |
| PL037548048 | | | 0.00% | |
| PLASMA-48 | 48" PLASMA TV (BOX ONLY) 350# DW KRAFT 48-3/4"X10"X38-3/8" PRINTED 1C ****BLUE 31**** TOP/BOTTOM FOL 80/PALLET | $ 3,314.26 | 0.16% | 304.00 |
| PLASMA-56 | 56" PLASMA TV (BOX ONLY) ***NEW SPEC*** NOV 2023 56 X 8 X 36 48ECT D/W KRAFT EXTENDED GLUE JOINT FOL TOP/BOTTOM. 1C ***GREEN 29 80/PALLET FILE# 864050 **OLD SPEC DISCONTINUED 11-21-23* 350# DW KRAFT 56" X 10" X 37-1/2" | $ 6,788.69 | 0.32% | 688.00 |
| PLASMA-65 | TOP/BOTTOM FOL PRINTED***BLACK 90*** 80/PALLET *JAN 2024 SPEC CHANGE* OLD SPEC 64" X 10" X 42" OD 500# DW KRAFT | $ 8,701.39 | 0.42% | 564.00 |
| PLASMA-75 | 75" PLASMA TV (BOX ONLY) 70" X 10" X 44" OD 500# DW KRAFT 69-3/8" X 9-3/8" X 42" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED***RED 74*** 80/PALLET | $ 7,952.55 | 0.38% | 420.00 |
| PLASMA-85 | 85" PLASMA TV (BOX ONLY) 78" X 8" X 49" 51ECT DW KRAFT GLUE FOL 80/PALLET #12874 | $ 72.00 | 0.00% | 4.00 |
| PLASMA-FOAM | each / 40 sets | $ 162.73 | 0.01% | 110.00 |
| Plate Charge - Old | NEW PLATE CHARGE | $ 508.00 | 0.02% | 1.00 |
| PLD-70CKD | DURALOCK/CARDED 2-3/4" PRO-LINE DISK LOCK(key different) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/cs.=100ea./master case) | $ 101.97 | 0.00% | 30.00 |
| PLD-70CKD/2 | TWIN PACK CARDED 2-3/4 PRO-LINE DISK LOCK (KEY DIFFERENT) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. (KEY DIFFERENT) THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (5pks of two/box/50boxes/master case) | $ 193.68 | 0.01% | 26.00 |
| PLL-40CKD | CARDED 1-1/2 PRO-LINE PADLOCK 6 PIN SOLID BRASS 0 TEINDER. THOUSANDS OF KEY DIFFERS. ***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/10boxes/master case) | $ 113.19 | 0.01% | 49.00 |

| Code | Description | Amount | % | Qty |
|---|---|---|---|---|
| PLL-44CKD | CARDED 1-3/4 PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS.***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea/box/10boxes/master case) | $ 13,339.47 | 0.64% | 4,975.00 |
| PLL-44CKD/2 | CARDED 1-3/4 PRO-LINE PADLOCK TWIN PACK 5 PIN SOLID BRASS CYLINDER(TWIN PACK KEYES ALIKE) DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (5pks of two/box/50pks/master case) | $ 2,797.34 | 0.13% | 678.00 |
| PLL-50CKD | CARDED/2 PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS. ***KEYED DIFFERENT GUARANTEED****DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/5boxes /master case) | $ 263.47 | 0.01% | 92.00 |
| PLT-2340 | 23" x 40" HALF PALLET | | 0.00% | |
| PLT-LRRCYD | LONG RAIL PALLET ONLY-YELLOW | | 0.00% | |
| PLT-WPT2448 | SUPPLIED DRAWING. ALL WOOD MATERIAL TO BE DRIED TO A MOISTURE CONTENT BETWEEN 10-14%. | | 0.00% | |
| PLT-WPT3072 | SUPPLIED DRAWING. ALL WOOD MATERIAL TO BE DRIED TO A MOISTURE CONTENT BETWEEN 10-14%. | | 0.00% | |
| PLY-1 | 1"x4' x8'  PLYWOOD (33 pieces/unit) | $ 3,203.42 | 0.15% | 80.90 |
| PLY-1-4" | 1"x4"x96" PLYWOOD STRIPS (4") #### must be 4" wide ### | | 0.00% | |
| PLY-1-FR | 1 FIRE RETARDENT PLYWOOD" | | 0.00% | |
| PLY-12 | 1/2"x4'x8' PLYWOOD/CDX (84 pcs/unit) | $ 2,281.07 | 0.11% | 111.00 |
| PLY-12VB | 1/2" CDX PLYWOOD 5'x8'x1/2" (66 PIECES/UNIT) | $ 11,424.00 | 0.55% | 255.00 |
| PLY-14K | 1/4 KUPI 48"X96" | | 0.00% | |
| PLY-14K-31 | 1/4 KUPI 31"X96" | | 0.00% | |
| PLY-14K-36 | 1/4 KUPI 36"X96" | | 0.00% | |
| PLY-34 | 3/4"x48"x96" PLYWOOD/CDX CDX  (44PCS/UNIT)  (if T&G must be FULL FACE) | $ 7,073.15 | 0.34% | 367.33 |
| PM-24 | CLEAR POLY CARPET MASK 24"x200' **MUST HAVE  SAFETY INSERT SHEET** (2.5 mil/clear/water base/reverse wound) (98 BOXES PER PALLET)(#CSS24200) | $ 1,867.27 | 0.09% | 97.00 |
| PM-30 | CLEAR POLY CARPET MASK 30"x200' **MUST HAVE  SAFETY INSERT SHEET** (2.5 mil/clear/water base/reverse wound) (#CS30200) | $ 495.85 | 0.02% | 23.00 |
| PM-36 | CLEAR POLY CARPET MASK 36"x500' **MUST HAVE  SAFETY INSERT SHEET** ((((2.5mil/ CLEAR))))((((( WATER BASE )))) (((((REVERSE WOUND))))) | | 0.00% | |
| PM-48 | POLY CARPET MASK 48"x500' ## MUST HAVE SAFETY INSERT SHEET## (( 2.5 MIL/ CLEAR)) (( WATER BASE)) ## REVERSE WOUND## | | 0.00% | |
| PMT | 2"X60YDS 5.2MIL BLUE PAINTERS TAPE 24 ROLLS/CASE  14-day tape  (PRESTO# 0621-1537) (Q'S#MK655-2) (CONT#55043) | $ 1,122.58 | 0.05% | 15.00 |
| PONCHO | RAIN PONCHO WITH HOOD> (YELLOW) | $ 18.00 | 0.00% | 8.00 |
| PP | 14CU.FT/BAG P-NUT/PELASPAN PAC # WHITE  peanut pac/recyclable## (#518899) | $ 131.70 | 0.01% | 10.00 |
| PP-109-80 | 72"X80"DELUXE PALLET PADS DARK BLUE/BLUE NON-WOVEN SQUARE /DIAMOND STITCHING 62-63 LB/DZ OUTER BAG IS WHITE | $ 884.00 | 0.04% | 20.00 |
| PP-109-80-RED | 72"X80"DELUXE PALLET PADS "RED CARPET MOVING" BLACK/DARK BLUE WITH RED PRINTED BORDER  "RED CARPET MOVING NEVADA 702-912-5008" 62-63 LB/DZ | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| PP-109-80LT | 72"X80" Pallet Pads /LT WT.  BLACK/DRK BLUE NON-WOVEN  SQUARE /DIAMOND STITCHING 42-43 LB/DZ OUTER BAG IS WHITE | $ | 114.57 | 0.01% | 4.00 |
| PP-109-80LT-MID | 72"X80" Pallet Pads / LT WT. "MIDWAY" 40 LB/DZ PRINTED BINDING "MIDWAY MOVING" IN WHITE | | | 0.00% | |
| PP-109-80LT-RAL | 72"X80" Pallet Pads / LT WT. "RALPH'S" 40 LB/DZ DARK BLUE ON ONE SIDE LIGHT BLUE ON OTHER SIDE PRINTED RED BORDER "RALPH'S MOVING & STORAGE" PRINTED IN BLACK | | | 0.00% | |
| PP-109-80LT-SP | 72"X80" Pallet Pads / LT WT. VARIOUS COLORS - PER ORDER 42-43 LB/DZ OUTER BAG IS WHITE | | | 0.00% | |
| PP-109-80LTS | 72"X80" Pallet Pads/LT WT"SECONDS"  40-43 LB/DZ OUTER BAG IS WHITE | | | 0.00% | |
| PP-20 | 3/4") (#PAL 21 ) | $ | 266.96 | 0.01% | 4.00 |
| PP121-BO | CDS-PAC EASE BAG PACKING PEANUTS 21 X 20-1/2 .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL ## REFLEX BLUE ### | $ | 2,341.33 | 0.11% | 18,429.00 |
| PPBB | bubble/12301,12201,12401) | $ | 88.69 | 0.00% | 232.69 |
| PPP10-TX | 10 CUBE  36 x 18 1/2 x 25 7/8 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 1,134.76 | 0.05% | 160.00 |
| PPP15-TX | 15 CUBE  37 x 23 x 30 3/4 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 756.06 | 0.04% | 80.00 |
| PPP156-TX | | | | 0.00% | |
| PPP5-TX | 5 CUBE  30 x 19 x 16 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 185.90 | 0.01% | 44.00 |
| PR1450 | POLY ROPE-1/4"x50' YLW/12ea/cs. (1/4"x50' feet yellow poly rope) | $ | 878.39 | 0.04% | 808.00 |
| PR2804-A | MFG.STANDARD LENGTH SIZE) (28"overall width/26"usable width) (18"standard safety chain included) (Price includes crating fee from vendor) | | | 0.00% | |
| PR2809-A | MFG.STANDARD LENGTH SIZE) (28"overall width/26"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor ) | | | 0.00% | |
| PR2816-A | MFG.STANDARD LENGTH SIZE) (28"overall width/26"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | | | 0.00% | |
| PR3804-A | LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating  fee from vendor) | | | 0.00% | |
| PR3806-A | LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating fee from vendor) | | | 0.00% | |
| PR3807-A | MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating fee from vendor) | | | 0.00% | |
| PR3808-A | MFG.STANDARD LENGTH SIZE) (38"overall width/36'usable width) (18"standard safety chain included) (price includes crating & extreme  length fee from vendor) | | | 0.00% | |
| PR3809-A | MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | | | 0.00% | |
| PR3810-A | MFG.STANDARD LENGTH SIZE) (38"oveall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | | | 0.00% | |
| PR3812-A | MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ | 1,084.57 | 0.05% | 1.00 |
| PR3814-A | MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ | 913.05 | 0.04% | 1.00 |
| PR3816-A | B&P 16' VAN WALK RAMP/APRON/1000lb.cap. 38" Wx16' L/wt:151lb / height range 62" (15'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36: usable width) (18"standard safety chain included) (pricing includes crating & extreme length fee from vendor) | | | 0.00% | |

| Code | Description | | | |
|---|---|---|---|---|
| PRL | PRINTED ROOM LABEL 140 STICKERS | $ | 51.80 | 0.00% | 28.00 |
| PRLF | PRINTED ROOM LABEL - "FRAGILE" 25 PER PACK | $ | 21.16 | 0.00% | 23.00 |
| PS-12 | 1/2" POLYESTER STRAPPING 1/2" X .028 16X3 CORE 2 COILS PER BOX | | | 0.00% | |
| PS-38 | 3/8"x12,900'  POLY STRAP 8"x8" P/N# MA3830 (( POLYPROPYLENE))) | | | 0.00% | |
| PS-58F | PLASTIC STRAP.TENSIONER-1/2" (STANDARD DUTY) (#QPC-117/YBICO) | $ | 336.77 | 0.02% | 6.00 |
| PS-5F | 1/2"PLASTIC STRAPPING SEALER (CRIMPER) (#QPC-300C-1/2/CHR) | $ | 199.98 | 0.01% | 7.00 |
| PS-9000 | (300lb.break strenght/8"x8" core) (hand use only NOT for automatic machine)(#HALDB-1/2"X9000') (rough surface material) (### 24 rolls min. ### ) | $ | 768.00 | 0.04% | 16.00 |
| PS-9000S | GRADE/WHITE(24ea.plt) | | | 0.00% | |
| PT | PLATFORM TRUCKS (RENTAL) | $ | - | 0.00% | 21.00 |
| PT260 | 2" x 60 3M PAINTERS TAPE ####### MUST BE A 3M BRAND####### 24RLS/CS | | | 0.00% | |
| PT30 | PAPER TAPE 2" X 30YD 30/CASE | | | 0.00% | |
| PT55 | KRAFT-PAPER TAPE 1 7/8" X 55YD 24 ROLLS/CASE/ 7MIL (HY/#88504850HYTDASYN) (PT#850) | $ | 1,732.20 | 0.08% | 20.00 |
| PT8-1.5 | POLY TUBING 8" X 2900' 1.5MIL (low density) #T1-08015 | | | 0.00% | |
| PTD-C35 | | | | 0.00% | |
| PTP-BLK | BLACK TEXTILE PAD 54" X 72"  6/BUNDLE | $ | 2,511.00 | 0.12% | 186.00 |
| PTP-BLK-LABEL | FELT MOVING BLANKET LABELS  SIZE: 10"x7" DIE CUT WITH PERMANENT ADHESIVE… | | | 0.00% | |
| PVJ-9000 | 21"x72"x5500lbs.PALLET/VAULT JACK 21"x72" (OD) (7" between forks-7"wide forks) (lower height 3" from the floor) (raised height 7.5") (unit weight:300lbs.) | | | 0.00% | |
| PWP-7248B | PLASTIC WALL PROTCTR 6'x4' BLACK (72"x48"x.4mm) .4MM BLACK  POLYPROPYLENE TWIN WALL CORRUGATED PLASTIC SHEET | | | 0.00% | |
| PWR | PLASTIC RENTAL WARDROBE (RENTAL) | | | 0.00% | |
| PWTG-INK | PRINT WIZ TAPE GUN - INK REPLACEMENT REPLACEMENT INK CARTRIDGE - BLACK | | | 0.00% | |
| PWTG-P | PRINT WIZ TAPE GUN KIT CUSTOM PRINT INCLUDES: 2" PRINT WIZ TAPE DISPENSER 1- INK CARTRIDGE 1 - PRINT WHEEL (CUTOM PRINT) | | | 0.00% | |
| QLV | QUARTER LIFT VAN 44x40x37 TW RSC STAPLED 1300 TEST 40/PALLET 37.7 CUBE | $ | 354.00 | 0.02% | 6.00 |
| R-1 | 1" MARSH STENCIL MACHINE> F.J.SMITH #MR4 | | | 0.00% | |
| RB | LB. | $ | 901.82 | 0.04% | 854.00 |
| RBH-4 | RED PAINT) | $ | 3,526.29 | 0.17% | 365.00 |
| RBL2 | 2" COTTON WEBBING ON ROLL> ## 205-2-NAT/RED+BLUE LINE## (50 yards /rolls) | $ | 2,898.67 | 0.14% | 5,000.00 |
| RC-36 | 36" X 250' ROLLED CORRUGATED  SINGLE FACE 50/50 B FLUTE | | | 0.00% | |
| RC-48 | CORRUGATED PAPER-48" X 250' SINGLE FACE 50/50 B FLUTE 10 ROLLS/PALLET | $ | 987.91 | 0.05% | 24.00 |
| RC-48-TX | CORRUGATED PAPER-48" X 250' SINGLE FACE 50/50 B FLUTE | | | 0.00% | |
| RC-72 | CORRUGATED PAPER-72" X 250' ROLLED CORRUGATED 50/50 B FLUTE | $ | 66.96 | 0.00% | 1.00 |
| RCD | RC DOLLY FOR BLUE BINS (RENTAL) | | | 0.00% | |
| RCI-5R8 | INCLUDED/HUB:2-13/32" | $ | 59.08 | 0.00% | 5.00 |
| RCLLIB-SS-C40 | RENTAL CRATE SINGLE SIDE LIB | | | 0.00% | |
| RD | 4-WHEEL DOLLY 2-RIGID 2-SWIVEL (RENTAL) | | | 0.00% | |
| RDC-C35 | Rental Carriers | | | 0.00% | |
| RGT-3 | #DISC# REINFORCED GUM TAPE 3" X 450' 10/CS | | | 0.00% | |

| Code | Description | | | |
|---|---|---|---|---|
| RL-600 | READY LIFTER SHOULDER DOLLY-600LB.CAP>. INCLUDES 2 HARNESSES & 1-12'x 3" STRAP. ONE SIZE FITS ALL- 6EA./CS (RECOMMENDED WEIGHT,UP TO 600LBS) | $ 51.00 | 0.00% | 6.00 |
| RLS-1 | MANHANDLER WIDE TRK SUPPT> (KICK BACK W/ CASTERS)(FACTORY INSTALLED) (retractable load support- wide track folding carriage legs w/caster) (#1208-01/RLS-1) | | 0.00% | |
| ROC-40 | Rental Office Cart | | 0.00% | |
| RP13923-S | RETAIL STORAGE BAG-150 PCS/CASE | | 0.00% | |
| RPC-60 | Rental Panel Cart | $ 2,130.38 | 0.10% | 21.00 |
| RPG-M | RUBBER PALM GLOVE - MEDIUM (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429M (12DZ./CS) | $ 699.66 | 0.03% | 460.00 |
| RPG-S | RUBBER PALM GLOVE - SMALL (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429-SMALL (12DZ./CS) | | 0.00% | |
| RPG-XL | RUBBER PALM GLOVE - X-LARGE (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429XL (12DZ./CS) | $ 97.96 | 0.00% | 48.00 |
| RR-180 | PIECE, NO SPLICES ### | $ 14,985.51 | 0.72% | 98.00 |
| RR-20 | 20'FT/RED NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL-RED(9 lbs/roll) (MUST NOT BE SPLICE, NEED AS ONE PIECE) | $ 10,364.06 | 0.49% | 554.00 |
| RS-50 | ROCK SALT-MEDIUM SCREEN/50LB.BAG (ICE AWAY-50#)(WHITE-WORKS TO+5oF 49 BAGS/PLT | $ 66.75 | 0.00% | 15.00 |
| RSL-90 | PERFORATED STEPS TOP STEP 10" DEEP/C1-GRAY POWDERCOAT 450 LBS.CAP/59 DEGREE ( SHIP UN-ASSEMBLED) | | 0.00% | |
| RT | 3.5"x 1- PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ 23,293.20 | 1.11% | 16,520.00 |
| RT-4.5 | 4.5"x 2 PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ 206.64 | 0.01% | 112.00 |
| RTD | 2" X15' RATCHET TIE DOWN/16PC/CS #CTDR215H/16PCS/CS. | $ 223.20 | 0.01% | 40.00 |
| RTL-PE | OUT | $ 606.35 | 0.03% | 7,025.00 |
| RW-1 | 00) | $ 74.25 | 0.00% | 1.00 |
| S-1 | 3/4" MARSH STENCIL MACHI.> ((((((( # MS ))))))) | | 0.00% | |
| S-VEST-GRN | GREEN SAFETY VEST/ONE SIZE ALL. (GREEN MESH W/REFLECTIVE STRIPE) ((( # SV315/50 case )))## ONE SIZE FITS ALL## | | 0.00% | |
| S-VEST-ORG | ORG. SAFETY VEST/ONE SIZE ALL. (ORANGE MESH W/REFLECTIVE STRIPE) ((( # SV310/50case )))## ONE SIZE FITS ALL## | $ 97.20 | 0.00% | 27.00 |
| S-VEST-RED-CORT | PRINTED -CORT) | | 0.00% | |
| S.8025 | 2" SCH 40 Uncoated Pipe (21') | | 0.00% | |
| S.8030 | 2-1/2" SCH 40 Uncoated Pipe--21' | | 0.00% | |
| S.8200 | 5/16" CR ROUND x 20' | | 0.00% | |
| S.8400 | ANGLE 1.5"x1.5"x1/8"x20' | | 0.00% | |
| S.9650 | SQ TUBING 1.5' x 14 ga. x 24' | | 0.00% | |
| S.9750 | SQ TUBING 1.25" x 11 ga. x 24' | | 0.00% | |
| S.9775 | SQ TUBING 1.0" x 1" x 11 ga x 24' HR | | 0.00% | |
| S.9804 | SQ TUBING 2-1/2" x 14 ga. x 24' | | 0.00% | |
| S.9850 | SQ TUBING 1.25" x 11 ga. x 24' | | 0.00% | |
| S.9950 | RECT TUBING 2"x1" x 16 ga. x 24' | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| S770R-A2-TP | TWIN PACK CHAMPION/EA/CARDED 2-3/4 PRO-LINE DISK LOCK (70MM-R-x2 W/4-KEYS) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION.CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 20.70 | 0.00% | 3.00 |
| SB1443648-MF | grizzly film-25 bags/roll) (M- fold bags/24"gusset opens to 48") (Opening on the 144" side) (36 ROLLS MIN.) | | | 0.00% | |
| SBM-CAN | SHARPIE BLACK MARKERS CANISTER (36) SHARPIE FINE POINT - BLACK 36/CANISTER L&R # 217272(no longer available from  L&R 1/01/23) | $ | 230.79 | 0.01% | 6.00 |
| SC | SPIDER CRANE FILE CAB MOVER/RENTAL | $ | - | 0.00% | 1.00 |
| **SC-** | | | | | |
| SC- | SAFETY CONES Matrix Parent (SEE items SC-12, SC-18, SC-36) | | | 0.00% | |
| SC-12 | 12" STANDARD SAFETY CONE/25EA/CS >  ((((1.5 lbs/each/ 25 ea./cs.))))) | $ | 585.96 | 0.03% | 75.00 |
| SC-18 | 18"STANDARD SAFETY CONE/20EA/CS > ((((( 3 lbs each/20 ea. /cs ))))) | $ | 156.43 | 0.01% | 15.00 |
| SC-36 | 36"STANDARD SAFETY CONE > (((((10 lbs each))))) | $ | 2,437.29 | 0.12% | 153.00 |
| **Total - SC-** | | **$** | **3,179.68** | **0.15%** | **243.00** |
| SC-200 | SHOE COVERS BLUE/-NON 100 PAIRS (200 COVERS) (lightweight,disposable slip-on shoe covers.(CLOTH) skid resistent,universal size.(blue) (NON-WOVEN/ONE SIZE FITS ALL) (VENDOR # SC-300) | $ | 82.85 | 0.00% | 2.00 |
| SC-264474 | STEEL SECURITY CAGE | | | 0.00% | |
| SC-300-XL | SHOE COVERS BLUE/-NON 100 PAIRS (200 COVERS) (lightweight,disposable slip-on shoe covers.(CLOTH) skid resistent,extra-large size.(blue) (NON-WOVEN-EXTRA LARGE) (VENDOR # SC-300-XL) | $ | 175.61 | 0.01% | 4.00 |
| SCA-1 | (#1209-01/SCA-1) | | | 0.00% | |
| SCV2.5 | SUCTION CUP VINYL 2.375 DIA. WITH TOP- PILOT HOLE | | | 0.00% | |
| SD-20 | HEAVY DUTY STEEL STRAP DISPENSR (Includes an automatic brake and tool tray) ## fits 16" core only ## (#EP3200/42SD228) (#176726) (#EP3080) (#SC3200) (#TK-162) | $ | 984.24 | 0.05% | 3.00 |
| SD101 | SHOULDER DOLLY/800 LBS.CAP>. INCLUDES 2 HARNESSES & 1-12'x 5" STRAP. ONE SIZE FITS ALL (RECOMMENDED WEIGHT,UP TO 800LBS) (TESTED CAPACITY:1500 LBS) 6EA/CS. | $ | 618.54 | 0.03% | 31.00 |
| SDP7236 | STEEL-TRK LOADER PLATE-72"WX36"L >  # SEH-7236/SP-SSM (1/2"- STEEL PLATE) (7200LBS./CAP-1/2" THICKNESS STEEL PLATE) | | | 0.00% | |
| SDP7248 | STEEL-TRK LOADER PLATE-72"Wx48"L >  # SEH-7248/SPS-SM (1/2"- STEEL PLATE) (7200LBS./CAP-1/2" THICKNESS STEEL PLATE) | | | 0.00% | |
| SEPJ-2748 | LITHIUM BATTERY 24V/20Ah (lower height 3-1/4" "from the floor) (raised height 7.8") overall length 63.4" SN#_____ | $ | 2,389.50 | 0.11% | 3.00 |
| SFR-SFW330 | ALUM/SINGLE FOLD RAMP 3'x30">" 600lbs cap.> (15 lbs)(UPS'able item) | $ | 450.19 | 0.02% | 3.00 |
| SFR-SFW430 | ALUM/SINGLE FOLD RAMP 4'x30">" 600lbs cap.> (20 lbs)(UPS'able item) | $ | 566.19 | 0.03% | 3.00 |
| SFR-SFW530 | supplier ship  prepaid & add ## | $ | 866.12 | 0.04% | 4.00 |
| SHB516100 | 5/16"x 1" SQUARE HEAD BOLT-ZINC PLATED (1/2"x1/2" square head)(2.2m/box) | $ | 662.49 | 0.03% | 7.60 |
| SHEET-80 | SHEET ROCK DOLLY 27"X14"X37" W/8" GREY NON-MARKING CASTERS | | | 0.00% | |
| SHEET-80RCI | SHEET ROCK DOLLY 27"X47'X37' 2 RIDGID SWIVEL RCI CASTERS | | | 0.00% | |
| SJ | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 8.00 |
| SJ CHI | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 1.00 |
| SJ-50000 | TRAILER STABILIZING JACKS> manual trailer jack/static cap#50,000lbs. lifting capacity 5,000 lbs./acme threads: 1-1/2"-8 (service range 44"to 51") #SJ-40 | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| SJH | ROL-A-LIFT JACK HANDLE > ### must be universal fit ###    (EF/15) | $ | 65.58 | 0.00% | 7.00 |
| SK | MELCHER/NON RESIN SURFACE KIT > (4-FIBERGLASS MELCHER RAMPS) (includes ground shells only(RESIN NOT INCLUDED) (aplication instruction sheet included ) (approx.14lbs per kit) (general purpose fiber glass resin could be purchase at any local hardware store) | $ | 135.00 | 0.01% | 10.00 |
| SL821 | SMALL RED TAPEDISPENSER/450/CS | $ | 19.13 | 0.00% | 80.00 |
| SL823 | RED/BLUE 2" TAPE DISPENSER/324ea/cs. (#QPC823A-324EA/ CS) | $ | 126.92 | 0.01% | 276.00 |
| SLC-18 | GENIE SUPER LIFT/650 lbs.cap.> (includes stabilizer set) (lifting height up to 18ft.with a 14in.load center) (interchangable accesories attachments sold separate) | | | 0.00% | |
| SLC-24-STD-FORK | GENIE-STANDARD FORKS  > FOR SLC UNITS | | | 0.00% | |
| SLC-VAULT | COUCH VAULT-SIDE LOAD | | | 0.00% | |
| SLN | 1/4"x#20/REVERSABLE STAMPED LOCK NUT (ZINC PLATED) (#25CRLNZ) | $ | 2,142.78 | 0.10% | 122.31 |
| SLN38 | 3/8-16 STAMPED LOCK NUT | | | 0.00% | |
| SP | LB. (#A10217D/VR22-D) | $ | 93.32 | 0.00% | 30.00 |
| SP-1 | 4-WHEEL DOLLY (RENTAL) | | | 0.00% | |
| SP2436 | 24"x36"x1/8" SMOOTH STEEL PLATE 11 GA./HOT ROLLED-1/8" thickness ## 14 pcs. minimum order or $500.00/see other sizes### (HRMISCEA/HRSH-11GA) | $ | 107.15 | 0.01% | 3.00 |
| SP3636 | 36"x36"x1/8" SMOOTH STEEL PLATE 11GA./HOT ROLLED/wt:42 lbs- 1/8" thickness ## 20 pcs.min. order or $1000.00 see other sizes ### (#HRMISCEA/HRSH-11GA) | $ | 187.90 | 0.01% | 4.00 |
| SP3X6 | 3"x6" GALVANIZED STEEL PLATE (SKU#826851) | $ | 159.48 | 0.01% | 119.00 |
| SP7632 | 1"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161125N) (N13 7/16x1-1/4 WSX) | $ | 1,749.83 | 0.08% | 566.53 |
| SPR | SPEED PACK (RENTAL) | $ | 671.62 | 0.03% | 82.00 |
| SPT-DECK-2448 | HANDLE INCLUDED) | | | 0.00% | |
| SPT-DECK-2754 | HANDLE INCLUDED) | | | 0.00% | |
| SPT-DECK-3060 | HANDLE INCLUDED) | | | 0.00% | |
| SR1450 | SISAL ROPE(3ply)1/4"x50'(48pc/cs) ((48PCS/CS)) | $ | 381.58 | 0.02% | 257.00 |
| SRCT-222 | SMALL ROLL CLEAR TAPE 2"x22yds ## WOPP water base acrylic  tape ### (1.8mil x 48mm x 800"/clear/1.5 ID core)  (200 rolls/ case)(10 cs min.order) | $ | 422.99 | 0.02% | 665.00 |
| SRT-2R | 60" DOUBLE RATCHET APP.DOLLY> 6"x2"cushion tread rubber wheels ht:60"/wt:55lbs/cap./750lbs 5"x24"x9ga.plate/3/4"x14ga.tubular steel | $ | 1,317.82 | 0.06% | 4.00 |
| SRT-60 | ESCORT APPLIANCE TRUCK> 6"x2'cushion tread rubber wheels height:60"/wt:51 lbs/cap:750 lbs. foot plate:9 ga.x5"x24" frame witdth:16" construction:3/4"x14ga. tubular steel | $ | 1,332.19 | 0.06% | 4.00 |
| SRT-8 | ESCORT STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt:48 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 348.55 | 0.02% | 1.00 |
| SRT-8HD | ESCORT HEAVY DUTY STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt;57 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 3,237.30 | 0.15% | 9.00 |
| SRT-M-STRIPS | SRT-M-SNAPLOK 1" VINYL STRIPS> 1"x63" FOR ALL SRT-M/DOLLIES (sold by the each) | $ | 15.10 | 0.00% | 1.00 |
| SS-1-1/4 | LBS 1-1/4"x.029 STEEL STRAPPING (APPROX 760 FT.PER APPROX.100LB.COIL) | | | 0.00% | |
| SS-12 | 1/2"x.020 STEEL STRAPPING REGULAR DUTY/16"x3" CORE (purchase by roll = 95#)  (#37SR954) (#177005) (#SDSS1/2-020) (#SSA12020) | $ | 1,445.79 | 0.07% | 1,400.00 |
| SS-19D | DELUXE SPACE SAVER 72" x 54" FABRIC SANDWICHED BURLAP 25#/DOZEN 24-25 LBS/DZ | $ | 2,353.92 | 0.11% | 31.00 |
| SS-20D | DELUXE HD SPACE SAVER 72" X 72" FABRIC SANDWICHED BURLAP 30#/DOZEN 29-30 LBS/DZ | $ | 3,151.79 | 0.15% | 29.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| SS-34 | LBS 3/4"x.020 STEEL STRAPPING Regular Duty 3" CORE 95#/coil  14 coil / bundle = appx 1300# Purchase by the roll   (#37SR546) (#SDSS3/4-020) (#SSA34020) (#177013) | $ | 2,726.70 | 0.13% | 2,600.00 |
| SS-4F | (#176733/YBICO#C3124) | $ | 298.76 | 0.01% | 9.00 |
| SS-58 | 1300# | $ | 510.00 | 0.02% | 500.00 |
| SS-58F | (#176722/YBICO#S292) | $ | 1,480.20 | 0.07% | 19.00 |
| SS-5F | 5/8" STL STRAPPING SEALER (5/8"-CRIMPER)(#QPC-310C-5/8) | $ | 67.40 | 0.00% | 2.00 |
| SS-6F | 3/4" STL STRAPPING SEALER (#QPC-310C-3/4) | $ | 222.15 | 0.01% | 7.00 |
| SS-C | STEEL STRAPPING CUTTER (#QPC-307 HD) | $ | 189.11 | 0.01% | 7.00 |
| SSB-200 | 1/2"x200'x.020/BOXED STEEL STRAPPING #Must be pack in a 10-1/2"x10-1/2"box/not bigger ### (#SDDD1/2-020-200) (#SC1220/#1512) | $ | 96.09 | 0.00% | 11.00 |
| SSB-300 | 1/2"x300'x.020/BOXED STEEL STRAPPING  (#SDDD1/2-020-300) | $ | 2,349.23 | 0.11% | 157.00 |
| SSB-580 | ## disc ## 5/8"x200'x.020/BOXED STEEL STRAPPING (MAL#SC5820) | $ | 67.50 | 0.00% | 9.00 |
| SSC | DRY CLEANED SPACE SAVERS (RENTAL) | | | 0.00% | |
| STB LC | LIFTIG CHAIN FOR DOCK BOARDS> FOR STEEL DOCK BOARDS BLUFF # TLC | | | 0.00% | |
| STRAP-PADPALLET | Pad Pallet STraps - 1" x 12' Straps w/ Cam Buckle for Pad Pallets P/N 7-9010S | | | 0.00% | |
| STWD-PE-HC | SMALL TAPE HANGR CARD PAC EASE | $ | 2,648.89 | 0.13% | 23,033.00 |
| SW-15-7.6-PRE | microns)(10.6lbs/cs) 16-ECO3- SUPREME/PRE-STRETCH HAND FILM (4 rolls per case/48cs.or 36cs.per pallet) (H.E.#SFMPS1515L) | $ | 78.92 | 0.00% | 4.00 |
| SW-15-PRE | ECO SUPREME/PRE-STRETCH HAND FILM (4 rolls per case/48cs.per pallet (#HPE1615ECO) (#SFMPS16015ECO) | $ | 6,398.79 | 0.31% | 264.00 |
| SW-15-PRE-32 | (#HPE1615ECO2)( 64 CS./PLT) | $ | 1,928.35 | 0.09% | 104.00 |
| SW-16-8.4 | 8.4 MICRON/STRETCH WRAP/16"x1500'FTx.33MIL. (385mm x 450m x 8.4 microns) 16-ECO SUPREME2/STRETCH HAND FILM (4 rolls per case/48cs.per pallet)(CDS CHI.) | | | 0.00% | |
| SW-17-PRE | 17" SEMI-PRE-STRETCH WRAP-4RL/CS 17"x1476.FTx.36MIL. (432mm x 450m x 9.3 microns) HAND SEMI-PRE-STRETCH HAND FILM  48 CS/PLT | $ | 557.52 | 0.03% | 23.00 |
| SW-17-PRE-1 | 17" SEMI-PRE-STRETCH WRAP-SINGLE ROLL 17"x1476.FTx.36MIL. (432mm x 450m x 9.3 microns) HAND SEMI-PRE-STRETCH HAND FILM (320 RLS/PLT-BULK)TEXAS STORE) | | | 0.00% | |
| SW-17.5-47G | 17.5"x1500FTx.47ga.STRETCH WRAP (4 rolls per case/64cs.per pallet) | | | 0.00% | |
| SW-17OPTIMA | Hand Semi Pre Stretch Film 17" | | | 0.00% | |
| SW-18 | (34.6/net/lbs/case)(blown)(#HBH181580) | $ | 587.32 | 0.03% | 17.00 |
| SW-18/47 | STRETCH WRAP 18"x1476' x 47ga. STEEL 70 CAST FILM 64CS/PALLET #HTS181447 ## | $ | 425.60 | 0.02% | 14.00 |
| SW-18/52 | STRETCH FILM 18"x1500'x.51ga/4rls/cs. .51/GAUGE/1500 FT/ROLL./48cs/plt (22.00 lbs/cs) | | | 0.00% | |
| SW-18/55 | STRETCH FILM 18"x1500'x.55ga/4rls/cs. .55/GAUGE/1500 FT/ROLL./48cs/plt (24.6lbs/cs) | | | 0.00% | |
| SW-18/57 | STRETCH FILM 18"x1500'x.57ga/4rls/cs. .57/GAUGE/1500 FT/ROLL./48cs/plt (24.6lbs/cs) | | | 0.00% | |
| SW-18/63 | CAST STRETCH FILM 18"x1500'x.63ga. 18"x1500'x .63ga./4rls/cs.(cast) (MUST HAVE 48 cs.per pallet ) | | | 0.00% | |
| SW-18AS | 18"x1500'x.80ga.STRETCH/ANTI-STAT 18"x1500/ft/80gauge/net wt:32.5lb. (#4518801500AS) PSBM | $ | 909.13 | 0.04% | 8.00 |
| SW-18BLK | (#HAA181580/BACK)(34.6LBS) | $ | 2,140.21 | 0.10% | 55.00 |
| SW-18C | 18"x1500'x80GA./CAST STRETCH WRAP (CLEAR FILM) 4RL/CS./48CS PER PLT # HSC181580S4 | $ | 6,889.94 | 0.33% | 201.00 |
| SW-2 | 2" STRETCH WRAP 24RL/CS W/ 1 HANDLE PER CASE | $ | 71.35 | 0.00% | 4.00 |
| SW-20 | (25.6lbs./cs)(#RSC201080) | $ | 2,154.39 | 0.10% | 65.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| SW-20-M-72 | 20"x6500'x.72GA.MACHINE STRETCH WRAP (CLEAR) (SOLD BY THE ROLL)( 40RLS MIN) .72/GAUGE/6500'/ROLL/40cs/plt (CLEAR CAST MACHINE STRETCH WRAP) | | | 0.00% | |
| SW-20-SW-70 | 20"x5000'x.70GA.MACHINE CAST CLEAR STRETCH WRAP 40/PALLET (SOLD BY THE ROLL) | $ | 1,035.30 | 0.05% | 29.00 |
| SW-20BLK | 20" STRETCH WRAP(BLACK) 4RLS/CS. 80-GAUGE/1000' FEET PER ROLL. EXTENDED CORE | $ | 1,499.70 | 0.07% | 46.00 |
| SW-3 | 3"x1000' 80 GA CLEAR-STRETCH WRAP BANDING FILM 18/CS W/one plastic handle  (#SF038010) | $ | 1,147.14 | 0.05% | 43.00 |
| SW-5-12 | (SF058010H) | $ | 1,159.83 | 0.06% | 51.00 |
| SW-5-HC | 5"x1000'x80ga. STRETCH RED TINT 3" CORE NO HANDLE 12 ROLLS/CS W/ONE PLASTIC HANDLE | $ | 640.50 | 0.03% | 20.00 |
| SW-5/80 | 5"x1000'x80ga. STRETCH HAND CAST (12 rolls/cs) | | | 0.00% | |
| SW-5120 | Stretch Wrap 5" x 120 ga. 12 rolls per case | | | 0.00% | |
| SW-DR | E-Z WRAPPER RINGS / PAIR/HANDLES (#QPC-268) | $ | 7.57 | 0.00% | 2.00 |
| SW-OEA | ############ | | | 0.00% | |
| SW2080-TX | STRETCH MACHINE WRAP 20" X 6000' X 80GA 40 ROLLS/PL MIT206080 | $ | 3,176.29 | 0.15% | 60.00 |
| SWD-4896G | 48"L x 96"H SLATWALL (GRAY) (12ea.10" and 12ea.6" chrome hooks included) | | | 0.00% | |
| SWD-9672G | 96"L x 72"H SLATWALL (GRAY) INCLUDES 24 EA 6" HOOKS AND 24 EA 10" HOOKS | | | 0.00% | |
| SWECW-96 | SLAT WALL END CAP " U SHAPE" WHITE 96" | | | 0.00% | |
| SWEEP | SWEEPING COMPOUND/250lbs.drum (250lbs/drum/red heavy duty/kleensweep) (#1300-250#DR) | $ | 679.05 | 0.03% | 5.00 |
| SWH-10 | SLAT WALL FLAT PRONGE HOOKS10" CHROME  ((( 1/4"))) | $ | 52.51 | 0.00% | 89.00 |
| SWH-4 | SLAT WALL FLAT PRONGE HOOKS 4" CHROME ((( 1/4" ))) | | | 0.00% | |
| SWH-6 | SLAT WALL FLAT PRONGE HOOKS 6" CHROME((( 1/4" ))) | $ | 39.69 | 0.00% | 81.00 |
| T-1012 | 10'x12' BLUE TARP/12 pcs/case. | $ | 111.23 | 0.01% | 25.00 |
| T-2020 | 20'x20'x.8mil/BLUE TARP/4pcs/cs. | $ | 49.84 | 0.00% | 4.00 |
| T2 | TISSUE PAPER 24"X36" 2 RM/PKG WHITE / ACID FREE  2 REAMS/PACKAGE = 960 SHEETS TOTAL 3 PACKAGES/CASE (#4312436) | $ | 958.14 | 0.05% | 15.00 |
| T35 | 3 1/2" SWIVEL CASTER | | | 0.00% | |
| T60-G | 6"x2" SWIVEL CASTER-GREY MIRAGE WHEEL>  (GREY(TPR) MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate)(#ES6X2TPR/SWIVEL) | $ | 1,206.53 | 0.06% | 84.00 |
| T60-G-PIN | 6"x2" W/PIN SWIVEL CASTER-GREY MIRAGE  WHEEL (TPR) NON MARRING W/SAFETY 4-POSITION LOCKING PIN (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate) | $ | 132.36 | 0.01% | 12.00 |
| T60-G/W BRAKES | 6"x2" SWIVEL CASTER-GREY MIRAGE WHEEL  (GREY(TPR)MIRAGE-NON MARRING WHEEL) WITH BRAKES (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate) | | | 0.00% | |
| T60R | 6"x2" RIGID CASTER> (W/BLACK SOFT RUBBER WHEEL ON A CAST IRON HUB) (500 lbs,cap./roller bearing) (4-1/2"x3-7/8"plate) | | | 0.00% | |
| T60R-G | 6"x2" RIGID CASTER-GREY MIRAGE WHEEL> (GREY(TPR)MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing)(POLY-HUB) (4-1/2"x3-7/8"plate)(#ER6X2TPR/RIGID) | $ | 10.24 | 0.00% | 1.00 |
| T60W | 6"X2" WHEEL ONLY FOR THE T60 CASTER (BLACK SOFT RUBBER WHEEL W/CAST  IRON HUB &ROLLER BEARING W/BUSHING) 500 LBS.CAP | | | 0.00% | |
| T60W-G | 6"x2"GREY MIRAGE WHEEL ONLY (TPR) (GREY MIRAGE-NON MARRING WHEEL ONLY) (500 lbs,cap/w/roller bearing) (POLY-HUB) | | | 0.00% | |
| T80 | bearings) (4-1/2"x3-7/8" plate) | | | 0.00% | |
| T80R | (4-1/2"x3-7/8"plate) | $ | 8.82 | 0.00% | 1.00 |
| TARP2030 | 20'x30' BLUE TARP/3pcs/cs. (.006 MIL) | | | 0.00% | |

| Code | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| TARP2430 | 24' X 30' BLUE TARP | | | 0.00% | |
| TB | TOTE BOXES (RENTAL) | | | 0.00% | |
| TB1 | TYGA BOX (RENTAL) | | | 0.00% | |
| TBA | 3/16"-24 SNAPTOGGLER(100/BOX) (TOGGLE BOLT) (#24013/100BA) (screws not includes) (for walls 3/8" to 3-5/8"thick) (10bxs per master case) | $ | 7,426.00 | 0.35% | 200.00 |
| TBB | 1/4"-20/SNAPTOGGLER (100/BOX) (TOGGLE BOLTS) for walls 3/8" to 3-5/8" thick (flat head screws-included) (5bxs/master cs./min.order) | | | 0.00% | |
| TC2110HM-TX | TAPE 2" X 110 YD CLR HOT MELT (48mm x 100m x 50 micron) 36 ROLLS/CASE 90 CASES/PALLET | | | 0.00% | |
| TC3110-TX | TAPE 3" X 110 YD CLR ACRYLIC (72mm x 100m x 45 micron) 24 ROLLS/CASE 90 CASES/PALLET | | | 0.00% | |
| TC3110HM-TX | 450H72100CLO | $ | 57.60 | 0.00% | 1.00 |
| TD | 2" STD TAPE DISPENSER FOR PACKS - BLUE | | | 0.00% | |
| TD1 | TYGA DOLLY (RENTAL) | | | 0.00% | |
| TEAM/STRAP | AND EASY TO USE. CONTAINS 2EA.HARNESS AND 1EA. ADJUSTABLE LIFTING STRAP (CLAMSHEEL) 15EA.PER CASE. | $ | 27.00 | 0.00% | 3.00 |
| TEG800217 | ELECTRIC BRANDING IRON 1" X 3 1/2" EXTRA RELIEF 1" LETTERS "GURU" ON BRAND #800217 | | | 0.00% | |
| TFS-400-1-WHT | FULL SPLITS) (DOMESTIC-INDIVIDUALLY SHRINK WRAPPED) (2 lbs/bag) (## domestic 12 bags per case) (## imports 12 bags per case) | $ | 5,511.19 | 0.26% | 1,860.00 |
| TG | 2" STD TAPE GUN METAL FRAME WITH PLASTIC HANDLE # TDTSL213 | | | 0.00% | |
| TILT | TILTWATCH-100 / BOX SHOCKWATCH # 24110# | | | 0.00% | |
| TL32 | DIRECT THERMAL LABELS 3" X 2" 2875/RL 4RL/CS 75CS/PL 700*BTM3020AP*DT | $ | 340.80 | 0.02% | 8.00 |
| TMARCHIVE | TEXAS MOVING WHT ARCHIVE BOX 1PC REC STG BOX W/ ALB 15 X 12 X 9 3/4 PMS 349U GREEN WOODEN PALLET REQUIRED 15/BDL 300/U 2UNITS/PL # 102659 | | | 0.00% | |
| TN14 | prong) | $ | 617.30 | 0.03% | 22.00 |
| TN38 | 3/8" T-NUT" | $ | 77.17 | 0.00% | 0.90 |
| TN716 | prong) | $ | 57.29 | 0.00% | 2.73 |
| TOWNEBODY | 40 1/16 x 3 x 35 1/2 DC 44ECT C KRAFT 2 COLOR 33 BLUE 75 RED 150/UNIT | | | 0.00% | |
| TOWNECOVER | 150/UNIT | | | 0.00% | |
| TP2SR | trio#TP4020-01-MIR | | | 0.00% | |
| TP400 | 4X2" CASTER W/BRAKE" TP6640-01-PCT-TLB | | | 0.00% | |
| TP5050-01-MIR | 5" MIR Swivel Grey Non-Marking Casters Vendor P/N C-TP5050-MIR | | | 0.00% | |
| TRUECYCLCEVAULT | | | | 0.00% | |
| TS-8 | FLAT SECURITY METAL SEALS/ 8-1/2"100/SET> (8-1/2"lenght x3/8"width/breaking strength 130lbs) (100/BUNDLE-1000/BOX-5000/CARTON.) (#PREMIER 5 SEAL) | $ | 1,161.83 | 0.06% | 228.00 |
| TS-8E | | | | 0.00% | |
| TS-8P | PLASTIC SEC. SEALS - 8-1/2" ## sold by the hundred ### | | | 0.00% | |
| TS-BOLT | INTERMODAL 3/8" SINGLE-BOLT-SEAL> 3/8"x2-1/2"long w/lased locking case. bolt & body: galvanized steel covered w/ABS hard plastic (100ea./box) min.order) ###SOLD BY EACH##### | $ | 2.41 | 0.00% | 3.00 |
| TS-BOLT-10 | galvanized steel covered w/ABS hard plastic (#90001A/BOLT1K) (100ea./box) min. order) ### SOLD BY PACK OF 10 ##### | $ | 202.00 | 0.01% | 27.00 |
| TSP158876 | MTI CAMSHAFT BOX 22x2-1/2x2-1/2 5 PANEL FOLDER 200#B WHITE INSIDE LITHO LABEL | | | 0.00% | |
| TSP2266 | CAMSHAFT 4 PACK MASTER 22 5/8 X 6 X 6 RSC 32ECT C KRAFT | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| TT | TIP AND TELL - 100 / BOX mast: 299528 | $ | 160.00 | 0.01% | 1.00 |
| TT255 | TEARABLE TAPE 2" X 55YD CLEAR 36 ROLLS/CASE | | | 0.00% | |
| TUB | WOODEN TUBBS (RENTAL) | $ | - | 0.00% | 87.00 |
| TV-CORNER | TV-FOAM CORNER 8"x9"x6" (POLYETHYLENE) (60pcs/bundle) (RECYCLED FOAM CHARCOAL GREY) (bundles must be all well wrapped  to protect from dirt) | $ | 885.71 | 0.04% | 311.00 |
| TV-UPRIGHT | TV-FOAM UPRIGHTS 15H"x9-1/2"x3"THICKNESS WITH A 4" OPENING (U-CHANNEL FOAM) (RECYCLED FOAM CHARCOAL GREY) (POLYETHYLENE)(50 pcs/bundle) | $ | 68.10 | 0.00% | 30.00 |
| TVD | BIG SCREEN TV DOLLY (RENTAL) | | | 0.00% | |
| TYPE II | TYPE II CONTAINER 192 CUBE (LIFT VANS) (plywood-overseas container/heat treated) 85"L x 45"W x 86.5"H- OD 84"L x 44"W x 80.5"H- ID 2X4 LUMBER ONLY - NO COMPRESSED WOOD | $ | 13,422.11 | 0.64% | 66.00 |
| TYPE II-BASE | **BASE ONLY** | $ | 62.59 | 0.00% | 3.00 |
| TYVEK | TYVEK ARCHIVAL SOFTWRAP ROLLS> 60"x 100yd TYVEK SOFT PAPER ACID FREE  APPROX. 19lbs. PER ROLL  ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 15,750.00 | 0.75% | 45.00 |
| UB | ###### | $ | 3,748.17 | 0.18% | 24.68 |
| UB-2-34 | ###### | $ | 1,366.05 | 0.07% | 13.00 |
| UC | UTILITY CORD-WHITE(#8)1/4"x50' (CDS-PRIVATE LABEL - PAC-EASE)) 25 PER CASE | $ | 8,036.28 | 0.38% | 5,904.00 |
| UC-1200 | (#8)x1/4"x1200'/SPOOL UTILITY CORD-WHITE SOLID BRAIDED/COTTON SASH CORD | | | 0.00% | |
| UMF206350 | (300% plus) | $ | 65.52 | 0.00% | 2.00 |
| V-BF1 | (P-18RLS/CASE) | $ | 1,049.57 | 0.05% | 69.00 |
| V-BF34 | backed) (P-20RLS/CASE) | $ | 1,687.25 | 0.08% | 126.00 |
| V-BF58 | backed) (P-24RLS/CASE) | $ | 1,997.02 | 0.10% | 207.00 |
| V-BM1 | 18RLS/CASE) | $ | 766.10 | 0.04% | 63.00 |
| V-BM34 | (P-20RLS/CASE) | $ | 1,034.09 | 0.05% | 80.00 |
| V-BM58 | (P-24RLS/CASE) | $ | 1,644.80 | 0.08% | 165.00 |
| V-WF1 | (P-18RLS/CASE) | $ | 625.84 | 0.03% | 40.00 |
| V-WF34 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP)FEMALE 3/4"x 25 yd (Adhesive backed) (P-#3402L-25V /20RLS/CASE) | $ | 1,830.40 | 0.09% | 128.00 |
| V-WF58 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 5/8"x25YD (Adhesive in back side) (P-#R5802L-25/24 RLS/CS) | $ | 192.23 | 0.01% | 19.00 |
| V-WM1 | 18RLS/CASE) | $ | 1,162.70 | 0.06% | 84.00 |
| V-WM58 | side) (P-24RLS/CASE) | $ | 1,188.66 | 0.06% | 115.00 |
| V-WSF1 | VELCRO WHITE SEWN (LOOP) FEMALE 1"x50 YD (P-24RLS/CASE) C1002-L-50 | | | 0.00% | |
| VAULT-ACE | | | | 0.00% | |
| VAULT350-SIDE | SIDE PANEL ONLY FOR VAULT-350 | | | 0.00% | |
| VB-18 | 3"x3"x18"x.225mil/ V-BOARD(GENERIC) ( WHITE GENERIC) (2160ea.per plt) | $ | 1,072.70 | 0.05% | 2,436.00 |
| VB-28-2X2 | 2"x2"x28 "x.160 mil/ V-BOARD 2106 pcs/pallet (white generic) | | | 0.00% | |
| VB-3 | 2"x2"x3"x.120 V-BOARD 1440/CS> EDGE PROTECTORS/1440 PCS/CASE. # 184100 | $ | 260.00 | 0.01% | 4.00 |
| VB-36 | 2.5"x2.5 "x36"x.225mil/ V-BOARD 1320 pcs/plt (generic) | | | 0.00% | |
| VB-38-2X2 | 2"x2"x38 "x.160 mil/ V-BOARD 2106 pcs/pallet (white generic) | | | 0.00% | |
| VB-40 | 2.5"x2.5"x40"x.255mil/WHITE GENERIC V-BOARD/1320 pcs/plt (( GENERIC))) | | | 0.00% | |
| VB-45 | 2.5"x2.5"x45"x.225mil/V-BOARD 1320 PCS/PLT((( white generic))) | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| VB-48 | 2.5"x2.5"x48"x.225 mil V-BOARD(WHITE GENERIC) 1320 /pallet TT 2750 /pallet Prime | | $ | 1,623.95 | 0.08% | 1,805.00 |
| VB-48-2.5X2.5 | TUBE TAINER) | | | | 0.00% | |
| VB-48-2X2 | 2"x2"x48 "x.160 mil/ WHITE GENERIC V-BOARD/2106 pcs/pallet  Denver: 2250pcs/pallet | | $ | 570.61 | 0.03% | 1,122.00 |
| VB-60-2X2 | 2"x2"x60 "x.160 mil/ V-BOARD 2106 pcs/pallet (white generic) | | | | 0.00% | |
| VB-72 | 3"x3"x72"x.225mil/ V-BOARD(WHITE GENERIC) 1080 pcs/pallet TT  2000 pcs/pallet Prime | | $ | 3,275.55 | 0.16% | 1,861.00 |
| VB-72-LD-2X2 | branches) (H.E.#CBC7222120) | | $ | 1,048.29 | 0.05% | 1,727.00 |
| VB-96-2X2 | 2"x2"x96 "x.160 mil/ WHITE GENERIC  V-BOARD/ 1134 pcs/pallet | | | | 0.00% | |
| VE-1 | 1"x150' ROLL/ POLYESTER WEBBING (natural polyester webbing w/black center line)(50yds/150ft per roll/2.75 lb/roll) 320/order  ### tear strength#2500lbs.## (#824-1"-WH/B/2.90) | | $ | 1,311.21 | 0.06% | 166.00 |
| VE-16 | (#32024-2) | | $ | 519.39 | 0.02% | 30.00 |
| VE-2 | 2"COTTON WEBBING/100'/FEET 1000#/in/24 rls/cs. (#69040) | | $ | 1,220.81 | 0.06% | 74.00 |
| VE-26 | (4250lbs.cap/33lbs) | | $ | 84.99 | 0.00% | 1.00 |
| VE-26RW | 72"PRYBAR RUBBER WH/4500LBCAP> ### E-72-RT ####/oak handle 5"Wx3"L (forged) flat steel nose (5"x2"rubber wheel)wt:33lb. | | $ | 322.52 | 0.02% | 2.00 |
| VE-27RW | 84"PRYBAR RUBBER WH/5000LBCAP> ### E-84-RT ####/5000lbs.cap. 5"Wx3"L(forged) flat steel nose (5"x2"rubber wheel/wt:33lb.) | | $ | 1,248.01 | 0.06% | 7.00 |
| VE-3 | SAFETY TRIANGLES > ((((((( # 1005 )))))) | | $ | 287.30 | 0.01% | 26.00 |
| VE-4 | FIRST AID KITS #5 BASIC | | $ | 105.50 | 0.01% | 8.00 |
| VE-7 | 15' BURLAP STRAP | | $ | 3,713.54 | 0.18% | 310.00 |
| VE-8 | 46 3/4 X 43 18 PER LAYER   426-0251  IPG FZ010 1.5 #6122. 72/CASE PER PALLET PRIMETAC 601 120CS/PALLET | | $ | 5,514.48 | 0.26% | 333.00 |
| VE-8110 | HOT MELT 2" X 110 YD TAPE - TAN  1.54 MIL 36 ROLLS/CASE 90 CASES/PALLET PLT SIZE 43 3/4 X 43 15 CS PER LAYER  426-0252 | | $ | 110.89 | 0.01% | 4.00 |
| VE-8110C | HOT MELT 2 "X 110 YD TAPE - CLEAR 1.54 MIL 36 ROLLS/CASE 90 CASES/PALLET  425-0484 | | $ | 1,873.55 | 0.09% | 64.00 |
| VE-8C | 425-0333 | | $ | 4,993.47 | 0.24% | 308.00 |
| VE-8P-373 | HOT MELT 2 X 55 YD PURPLE "ELITE"  1.8 MIL PURPLE 275C WITH WHITE PRINT | | | | 0.00% | |
| VE-8W-203 | BLACK 90 | | | | 0.00% | |
| VE-8W-373 | COLOR  BLACK 90 | | | | 0.00% | |
| VE-9 | SAFE STRIDE - 1 GALLON> ### SSA-GRAY ### | | $ | 319.26 | 0.02% | 4.00 |
| VENDER 72 | ht:72"/wt:116bs/cap:1750 lbs. construction:1"x14ga. tubular steel foot plate:7ga.x5"x24" frame width:17"w/foot-operater swing release | | | | 0.00% | |
| VENDER 84 | ht:84"/wt:122bs/cap:1750 lbs. construction:1"x14ga. tubular steel foot plate:7ga.x5"x24" frame width:17"w/foot-operater swing release | | | | 0.00% | |
| VGKA | KEYED ALIKE. | | $ | 1,506.96 | 0.07% | 261.00 |
| VINYL | 48"x1/8"RIBBED BLACKVINYL/105ft/roll 105'ft./roll #1011R-C4 | | $ | 19.13 | 0.00% | 2.40 |
| VR2829061 | 6' VAN WALK RAMP/HOOK/2800lb.cap. wt:56lb / height range 25" | | | | 0.00% | |
| VTE-RM5766HD | COAT | | | | 0.00% | |
| VTE-RM7766-2HD | AQUEOUS COAT | | | | 0.00% | |
| VTE129 | SCORED PAD 12 X 9 32ECT B KRAFT | | | | 0.00% | |
| VTE1295 | PARTITION SET 8 3/4 X 11 3/4 X 5 32ECT B KRAFT | | | | 0.00% | |
| VTE2211 | CORRUGATED SHEET PAD 22 1/2 X 11 1/2 32ECT B KR | | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| VTE22113 | CAMERA PARTITION SET 22 1/2 X 11 1/2 X 3 1/2 32ECT B KRAFT | | | 0.00% | |
| VTE52245 | EL52245 DC TRAY 23 x 18 x 3-1/2 32B OW PRINT 1 COLOR BLUE 250/UNIT | | | 0.00% | |
| VTELABEL | LABEL 2" X 3 1/2" FONT 36 PT ARIAL BLACK LABEL COLOR PMS 527 TEXT: Newborn/Infant/Toddler Spring 2022 Transition 3/13/22 | | | 0.00% | |
| WC-1 | LAMINATED RUBBER WHEEL CHOCK> 8"x8"x8" | | | 0.00% | |
| WEDGE-IT | WEIGHT DOOR STOP (holds doors up to 90 degree angle/3 different positions(top of door, over the hinge  and on the floor)(green & orange available) | $ | 47.60 | 0.00% | 8.00 |
| WH-1025-3/4 | 10"x2-1/2"x3/4"WHEEL-2783 H/T (Fits the 2783 green (non-Harper) h/t-3/4"axle (Solid rubber wheel w/3/4"ball bearing off set poly hub 2-1/2" hub length/350 lbs.cap. | $ | 281.19 | 0.01% | 18.00 |
| WH-1025-34-CB | CENTERED HUB WHEEL 10"x3-1/2"x3/4" (fits the 2783 green (HARPER) h/t-3/4"axle (semi-pneumatic wheel w/3/4"ball bearing (CENTERED POLY HUB) 3-1/2" hub lenght/350 lbs.cap. | $ | 39.32 | 0.00% | 4.00 |
| WH-8158-3/4 | (#W-M82-B34 (3/4")  (Effective 6/1/15 new Colson poly hub-performa wheel use to replace the alum-hub, no longer avail) | $ | 63.63 | 0.00% | 4.00 |
| WH-8158-5/8 | lbs.cap.) (fits 58pmp & 58pmdl)  (effective 6/1/15, new Colson poly hub- performa  wheel will be use to replace the alum.  hub.(no longer avail.) | $ | 125.91 | 0.01% | 8.00 |
| WH-825-3/4 | 8"x2.5"x3/4" SLID RUB WHEEL/600 & 601 FOR BLUE 600 @ 601 (3/4"axle) (solid rubber wheel w/ 3/4" bearing) offset hub/2-1/2" hub lenght/350 lbs cap. (#W-S82.5 & 1-BRG34) | $ | 12.21 | 0.00% | 1.00 |
| WH-RAMP | TABS/9/16"HOLES FOR ANCHORING. 12" HEIGHT/18" WIDTH/66"LENGHT ###CDS TO ARRANGE TRUCKING### | | | 0.00% | |
| WHEEL-PNU-8P6-O | 8" Pneumatic Wheel | | | 0.00% | |
| WHEEL-R&K | 5" Aluminum R&K Wheels | | | 0.00% | |
| WKP | WATERPROOF/ASPHALTIC KRAFT PAPER 48"x600'/ (30/30/30) ASPHALTIC/NON-REINFORCED LAMINATED KRAFT PAPER (#48"/#210) (3030) ASP | $ | 237.70 | 0.01% | 2.00 |
| WL | ##DISC ##WASHER LOCKS FOAM 25/CASE | | | 0.00% | |
| WL-8 | 8' LADDER W/ RUBBER SHOES> 250lb/cap ( WOODEN/DUAL SIDE LADDER) | $ | 605.50 | 0.03% | 4.00 |
| WL1000 | 1000 LB WARNING LABEL | $ | 489.18 | 0.02% | 4,686.00 |
| WL1600 | 1600 LB WARNING LABEL | | | 0.00% | |
| WL3300 | 3300 LB WARNING LABEL | $ | 348.18 | 0.02% | 3,555.00 |
| WL5000 | 5000 LB WARNING LABEL | | | 0.00% | |
| WL650 | 650 LB WARNING LABEL (1.5"x4")  (#PSW) | $ | 843.60 | 0.04% | 8,700.00 |
| WN | 1/4 X 20 WING NUT" | $ | 70.18 | 0.00% | 2.45 |
| WPT-USED | 4-WAY-64"x34"USED WOODEN PALLET | | | 0.00% | |
| WPT-USED-4840 | 2-WAY-48"x40"USED WOODEN PALLET | $ | 7.00 | 0.00% | 7.00 |
| WPTH-24 | 24" HANDLE FOR WOOD PLATFORM (GREEN) | $ | 2,364.30 | 0.11% | 88.00 |
| WPTH-30 | 30" STEEL HANDLE FOR WOOD PLATFORM  TRUCKS (GREEN) | $ | 1,671.75 | 0.08% | 63.00 |
| WPTSC-DECK-3060 | TUBULAR STEEL FRAME EXTRA HOLES AND 1 EXTRA SUPPORT IN THE   MIDDLE.HOLE DRILL IN PIPE POCKET W/SET SCREW 27-5/8" ABOVE DECK HANDLE INCLUDED POWDER COATED GREEN.. PLYWOOD MUST HAVE 3/8"COUNTER SINK HOLES | | | 0.00% | |
| WR-10 | 10' WALKRAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WR-12 | 12' WALKRAMP (RENTAL) | $ | - | 0.00% | 4.00 |
| WR-14 | 14' WALKRAMP (RENTAL) | $ | - | 0.00% | 5.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| WR-16 | 16' H.D. RAMP (RENTAL) | $ | - | 0.00% | 4.00 |
| WR-6 | 6' WALK RAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WR-8R | 8' WALK RAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WS1-BO-PULP | 1 PK BOX ONLY FOR PULP-WINE SHIPPER  (CORRUGATED BOX ONLY/25ea/bundle) (#10548148) | $ | 382.06 | 0.02% | 488.00 |
| WS1-TRAY | 1PK PAPER PULP INSERT-WINE SHIPPER  ONLY 50ea./CASE & 1350/PLT (#10561583) | | | 0.00% | |
| WS12-BO-PULP | ONLY/15ea/bundle)(360ea./plt) (#11156356) | $ | 161.89 | 0.01% | 82.00 |
| WS2-BO-PULP | 2 PK BOX ONLY FOR PULP-WINE LAYDOWN SHIPPER (CORRUGATED BOX ONLY/25ea/bundle) (#10525885) (CAN ALSO BE USE FOR WS-2) | | | 0.00% | |
| WS2-TRAY | 2 PK PAPER PULP LAYDOWN INSERT-WINE SHIPPER  ONLY (750 EA./PLT)(#10830635) ( 2EA.TRAYS TO COMPLETE A 2PK.SET) | | | 0.00% | |
| WT373741 | WOVEN TOTE BULK BAG 37 X 37 X 41 LINED POLY PRO | | | 0.00% | |
| WUB-1 | WIRE BIN 18"x18"x30" (black) ### ITEM# H60292 #### ((((((( UB-1 ))))))) | $ | 224.00 | 0.01% | 4.00 |
| XTKA | X-TYPE(50mm)WEATHERGUARD PADLOCK - KA ONE KEY INCLUDED PER LOCK 72EA./CASE/12 EA. PER BOX. ## WITHOUT PLASTIC SLEEVE OVER SHACKLES## ## MARKED ((( X-TYPE)))  AND NOT CHATEAU ##### (#C-750W-BD-KA/C ) | $ | 1,052.77 | 0.05% | 190.00 |
| XTKA-KEY | KEY ONLY FOR XTKA LOCKS > ( KEY SERIES AVAILABLE A,B,C,D & F) (10ea. per box) | | | 0.00% | |
| Y11 | YEATS COTTON STRAP (2"x15' FEET LONG) | $ | 117.76 | 0.01% | 8.00 |
| Y12 | YEATS WEB-STRAP SUPPT ROD | $ | 29.35 | 0.00% | 15.00 |
| Y15 | YEATS GLIDE BELT SLIDE | $ | 7.00 | 0.00% | 2.00 |
| Y16 | YEATS GLIDE BELTS(sold by each) (((PACK BY EACH))) | $ | 32.65 | 0.00% | 3.00 |
| Y17 | YEATS AXLE BRACKET | $ | 7.92 | 0.00% | 2.00 |
| Y18-EX | NOSE PLATE LIP EXT.24"x8" (nose plate lip extension) | | | 0.00% | |
| Y19L | YEATS SIDE RAIL BASE LEFT | | | 0.00% | |
| Y19R | YEATS SIDE RAIL BASE RGHT | | | 0.00% | |
| Y2 | YEATS SIDE RAIL (R OR L) for model# M7 only | | | 0.00% | |
| Y20 | YEATS LOWER PULLEY | $ | 19.65 | 0.00% | 3.00 |
| Y21 | YEATS AXLE | | | 0.00% | |
| Y22-A/B | YEATS WHEEL BEARING & SLEEVE | $ | 5.22 | 0.00% | 1.00 |
| Y24-B | YEATS LOWER FELT PAD (NP) | $ | 34.34 | 0.00% | 9.00 |
| Y24-C | YEATS UPRIGHT - FELT PAD | $ | 38.20 | 0.00% | 10.00 |
| Y24-D | YEATS CENTER FELT PAD ## for all models ## | $ | 20.70 | 0.00% | 10.00 |
| Y24-E | YEATS RUBBER CEMENT | $ | 55.70 | 0.00% | 10.00 |
| Y25 | YEATS PLASTIC PAD SET ## for M7-P model only ## | $ | 35.70 | 0.00% | 2.00 |
| Y25-C | YEATS UPRIGHT PLASTIC PAD ## for M7-P only ## | $ | 18.14 | 0.00% | 2.00 |
| Y26 | YEATS THUMB LATCH & SPRING | $ | 4.72 | 0.00% | 1.00 |
| Y28 | YEATS-BUMPER SET/RUBBER HANDLE GUARD (designed to prevent damage to dolly or  customer floor should it fall backwards) (2ea.per set)) | $ | 6.70 | 0.00% | 1.00 |
| Y3-A | YEATS SPACER BOLT | $ | 8.07 | 0.00% | 2.00 |
| Y3-P | YEATS SPACER W/PADDED GRIP (WITH RUBBER PADDED GRIP) | $ | 16.60 | 0.00% | 2.00 |
| Y4 | YEATS TOP CROSS MEMBER | $ | 16.80 | 0.00% | 1.00 |
| Y44 | YEATS/TWO MAN HANDLE ATTACHMNT (alum.construction) for all yeats appl.dollys | $ | 68.95 | 0.00% | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| Y5 | REPLACEMENT RIVETS(set of 12ea) FOR CROSS MEMBERS (YEATS#005-0) | | | 0.00% | |
| Y6 | YEATS SIDE HANDLES | $ | 13.10 | 0.00% | 2.00 |
| Y7 | HANDLE, NUT & SPRING (bolt & washer included) | $ | 20.27 | 0.00% | 1.00 |
| Y7-A | YEATS RATCHET RETURN SPNG | $ | 2.55 | 0.00% | 1.00 |
| Y8 | YEATS MIDDLE CROSS MEMBER w/ latch | | | 0.00% | |
| ZIP TIES | WHITE ZIP TIES FOR EZ CRATES/100/pkg> adjustable plastic ZIP TIES 1/4"w x 11" total lenght | $ | 164.45 | 0.01% | 55.00 |
| **Total - Inventory Item** | | $ | **1,771,862.57** | **84.55%** | **920,787.25** |
| **Total** | | $ | **2,095,729.87** | **100.00%** | **952,217.25** |

**C.D.S. MOVING EQUIPMENT, INC.**                                                                                           **4/30/26**

**PART 5 - Schedule of Payments to Professionals**

| Professional/Role | Date of Retention | Retainer Paid | | Fees Approved by Court | | Expenses Approved by Court | | Retainer Applied | | Fees Paid (over retainer) | | Expenses Paid (over retainer) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prepetition | At Petition Date | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative |
| Weintraub Zolkin Talerico & Selth LLP (Insolvency Counsel) | 4/1/26 (Effective as of 12/29/2025) | $ 18,500.00 | $ 18,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**C.D.S. MOVING EQUIPMENT, INC.**                                                     **4/30/26**

**Payments to Insiders**

| Insider | Dates of Payments | Amount | Purpose |
|---|---|---|---|
| Michael Dennis Barwick | 4/2/26 | $ 13,461.54 | Payroll 04.02.2026 |
| Michael Dennis Barwick | 4/2/26 | $ 20,192.31 | Payroll 04.02.2026 Payroll Catch Up paid in April |
| Michael Dennis Barwick | 4/16/26 | $ 13,461.54 | Payroll 04.16.2026 |
| Michael Dennis Barwick | 4/30/26 | $ 13,461.54 | Payroll 04.30.2026 |
| Michael Dennis Barwick | 4/21/29 | $ 7,000.00 | Credit Card reimbursements - Expenses for all the Auto debit payments for different Branch/Locations |
| Michael Dennis Barwick | 4/29/29 | $ 9,993.15 | Credit Card reimbursements - Expenses for all the Auto debit payments for different Branch/Locations |
| Aaron Barwick | 4/2/26 | $ 10,328.86 | Payroll 04.02.2026 |
| Aaron Barwick | 4/16/26 | $ 9,328.86 | Payroll 04.16.2026 |
| Aaron Barwick | 4/30/26 | $ 9,328.86 | Payroll 04.30.2026 |
| Kara Sidor | 4/2/26 | $ 1,384.62 | Payroll 04.02.2026 |
| Kara Sidor | 4/16/26 | $ 1,384.62 | Payroll 04.16.2026 |
| Kara Sidor | 4/30/26 | $ 1,384.62 | Payroll 04.30.2026 |
| Ryan Sidor | 4/2/26 | $ 1,846.16 | Payroll 04.02.2026 |
| Ryan Sidor | 4/16/26 | $ 1,846.16 | Payroll 04.16.2026 |
| Ryan Sidor | 4/30/26 | $ 1,846.16 | Payroll 04.30.2026 |
| Janece Barwick | 4/2/26 | $ 2,320.00 | Payroll 04.02.2026 |
| Janece Barwick | 4/16/26 | $ 2,320.00 | Payroll 04.16.2026 |
| Janece Barwick | 4/30/26 | $ 2,320.00 | Payroll 04.30.2026 |

**C.D.S. MOVING EQUIPMENT, INC.**                                                    **4/30/26**

**Insurance Coverage**

| Carrier | Coverage | Policy Expiration | Paid Thru Date |
|---------|----------|-------------------|----------------|
| Mesa Underwriters Specialty Insurance Co | Commercial General | 1/12/27 | 5/4/26 |

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**April 30, 2026**                                    **10111 - DIP CHASE OPERATING ACCOUNT**

**G.L. Account No.: 10111 - DIP CHASE - OPERATING ACCOUNT**
**Bank Account No: Chase XXXX-7669**

| Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|------|-----------|----------------------------|--------|-------|
| **Ending Balance per  CHASE Statement   04/30/2026** | | | | 34,451.60 |
| Adjustments: | | | | |
| **Adjusted Bank Balance** | | | | **34,451.60** |
| **Ending Balance per General Ledger (10111)** | | | | **34,451.60** |
| | | | | **0.00** |
| | | | | **34,451.60** |
| **Variance** | | | **$** | **-** |
| | | | variance | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Apr 2026**

| Account Type | Date | Document Numbe | Name | Amount | Balance |
|---|---|---|---|---:|---:|
| **10100 - Cash** | | | | $0.00 | $0.00 |
| **10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires** | | | | $0.00 | $265,549.65 |
| Deposit | 4/1/26 | DEP16316 | | $6,773.28 | $272,322.93 |
| Deposit | 4/1/26 | DEP16318 | | $2,438.40 | $274,761.33 |
| Deposit | 4/1/26 | DEP16319 | | $3,323.06 | $278,084.39 |
| Deposit | 4/1/26 | DEP16320 | | $1,207.12 | $279,291.51 |
| Deposit | 4/1/26 | DEP16321 | | $1,695.25 | $280,986.76 |
| Journal | 4/1/26 | JE5372 | | ($111.47) | $280,875.29 |
| Journal | 4/1/26 | JE5373 | | ($40.72) | $280,834.57 |
| Journal | 4/1/26 | JE5374 | | ($56.92) | $280,777.65 |
| Journal | 4/1/26 | JE5394 | | ($5,850.80) | $274,926.85 |
| Check | 4/1/26 | 32363 | 6101613 JPMORGAN CHASE BANK NA | $17,783.35 | $292,710.20 |
| Check | 4/1/26 | 46 | 6101613 JPMORGAN CHASE BANK NA | ($35,000.00) | $257,710.20 |
| Check | 4/1/26 | 47 | 6101613 JPMORGAN CHASE BANK NA | ($54,378.20) | $203,332.00 |
| Check | 4/1/26 | 54 | 6101613 JPMORGAN CHASE BANK NA | ($178,033.69) | $25,298.31 |
| Deposit | 4/2/26 | DEP16314 | | $4,151.80 | $29,450.11 |
| Payment | 4/2/26 | PYMT48189 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $1,180.03 | $30,630.14 |
| Deposit | 4/2/26 | DEP16324 | | $4,277.00 | $34,907.14 |
| Deposit | 4/2/26 | DEP16325 | | $7,897.69 | $42,804.83 |
| Deposit | 4/2/26 | DEP16327 | | $1,915.05 | $44,719.88 |
| Deposit | 4/2/26 | DEP16329 | | $1,264.44 | $45,984.32 |
| Deposit | 4/2/26 | DEP16330 | | $358.18 | $46,342.50 |
| Deposit | 4/2/26 | DEP16331 | | $194.91 | $46,537.41 |
| Deposit | 4/2/26 | DEP16332 | | $1,153.60 | $47,691.01 |
| Journal | 4/2/26 | JE5377 | | ($42.66) | $47,648.35 |
| Journal | 4/2/26 | JE5378 | | ($9.56) | $47,638.79 |
| Journal | 4/2/26 | JE5379 | | ($6.63) | $47,632.16 |
| Journal | 4/2/26 | JE5380 | | ($37.82) | $47,594.34 |
| Check | 4/2/26 | 45 | 6101613 JPMORGAN CHASE BANK NA | ($26,000.00) | $21,594.34 |
| Deposit | 4/3/26 | DEP16322 | | $2,147.02 | $23,741.36 |
| Deposit | 4/3/26 | DEP16323 | | $2,435.35 | $26,176.71 |
| Deposit | 4/3/26 | DEP16333 | | $220.59 | $26,397.30 |
| Deposit | 4/3/26 | DEP16334 | | $601.73 | $26,999.03 |
| Journal | 4/3/26 | JE5381 | | ($7.47) | $26,991.56 |
| Journal | 4/3/26 | JE5382 | | ($20.20) | $26,971.36 |
| Payment | 4/3/26 | PYMT48205 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $14,562.99 | $41,534.35 |
| Deposit | 4/3/26 | DEP16336 | | $4,120.09 | $45,654.44 |
| Deposit | 4/3/26 | DEP16337 | | $2,164.84 | $47,819.28 |
| Deposit | 4/3/26 | DEP16339 | | $829.87 | $48,649.15 |
| Payment | 4/6/26 | PYMT48213 | 3070123 G/M BUSINESS INTERIORS | $142.56 | $48,791.71 |
| Payment | 4/6/26 | PYMT48214 | 3070123 G/M BUSINESS INTERIORS | $304.42 | $49,096.13 |
| Payment | 4/6/26 | PYMT48215 | 3070123 G/M BUSINESS INTERIORS | $473.22 | $49,569.35 |
| Payment | 4/6/26 | PYMT48216 | 9520077 NORTH-WEST MOVERS, INC. | $1,151.90 | $50,721.25 |
| Deposit | 4/6/26 | DEP16335 | | $14,667.71 | $65,388.96 |
| Deposit | 4/6/26 | DEP16340 | | $1,571.26 | $66,960.22 |
| Deposit | 4/6/26 | DEP16341 | | $1,793.95 | $68,754.17 |
| Deposit | 4/6/26 | DEP16342 | | $694.05 | $69,448.22 |
| Journal | 4/6/26 | JE5387 | | ($44.98) | $69,403.24 |
| Journal | 4/6/26 | JE5388 | | ($60.40) | $69,342.84 |

| Type | Date | Reference | Name | Amount | Balance |
|---|---|---|---|---|---|
| Journal | 4/6/26 | JE5389 | | ($23.28) | $69,319.56 |
| Deposit | 4/6/26 | DEP16343 | | $9,607.71 | $78,927.27 |
| Deposit | 4/6/26 | DEP16344 | | $4,661.09 | $83,588.36 |
| Deposit | 4/6/26 | DEP16346 | | $14,115.80 | $97,704.16 |
| Deposit | 4/6/26 | DEP16347 | | $2,870.27 | $100,574.43 |
| Deposit | 4/6/26 | DEP16348 | | $1,016.28 | $101,590.71 |
| Deposit | 4/6/26 | DEP16349 | | $3,064.25 | $104,654.96 |
| Journal | 4/6/26 | JE5390 | | ($95.93) | $104,559.03 |
| Journal | 4/6/26 | JE5391 | | ($34.14) | $104,524.89 |
| Journal | 4/6/26 | JE5392 | | ($100.30) | $104,424.59 |
| Check | 4/6/26 | 44 | 6101613 JPMORGAN CHASE BANK NA | ($45,000.00) | $59,424.59 |
| Journal | 4/7/26 | JE5393 | | $0.01 | $59,424.60 |
| Deposit | 4/7/26 | DEP16352 | | $3,169.01 | $62,593.61 |
| Deposit | 4/7/26 | DEP16354 | | $655.13 | $63,248.74 |
| Check | 4/7/26 | 43 | 6101613 JPMORGAN CHASE BANK NA | ($45,000.00) | $18,248.74 |
| Check | 4/7/26 | 53 | 6101613 JPMORGAN CHASE BANK NA | ($2,514.50) | $15,734.24 |
| Deposit | 4/8/26 | DEP16351 | | $9,859.41 | $25,593.65 |
| Deposit | 4/8/26 | DEP16357 | | $2,516.79 | $28,110.44 |
| Deposit | 4/8/26 | DEP16359 | | $3,974.71 | $32,085.15 |
| Deposit | 4/8/26 | DEP16360 | | $4,771.35 | $36,856.50 |
| Deposit | 4/8/26 | DEP16361 | | $125.62 | $36,982.12 |
| Journal | 4/8/26 | JE5406 | | ($160.24) | $36,821.88 |
| Journal | 4/8/26 | JE5407 | | ($4.41) | $36,817.47 |
| Check | 4/8/26 | 41 | 6101613 JPMORGAN CHASE BANK NA | ($11,779.47) | $25,038.00 |
| Check | 4/8/26 | 42 | 6101613 JPMORGAN CHASE BANK NA | ($3,954.77) | $21,083.23 |
| Deposit | 4/9/26 | DEP16356 | | $1,277.75 | $22,360.98 |
| Deposit | 4/9/26 | DEP16368 | | $5,319.74 | $27,680.72 |
| Deposit | 4/9/26 | DEP16369 | | $3,477.99 | $31,158.71 |
| Deposit | 4/9/26 | DEP16371 | | $1,780.35 | $32,939.06 |
| Deposit | 4/9/26 | DEP16372 | | $487.63 | $33,426.69 |
| Deposit | 4/9/26 | DEP16373 | | $549.32 | $33,976.01 |
| Deposit | 4/9/26 | DEP16374 | | $2,293.18 | $36,269.19 |
| Deposit | 4/9/26 | DEP16375 | | $149.46 | $36,418.65 |
| Journal | 4/9/26 | JE5419 | | ($16.39) | $36,402.26 |
| Journal | 4/9/26 | JE5420 | | ($16.69) | $36,385.57 |
| Journal | 4/9/26 | JE5421 | | ($71.11) | $36,314.46 |
| Journal | 4/9/26 | JE5422 | | ($5.09) | $36,309.37 |
| Check | 4/9/26 | 40 | 6567195 CHANGE OF ADDRESS | ($14,476.19) | $21,833.18 |
| Deposit | 4/10/26 | DEP16355 | | $2,083.89 | $23,917.07 |
| Deposit | 4/10/26 | DEP16363 | | $10,429.25 | $34,346.32 |
| Payment | 4/10/26 | PYMT48303 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $552.90 | $34,899.22 |
| Payment | 4/10/26 | PYMT48304 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $628.64 | $35,527.86 |
| Deposit | 4/10/26 | DEP16376 | | $8,365.89 | $43,893.75 |
| Deposit | 4/10/26 | DEP16378 | | $8,755.32 | $52,649.07 |
| Deposit | 4/10/26 | DEP16379 | | $3,295.19 | $55,944.26 |
| Journal | 4/10/26 | JE5423 | | ($110.16) | $55,834.10 |
| Check | 4/10/26 | 39 | 6101613 JPMORGAN CHASE BANK NA | ($22,000.00) | $33,834.10 |
| Payment | 4/13/26 | PYMT48329 | 9305153 MC2:3124890 MC2 KINGMAN | $2,409.58 | $36,243.68 |
| Payment | 4/13/26 | PYMT48330 | 3036240 CALIFORNIA SERVICE TOOL INC | $5,101.00 | $41,344.68 |
| Payment | 4/13/26 | PYMT48331 | 7177152 ABS FACILITY SERVICES | $1,159.08 | $42,503.76 |
| Payment | 4/13/26 | PYMT48332 | 2479970 NOR CAL PACKAGING SYSTEMS | $231.00 | $42,734.76 |
| Deposit | 4/13/26 | DEP16365 | | $36,915.62 | $79,650.38 |
| Journal | 4/13/26 | JE5426 | | $0.15 | $79,650.53 |
| Deposit | 4/13/26 | DEP16382 | | $3,762.86 | $83,413.39 |
| Deposit | 4/13/26 | DEP16384 | | $2,576.45 | $85,989.84 |
| Deposit | 4/13/26 | DEP16387 | | $798.83 | $86,788.67 |
| Deposit | 4/13/26 | DEP16388 | | $1,094.11 | $87,882.78 |
| Deposit | 4/13/26 | DEP16389 | | $573.66 | $88,456.44 |

| Type | Date | Number | Payee/Name | Amount | Balance |
|---|---|---|---|---|---|
| Journal | 4/13/26 | JE5427 | | ($27.12) | $88,429.32 |
| Journal | 4/13/26 | JE5428 | | ($36.64) | $88,392.68 |
| Journal | 4/13/26 | JE5429 | | ($19.56) | $88,373.12 |
| Deposit | 4/13/26 | DEP16395 | | $148.24 | $88,521.36 |
| Deposit | 4/13/26 | DEP16396 | | $583.45 | $89,104.81 |
| Deposit | 4/13/26 | DEP16397 | | $240.46 | $89,345.27 |
| Deposit | 4/13/26 | DEP16398 | | $267.80 | $89,613.07 |
| Journal | 4/13/26 | JE5430 | | ($5.05) | $89,608.02 |
| Journal | 4/13/26 | JE5431 | | ($19.59) | $89,588.43 |
| Journal | 4/13/26 | JE5432 | | ($8.09) | $89,580.34 |
| Journal | 4/13/26 | JE5433 | | ($8.86) | $89,571.48 |
| Check | 4/13/26 | 32364 | 6101613 JPMORGAN CHASE BANK NA | $6,760.16 | $96,331.64 |
| Journal | 4/13/26 | JE5514 | | $608.40 | $96,940.04 |
| Journal | 4/14/26 | JE5418 | | $7,227.66 | $104,167.70 |
| Deposit | 4/14/26 | DEP16367 | | $9,010.16 | $113,177.86 |
| Cash Sale | 4/14/26 | CS66615 | 4392415 TOTAL BOX INC | $823.60 | $114,001.46 |
| Deposit | 4/14/26 | DEP16380 | | $4,771.96 | $118,773.42 |
| Deposit | 4/14/26 | DEP16391 | | $6,641.07 | $125,414.49 |
| Deposit | 4/14/26 | DEP16392 | | $9,532.70 | $134,947.19 |
| Deposit | 4/14/26 | DEP16394 | | $1,978.75 | $136,925.94 |
| Check | 4/14/26 | 32365 | 6101613 JPMORGAN CHASE BANK NA | $206.82 | $137,132.76 |
| Check | 4/14/26 | 32366 | 6101613 JPMORGAN CHASE BANK NA | $3,797.19 | $140,929.95 |
| Payment | 4/15/26 | PYMT48379 | 9142673 CORE RESTORE | $1,820.00 | $142,749.95 |
| Deposit | 4/15/26 | DEP16385 | | $223.44 | $142,973.39 |
| Deposit | 4/15/26 | DEP16386 | | $2,330.27 | $145,303.66 |
| Deposit | 4/15/26 | DEP16403 | | $7,350.00 | $152,653.66 |
| Deposit | 4/15/26 | DEP16404 | | $2,187.11 | $154,840.77 |
| Deposit | 4/15/26 | DEP16405 | | $7,028.33 | $161,869.10 |
| Deposit | 4/15/26 | DEP16406 | | $1,376.59 | $163,245.69 |
| Deposit | 4/15/26 | DEP16407 | | $6,105.23 | $169,350.92 |
| Journal | 4/15/26 | JE5439 | | ($46.40) | $169,304.52 |
| Journal | 4/15/26 | JE5440 | | ($204.51) | $169,100.01 |
| Check | 4/15/26 | 32367 | 6101613 JPMORGAN CHASE BANK NA | $2,890.84 | $171,990.85 |
| Check | 4/15/26 | 36 | 6101613 JPMORGAN CHASE BANK NA | ($850.00) | $171,140.85 |
| Check | 4/15/26 | 37 | 6101613 JPMORGAN CHASE BANK NA | ($50.00) | $171,090.85 |
| Check | 4/15/26 | 38 | 6101613 JPMORGAN CHASE BANK NA | ($16,700.00) | $154,390.85 |
| Check | 4/15/26 | 52 | 6101613 JPMORGAN CHASE BANK NA | ($130,622.00) | $23,768.85 |
| Deposit | 4/16/26 | DEP16399 | | $27,111.71 | $50,880.56 |
| Payment | 4/16/26 | PYMT48400 | 3024680 BANNER PACKING | $603.20 | $51,483.76 |
| Payment | 4/16/26 | PYMT48401 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $650.01 | $52,133.77 |
| Payment | 4/16/26 | PYMT48402 | 9305119 ACE RELOCATION:3011250 ACE RELOCATION/SAN JOSE | $1,063.02 | $53,196.79 |
| Deposit | 4/16/26 | DEP16408 | | $4,426.59 | $57,623.38 |
| Deposit | 4/16/26 | DEP16409 | | $712.29 | $58,335.67 |
| Deposit | 4/16/26 | DEP16410 | | $7,571.02 | $65,906.69 |
| Deposit | 4/16/26 | DEP16411 | | $165.05 | $66,071.74 |
| Deposit | 4/16/26 | DEP16412 | | $915.41 | $66,987.15 |
| Deposit | 4/16/26 | DEP16413 | | $798.45 | $67,785.60 |
| Journal | 4/16/26 | JE5441 | | ($30.81) | $67,754.79 |
| Journal | 4/16/26 | JE5442 | | ($26.39) | $67,728.40 |
| Journal | 4/16/26 | JE5443 | | $0.01 | $67,728.41 |
| Check | 4/16/26 | 34 | 6101613 JPMORGAN CHASE BANK NA | ($14,531.61) | $53,196.80 |
| Check | 4/16/26 | 35 | 6101613 JPMORGAN CHASE BANK NA | ($24,029.82) | $29,166.98 |
| Deposit | 4/17/26 | DEP16400 | | $13,139.70 | $42,306.68 |
| Payment | 4/17/26 | PYMT48416 | 2738887 SKS MANAGEMENT, LLC | $497.44 | $42,804.12 |
| Payment | 4/17/26 | PYMT48417 | 4101443 UWAY PACKAGING SUPPLIES dba of | $1,725.20 | $44,529.32 |
| Deposit | 4/17/26 | DEP16401 | | $6,965.24 | $51,494.56 |
| Journal | 4/17/26 | JE5437 | | $1,338.47 | $52,833.03 |
| Deposit | 4/17/26 | DEP16428 | | $1,325.14 | $54,158.17 |
| Journal | 4/17/26 | JE5451 | | ($42.08) | $54,116.09 |

| Type | Date | Ref | Name | Amount | Balance |
|---|---|---|---|---|---|
| Deposit | 4/17/26 | DEP16429 | | $11,105.87 | $65,221.96 |
| Deposit | 4/17/26 | DEP16430 | | $2,807.19 | $68,029.15 |
| Deposit | 4/17/26 | DEP16431 | | $6,310.28 | $74,339.43 |
| Check | 4/17/26 | 31 | 6101613 JPMORGAN CHASE BANK NA | ($1,338.47) | $73,000.96 |
| Check | 4/17/26 | 32 | 6101613 JPMORGAN CHASE BANK NA | ($22,033.12) | $50,967.84 |
| Check | 4/17/26 | 33 | 6101613 JPMORGAN CHASE BANK NA | ($4,552.91) | $46,414.93 |
| Payment | 4/20/26 | PYMT48425 | 3070123 G/M BUSINESS INTERIORS | $2,182.94 | $48,597.87 |
| Payment | 4/20/26 | PYMT48426 | 3070123 G/M BUSINESS INTERIORS | $566.28 | $49,164.15 |
| Deposit | 4/20/26 | DEP16414 | | $15,445.15 | $64,609.30 |
| Deposit | 4/20/26 | DEP16415 | | $9,369.57 | $73,978.87 |
| Deposit | 4/20/26 | DEP16416 | | $3,578.85 | $77,557.72 |
| Deposit | 4/20/26 | DEP16417 | | $3,489.28 | $81,047.00 |
| Deposit | 4/20/26 | DEP16424 | | $1,717.50 | $82,764.50 |
| Deposit | 4/20/26 | DEP16425 | | $480.79 | $83,245.29 |
| Deposit | 4/20/26 | DEP16426 | | $2,116.13 | $85,361.42 |
| Deposit | 4/20/26 | DEP16427 | | $678.00 | $86,039.42 |
| Journal | 4/20/26 | JE5447 | | ($57.64) | $85,981.78 |
| Journal | 4/20/26 | JE5448 | | ($16.16) | $85,965.62 |
| Journal | 4/20/26 | JE5449 | | ($70.99) | $85,894.63 |
| Journal | 4/20/26 | JE5450 | | ($20.58) | $85,874.05 |
| Deposit | 4/20/26 | DEP16435 | | $175.18 | $86,049.23 |
| Deposit | 4/20/26 | DEP16436 | | $107.59 | $86,156.82 |
| Deposit | 4/20/26 | DEP16437 | | $1,127.85 | $87,284.67 |
| Journal | 4/20/26 | JE5452 | | ($5.59) | $87,279.08 |
| Journal | 4/20/26 | JE5453 | | ($3.70) | $87,275.38 |
| Journal | 4/20/26 | JE5454 | | ($36.98) | $87,238.40 |
| Check | 4/20/26 | 22 | 6101613 JPMORGAN CHASE BANK NA | ($327.35) | $86,911.05 |
| Deposit | 4/21/26 | DEP16419 | | $45,891.48 | $132,802.53 |
| Deposit | 4/21/26 | DEP16432 | | $1,838.55 | $134,641.08 |
| Deposit | 4/21/26 | DEP16433 | | $4,071.96 | $138,713.04 |
| Deposit | 4/21/26 | DEP16434 | | $922.10 | $139,635.14 |
| Check | 4/21/26 | 56 | 6101613 JPMORGAN CHASE BANK NA | ($3,000.00) | $136,635.14 |
| Payment | 4/22/26 | PYMT48470 | 9305130 BERGER TRANSFER:3999913 BERGER TRANSFER/LAS VEGAS | $1,215.00 | $137,850.14 |
| Deposit | 4/22/26 | DEP16421 | | $2,670.60 | $140,520.74 |
| Deposit | 4/22/26 | DEP16422 | | $6,423.45 | $146,944.19 |
| Deposit | 4/22/26 | DEP16439 | | $911.49 | $147,855.68 |
| Deposit | 4/22/26 | DEP16440 | | $2,154.82 | $150,010.50 |
| Deposit | 4/22/26 | DEP16441 | | $12,091.11 | $162,101.61 |
| Deposit | 4/22/26 | DEP16442 | | $2,568.11 | $164,669.72 |
| Deposit | 4/22/26 | DEP16443 | | $12,825.06 | $177,494.78 |
| Deposit | 4/22/26 | DEP16444 | | $9,812.09 | $187,306.87 |
| Deposit | 4/22/26 | DEP16445 | | $2,075.85 | $189,382.72 |
| Journal | 4/22/26 | JE5455 | | ($328.57) | $189,054.15 |
| Journal | 4/22/26 | JE5456 | | ($69.67) | $188,984.48 |
| Check | 4/22/26 | 30 | 6101613 JPMORGAN CHASE BANK NA | ($4,473.75) | $184,510.73 |
| Payment | 4/23/26 | PYMT48491 | 4392415 TOTAL BOX INC | $397.00 | $184,907.73 |
| Payment | 4/23/26 | PYMT48492 | 3602600 NISSIN INTL TRANSPORT USA INC | $858.96 | $185,766.69 |
| Payment | 4/23/26 | PYMT48493 | 2787060 COAKLEY BROS. CO. | $3,552.00 | $189,318.69 |
| Deposit | 4/23/26 | DEP16438 | | $2,343.82 | $191,662.51 |
| Journal | 4/23/26 | JE5457 | | $9,408.00 | $201,070.51 |
| Deposit | 4/23/26 | DEP16446 | | $3,493.79 | $204,564.30 |
| Deposit | 4/23/26 | DEP16447 | | $36.05 | $204,600.35 |
| Journal | 4/23/26 | JE5458 | | ($116.79) | $204,483.56 |
| Journal | 4/23/26 | JE5459 | | ($1.31) | $204,482.25 |
| Deposit | 4/23/26 | DEP16448 | | $4,262.75 | $208,745.00 |
| Check | 4/23/26 | 23 | 6101613 JPMORGAN CHASE BANK NA | ($5,671.70) | $203,073.30 |
| Deposit | 4/23/26 | DEP16451 | | $5,215.36 | $208,288.66 |
| Deposit | 4/23/26 | DEP16452 | | $1,902.63 | $210,191.29 |
| Deposit | 4/23/26 | DEP16453 | | $4,402.58 | $214,593.87 |
| Check | 4/23/26 | 28 | 6101613 JPMORGAN CHASE BANK NA | ($25,000.00) | $189,593.87 |

| Type | Date | Number | Name | Amount | Balance |
|---|---|---|---|---|---|
| Check | 4/23/26 | 29 | 6101613 JPMORGAN CHASE BANK NA | ($3,094.13) | $186,499.74 |
| Deposit | 4/24/26 | DEP16449 | | $12,641.31 | $199,141.05 |
| Payment | 4/24/26 | PYMT48517 | 2479970 NOR CAL PACKAGING SYSTEMS | $88.00 | $199,229.05 |
| Payment | 4/24/26 | PYMT48518 | 3143250 NISSIN INTERNATIONAL TRANSPO | $472.28 | $199,701.33 |
| Payment | 4/24/26 | PYMT48519 | 2573914 REYNOLDS TRANSFER & STORAGE | $802.20 | $200,503.53 |
| Deposit | 4/24/26 | DEP16450 | | $2,333.70 | $202,837.23 |
| Payment | 4/24/26 | PYMT48522 | 9305120 ACE WORLDWIDE:3015380 ACE WORLDWIDE/CUDAHY #24 | $2,534.35 | $205,371.58 |
| Deposit | 4/24/26 | DEP16454 | | $4,640.22 | $210,011.80 |
| Deposit | 4/24/26 | DEP16455 | | $7,601.82 | $217,613.62 |
| Deposit | 4/24/26 | DEP16456 | | $1,458.92 | $219,072.54 |
| Deposit | 4/24/26 | DEP16457 | | $1,129.43 | $220,201.97 |
| Deposit | 4/24/26 | DEP16458 | | $31.19 | $220,233.16 |
| Journal | 4/24/26 | JE5465 | | ($38.08) | $220,195.08 |
| Journal | 4/24/26 | JE5466 | | ($1.14) | $220,193.94 |
| Check | 4/24/26 | 27 | 6101613 JPMORGAN CHASE BANK NA | ($20,000.00) | $200,193.94 |
| Payment | 4/27/26 | PYMT48525 | 4101443 UWAY PACKAGING SUPPLIES dba of | $568.70 | $200,762.64 |
| Payment | 4/27/26 | PYMT48526 | 7177152 ABS FACILITY SERVICES | $732.88 | $201,495.52 |
| Payment | 4/27/26 | PYMT48527 | 7445228 THE RECON GROUP LLP/goTRG | $2,282.00 | $203,777.52 |
| Deposit | 4/27/26 | DEP16459 | | $3,188.83 | $206,966.35 |
| Deposit | 4/27/26 | DEP16460 | | $634.99 | $207,601.34 |
| Deposit | 4/27/26 | DEP16461 | | $7,581.08 | $215,182.42 |
| Deposit | 4/27/26 | DEP16462 | | $454.58 | $215,637.00 |
| Deposit | 4/27/26 | DEP16463 | | $181.69 | $215,818.69 |
| Journal | 4/27/26 | JE5467 | | ($15.38) | $215,803.31 |
| Journal | 4/27/26 | JE5468 | | ($6.17) | $215,797.14 |
| Deposit | 4/27/26 | DEP16464 | | $632.64 | $216,429.78 |
| Deposit | 4/27/26 | DEP16465 | | $836.60 | $217,266.38 |
| Journal | 4/27/26 | JE5469 | | ($21.27) | $217,245.11 |
| Journal | 4/27/26 | JE5470 | | ($27.99) | $217,217.12 |
| Check | 4/27/26 | 55 | 6101613 JPMORGAN CHASE BANK NA | ($2,000.00) | $215,217.12 |
| Deposit | 4/27/26 | DEP16468 | | $747.24 | $215,964.36 |
| Deposit | 4/27/26 | DEP16471 | | $23,465.74 | $239,430.10 |
| Check | 4/27/26 | 32391 | 6101613 JPMORGAN CHASE BANK NA | $3,912.00 | $243,342.10 |
| Deposit | 4/28/26 | DEP16467 | | $7,292.61 | $250,634.71 |
| Payment | 4/28/26 | PYMT48548 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $485.96 | $251,120.67 |
| Payment | 4/28/26 | PYMT48549 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $604.75 | $251,725.42 |
| Payment | 4/28/26 | PYMT48550 | 3143250 NISSIN INTERNATIONAL TRANSPO | $431.90 | $252,157.32 |
| Payment | 4/28/26 | PYMT48551 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $1,141.88 | $253,299.20 |
| Payment | 4/28/26 | PYMT48552 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $512.55 | $253,811.75 |
| Payment | 4/28/26 | PYMT48553 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $1,283.63 | $255,095.38 |
| Deposit | 4/28/26 | DEP16470 | | $6,649.46 | $261,744.84 |
| Deposit | 4/28/26 | DEP16474 | | $13,054.88 | $274,799.72 |
| Deposit | 4/28/26 | DEP16475 | | $3,954.73 | $278,754.45 |
| Deposit | 4/28/26 | DEP16476 | | $2,062.46 | $280,816.91 |
| Check | 4/29/26 | 24 | 6101613 JPMORGAN CHASE BANK NA | ($20,000.00) | $260,816.91 |
| Check | 4/29/26 | 25 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $245,816.91 |
| Check | 4/29/26 | 26 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $230,816.91 |
| Check | 4/29/26 | 48 | 6101613 JPMORGAN CHASE BANK NA | ($1,329.62) | $229,487.29 |
| Deposit | 4/29/26 | DEP16469 | | $9,055.80 | $238,543.09 |

| | | | | | |
|---|---|---|---|---|---|
| Payment | 4/29/26 | PYMT48563 | 9305130 BERGER TRANSFER:3999913 BERGER TRANSFER/LAS VEGAS | $35.00 | $238,578.09 |
| Payment | 4/29/26 | PYMT48564 | 9200110 MANAGED FACILITIES SOL., LLC | $2,401.81 | $240,979.90 |
| Payment | 4/29/26 | PYMT48565 | 7702763 RC WILLEY | $6,000.80 | $246,980.70 |
| Deposit | 4/29/26 | DEP16478 | | $270.23 | $247,250.93 |
| Deposit | 4/29/26 | DEP16479 | | $9,544.12 | $256,795.05 |
| Deposit | 4/29/26 | DEP16480 | | $777.50 | $257,572.55 |
| Deposit | 4/29/26 | DEP16481 | | $4,442.48 | $262,015.03 |
| Deposit | 4/29/26 | DEP16482 | | $3,398.06 | $265,413.09 |
| Deposit | 4/29/26 | DEP16483 | | $2,046.60 | $267,459.69 |
| Journal | 4/29/26 | JE5482 | | ($113.60) | $267,346.09 |
| Journal | 4/29/26 | JE5483 | | ($68.66) | $267,277.43 |
| Payment | 4/30/26 | PYMT48572 | 3070123 G/M BUSINESS INTERIORS | $1,087.76 | $268,365.19 |
| Payment | 4/30/26 | PYMT48573 | 4177534 TRIPLE 7 MOVERS | $1,673.34 | $270,038.53 |
| Deposit | 4/30/26 | DEP16472 | | $15,481.65 | $285,520.18 |
| Deposit | 4/30/26 | DEP16473 | | $1,222.64 | $286,742.82 |
| Deposit | 4/30/26 | DEP16484 | | $5,377.83 | $292,120.65 |
| Deposit | 4/30/26 | DEP16485 | | $6,388.99 | $298,509.64 |
| Deposit | 4/30/26 | DEP16486 | | $1,498.13 | $300,007.77 |
| Deposit | 4/30/26 | DEP16487 | | $1,720.65 | $301,728.42 |
| Deposit | 4/30/26 | DEP16488 | | $3,700.64 | $305,429.06 |
| Journal | 4/30/26 | JE5484 | | ($56.95) | $305,372.11 |
| Journal | 4/30/26 | JE5485 | | ($123.88) | $305,248.23 |
| Check | 4/30/26 | 57 | 6101613 JPMORGAN CHASE BANK NA | ($36,000.00) | $269,248.23 |
| Check | 4/30/26 | 58 | 6101613 JPMORGAN CHASE BANK NA | ($88,000.00) | $181,248.23 |
| Check | 4/30/26 | 59 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $166,248.23 |
| Check | 4/28/29 | 51 | 6101613 JPMORGAN CHASE BANK NA | ($131,796.63) | $34,451.60 |
| **Total - 10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires** | | | | **($231,098.05)** | **$34,451.60** |
| **Total - 10100 - Cash** | | | | **($231,098.05)** | **$34,451.60** |
| **Total** | | | | **($231,098.05)** | **$34,451.60** |

| Details | Posting Date | Description | Amount | | Type | Balance | | Check or Slip # |
|---|---|---|---|---|---|---|---|---|
| DEBIT | 4/1/26 | Online Transfer to CHK ...7688 transaction#: 28658218359 04/01 | $ | (35,000.00) | ACCT_XFER | $ | 25,298.31 | |
| DEBIT | 4/1/26 | Online Transfer to CHK ...7696 transaction#: 28657343109 04/01 | $ | (178,033.69) | ACCT_XFER | $ | 60,298.31 | |
| DEBIT | 4/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260401 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000025995098 EED:260401  IND ID:C.D.S0004712056 IND NAME:CDS Hayward fees TRN: 0915995098TC | $ | (23.09) | ACH_DEBIT | $ | 238,332.00 | |
| DEBIT | 4/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260401 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000025995099 EED:260401  IND ID:C.D.S0004712057 IND NAME:CDS Sacramento fees TRN: 0915995099TC | $ | (680.63) | ACH_DEBIT | $ | 238,355.09 | |
| DEBIT | 4/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260401 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000025995100 EED:260401  IND ID:C.D.S0004711624 IND NAME:CDS Arlington fees TRN: 0915995100TC | $ | (2,040.00) | ACH_DEBIT | $ | 239,035.72 | |
| DEBIT | 4/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260401 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000025995097 EED:260401  IND ID:C.D.S0004712055 IND NAME:CDS Compton fees TRN: 0915995097TC | $ | (3,107.08) | ACH_DEBIT | $ | 241,075.72 | |
| DEBIT | 4/1/26 | Online Transfer to CHK ...7688 transaction#: 28653548525 04/01 | $ | (54,378.20) | ACCT_XFER | $ | 244,182.80 | |
| CREDIT | 4/1/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260401 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015879561 EED:260401  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26091 TRN: 0915879561TC | $ | 1,166.40 | ACH_CREDIT | $ | 298,561.00 | |
| CREDIT | 4/1/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260401 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015879559 EED:260401  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26091 TRN: 0915879559TC | $ | 1,638.33 | ACH_CREDIT | $ | 297,394.60 | |
| CREDIT | 4/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260401 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000025879557 EED:260401  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 0915879557TC | $ | 2,438.40 | ACH_CREDIT | $ | 295,756.27 | |
| CREDIT | 4/1/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260401 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015879560 EED:260401  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26091 TRN: 0915879560TC | $ | 3,211.59 | ACH_CREDIT | $ | 293,317.87 | |
| CREDIT | 4/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260401 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000025879556 EED:260401  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 0915879556TC | $ | 6,773.28 | ACH_CREDIT | $ | 290,106.28 | |
| CREDIT | 4/1/26 | Online Transfer from CHK ...9052 transaction#: 28657316697 | $ | 17,783.35 | ACCT_XFER | $ | 283,333.00 | |
| DEBIT | 4/2/26 | Online Transfer to CHK ...7688 transaction#: 28670380589 04/02 | $ | (26,000.00) | ACCT_XFER | $ | 21,594.34 | |
| CREDIT | 4/2/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260402 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012476512 EED:260402  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26092 TRN: 0922476512TC | $ | 188.28 | ACH_CREDIT | $ | 47,594.34 | |
| CREDIT | 4/2/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260402 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012476511 EED:260402  IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE  26092 TRN: 0922476511TC | $ | 348.62 | ACH_CREDIT | $ | 47,406.06 | |

| Type | Date | Description | | Amount | Category | | Balance |
|---|---|---|---|---|---|---|---|
| CREDIT | 4/2/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260402 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012476509 EED:260402  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26092 TRN: 0922476509TC | $ | 1,115.78 | ACH_CREDIT | $ | 47,057.44 |
| CREDIT | 4/2/26 | ORIG CO NAME:NEVADA MOVERS EX    ORIG ID:9200502235 DESC DATE:260402 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000024206890 EED:260402  IND ID:11213461624 IND NAME:Chase          INV91476 TRN: 0914206890TC | $ | 1,180.03 | ACH_CREDIT | $ | 45,941.66 |
| CREDIT | 4/2/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260402 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012476510 EED:260402  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26092 TRN: 0922476510TC | $ | 1,221.78 | ACH_CREDIT | $ | 44,761.63 |
| CREDIT | 4/2/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260402 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022476506 EED:260402  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 0922476506TC | $ | 1,915.05 | ACH_CREDIT | $ | 43,539.85 |
| CREDIT | 4/2/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260402 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022476505 EED:260402  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 0922476505TC | $ | 4,277.00 | ACH_CREDIT | $ | 41,624.80 |
| CREDIT | 4/2/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260402 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022476507 EED:260402  IND ID:C.D.S0004712048 IND NAME:CDS  Sacramento sales TRN: 0922476507TC | $ | 7,897.69 | ACH_CREDIT | $ | 37,347.80 |
| DSLIP | 4/2/26 | DEPOSIT  ID NUMBER 857435 | $ | 4,151.80 | DEPOSIT | $ | 29,450.11 |
| CREDIT | 4/3/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260403 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016179963 EED:260403  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26093 TRN: 0936179963TC | $ | 213.12 | ACH_CREDIT | $ | 48,649.15 |
| CREDIT | 4/3/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260403 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016179964 EED:260403  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26093 TRN: 0936179964TC | $ | 581.53 | ACH_CREDIT | $ | 48,436.03 |
| CREDIT | 4/3/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260403 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000026179959 EED:260403  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 0936179959TC | $ | 829.87 | ACH_CREDIT | $ | 47,854.50 |
| CREDIT | 4/3/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260403 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000026179960 EED:260403  IND ID:C.D.S0004712048 IND NAME:CDS  Sacramento sales TRN: 0936179960TC | $ | 2,164.84 | ACH_CREDIT | $ | 47,024.63 |
| CREDIT | 4/3/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260403 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000026179961 EED:260403  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 0936179961TC | $ | 4,120.09 | ACH_CREDIT | $ | 44,859.79 |
| CREDIT | 4/3/26 | ORIG CO NAME:ADVANTAGE MOVING    ORIG ID:1637678000 DESC DATE:260403 CO ENTRY DESCR:2 Bills  SEC:CCD TRACE#:021000029507341 EED:260403  IND ID:e81055129 IND NAME:CDS Packaging Solution   2 BillsInv INV91153, 732424 TRN: 0939507341TC | $ | 14,562.99 | ACH_CREDIT | $ | 40,739.70 |
| DSLIP | 4/3/26 | DEPOSIT  ID NUMBER 533995 | $ | 2,147.02 | DEPOSIT | $ | 26,176.71 |
| DSLIP | 4/3/26 | DEPOSIT  ID NUMBER 60127 | $ | 2,435.35 | DEPOSIT | $ | 24,029.69 |
| DEBIT | 4/6/26 | Online Transfer to CHK ...7688 transaction #: 28720700609 04/06 | $ | (45,000.00) | ACCT_XFER | $ | 59,424.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY04/06/26SEC:CCD TRACE#:122232102138394 EED:260406  IND ID:010001476 | | | | |
| CREDIT | 4/6/26 | IND NAME:CDS MOVING EQUIPMENT TRN: 0932138394TC | $ | 142.56 | ACH_CREDIT | $ | 104,424.59 |
| | | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY04/06/26SEC:CCD TRACE#:122232102138396 EED:260406  IND ID:030001476 | | | | |
| CREDIT | 4/6/26 | IND NAME:CDS MOVING EQUIPMENT TRN: 0932138396TC | $ | 304.42 | ACH_CREDIT | $ | 104,282.03 |
| | | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY04/06/26SEC:CCD TRACE#:122232102138395 EED:260406  IND ID:020000266 | | | | |
| CREDIT | 4/6/26 | IND NAME:CDS MOVING EQUIPMENT, TRN: 0932138395TC | $ | 473.22 | ACH_CREDIT | $ | 103,977.61 |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260404 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012059065 EED:260406  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 | | | | |
| CREDIT | 4/6/26 | PAYMENT DATE  26094 TRN: 0962059065TC | $ | 670.77 | ACH_CREDIT | $ | 103,504.39 |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260405 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012059063 EED:260406  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 | | | | |
| CREDIT | 4/6/26 | PAYMENT DATE  26096 TRN: 0962059063TC | $ | 982.14 | ACH_CREDIT | $ | 102,833.62 |
| | | ORIG CO NAME:NORTH-WEST MOVER    ORIG ID:9200502235 DESC DATE:260406 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000022138398 EED:260406  IND ID:11213847643 | | | | |
| CREDIT | 4/6/26 | IND NAME:CDS Moving Equipment I TRN: 0932138398TC | $ | 1,151.90 | ACH_CREDIT | $ | 101,851.48 |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260404 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012059066 EED:260406  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 | | | | |
| CREDIT | 4/6/26 | PAYMENT DATE  26094 TRN: 0962059066TC | $ | 1,526.28 | ACH_CREDIT | $ | 100,699.58 |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260404 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012059067 EED:260406  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 | | | | |
| CREDIT | 4/6/26 | PAYMENT DATE  26094 TRN: 0962059067TC | $ | 1,733.55 | ACH_CREDIT | $ | 99,173.30 |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260405 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012059062 EED:260406  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 | | | | |
| CREDIT | 4/6/26 | PAYMENT DATE  26096 TRN: 0962059062TC | $ | 2,774.34 | ACH_CREDIT | $ | 97,439.75 |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260405 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012059061 EED:260406  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 | | | | |
| CREDIT | 4/6/26 | PAYMENT DATE  26096 TRN: 0962059061TC | $ | 2,963.95 | ACH_CREDIT | $ | 94,665.41 |
| | | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260406 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000023034165 EED:260406  IND ID:C.D.S0004712048 | | | | |
| CREDIT | 4/6/26 | IND NAME:CDS  Sacramento sales TRN: 0963034165TC | $ | 4,661.09 | ACH_CREDIT | $ | 91,701.46 |
| | | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260406 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000023034164 EED:260406  IND ID:C.D.S0004712046 | | | | |
| CREDIT | 4/6/26 | IND NAME:CDS  Compton sales and TRN: 0963034164TC | $ | 9,607.71 | ACH_CREDIT | $ | 87,040.37 |
| | | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260406 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000023034163 EED:260406  IND ID:C.D.S0004711614 | | | | |
| CREDIT | 4/6/26 | IND NAME:CDS  Arlington sales a TRN: 0963034163TC | $ | 14,115.80 | ACH_CREDIT | $ | 77,432.66 |
| DSLIP | 4/6/26 | DEPOSIT  ID NUMBER 977340 | $ | 14,667.71 | DEPOSIT | $ | 63,316.86 |
| DEBIT | 4/7/26 | Online Transfer to CHK ...7688 transaction#: 28734993186 04/07 | $ | (45,000.00) | ACCT_XFER | $ | 15,734.24 |
| DEBIT | 4/7/26 | Online Transfer to CHK ...7696 transaction#: 28734696911 04/07 | $ | (2,514.50) | ACCT_XFER | $ | 60,734.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/7/26 | ORIG CO NAME:Sharjo, LLC, dba   ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022009864 EED:260407  IND ID:015IICCQDSXSC67       IND NAME:CDS Moving Equipment, TRN: 0972009864TC | $ | 0.01 | ACH_CREDIT | $ 63,248.74 |
| CREDIT | 4/7/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260407 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022009862 EED:260407  IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0972009862TC | $ | 655.13 | ACH_CREDIT | $ 63,248.73 |
| CREDIT | 4/7/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260407 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022009861 EED:260407  IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0972009861TC | $ | 3,169.01 | ACH_CREDIT | $ 62,593.60 |
| DEBIT | 4/8/26 | Online Transfer to CHK ...7688 transaction#: 28746723075 04/08 | $ | (11,779.47) | ACCT_XFER | $ 21,083.23 |
| DEBIT | 4/8/26 | Online Transfer to CHK ...7688 transaction#: 28746729639 04/08 | $ | (3,954.77) | ACCT_XFER | $ 32,862.70 |
| CREDIT | 4/8/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260408 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018173677 EED:260408  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26098 TRN: 0988173677TC | $ | 121.21 | ACH_CREDIT | $ 36,817.47 |
| CREDIT | 4/8/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260408 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028173673 EED:260408  IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 0988173673TC | $ | 2,516.79 | ACH_CREDIT | $ 36,696.26 |
| CREDIT | 4/8/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260408 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028173674 EED:260408  IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0988173674TC | $ | 3,974.71 | ACH_CREDIT | $ 34,179.47 |
| CREDIT | 4/8/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260408 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018173676 EED:260408  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26098 TRN: 0988173676TC | $ | 4,611.11 | ACH_CREDIT | $ 30,204.76 |
| DSLIP | 4/8/26 | DEPOSIT  ID NUMBER 977342 | $ | 9,859.41 | DEPOSIT | $ 25,593.65 |
| DEBIT | 4/9/26 | Online Transfer to CHK ...7688 transaction#: 28759049881 04/09 | $ | (14,476.19) | ACCT_XFER | $ 22,441.58 |
| CREDIT | 4/9/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260409 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019330833 EED:260409  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26099 TRN: 0999330833TC | $ | 144.37 | ACH_CREDIT | $ 36,917.77 |
| CREDIT | 4/9/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260409 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019330834 EED:260409  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26099 TRN: 0999330834TC | $ | 471.24 | ACH_CREDIT | $ 36,773.40 |
| CREDIT | 4/9/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260409 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019330835 EED:260409  IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE  26099 TRN: 0999330835TC | $ | 532.63 | ACH_CREDIT | $ 36,302.16 |
| CREDIT | 4/9/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260409 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029330830 EED:260409  IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 0999330830TC | $ | 1,780.35 | ACH_CREDIT | $ 35,769.53 |
| CREDIT | 4/9/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260409 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019330836 EED:260409  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26099 TRN: 0999330836TC | $ | 2,222.07 | ACH_CREDIT | $ 33,989.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/9/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260409 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029330831 EED:260409  IND ID:C.D.S0004712048 IND NAME:CDS  Sacramento sales TRN: 0999330831TC | $ | 3,477.99 | ACH_CREDIT | $ | 31,767.11 |
| CREDIT | 4/9/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260409 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029330829 EED:260409  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 0999330829TC | $ | 5,319.74 | ACH_CREDIT | $ | 28,289.12 |
| DSLIP | 4/9/26 | DEPOSIT  ID NUMBER 977343 | $ | 1,277.75 | DEPOSIT | $ | 22,969.38 |
| CREDIT | 4/9/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11214703992 INFO: TEXT- IID: 20260409021000021P1BRJPC04970017510 RECD: 19:48:55 TRN: 2198532099GC | $ | 608.40 | MISC_CREDIT | $ | 21,691.63 |
| DEBIT | 4/10/26 | Online Transfer to CHK ...7688 transaction#: 28773680112 04/10 | $ | (22,000.00) | ACCT_XFER | $ | 34,442.50 |
| CREDIT | 4/10/26 | ORIG CO NAME:ADVANTAGE MOVING    ORIG ID:1637678000 DESC DATE:260410 CO ENTRY DESCR:732415  SEC:CCD TRACE#:021000022349954 EED:260410  IND ID:e81464154 IND NAME:CDS Packaging Solution    732415Inv 732415 TRN: 1002349954TC | $ | 552.90 | ACH_CREDIT | $ | 56,442.50 |
| CREDIT | 4/10/26 | ORIG CO NAME:CASTERGROUP      ORIG ID:1330473604 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000016298111 EED:260410  IND ID:             IND NAME:CDS Moving Equipment, TRN: 0996298111TC | $ | 628.64 | ACH_CREDIT | $ | 55,889.60 |
| CREDIT | 4/10/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260410 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019001231 EED:260410  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26100 TRN: 1009001231TC | $ | 3,185.03 | ACH_CREDIT | $ | 55,260.96 |
| CREDIT | 4/10/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260410 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029001229 EED:260410  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1009001229TC | $ | 8,365.89 | ACH_CREDIT | $ | 52,075.93 |
| CREDIT | 4/10/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260410 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029001228 EED:260410  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1009001228TC | $ | 8,755.32 | ACH_CREDIT | $ | 43,710.04 |
| DSLIP | 4/10/26 | DEPOSIT  ID NUMBER 583928 | $ | 2,083.89 | DEPOSIT | $ | 34,954.72 |
| DSLIP | 4/10/26 | DEPOSIT  ID NUMBER 60128 | $ | 10,429.25 | DEPOSIT | $ | 32,870.83 |
| CREDIT | 4/13/26 | ORIG CO NAME:ALD - Bradshaw S    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912721 EED:260413  IND ID:026GEPXPI1WARCG      IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912721TC | $ | 0.01 | ACH_CREDIT | $ | 97,763.64 |
| CREDIT | 4/13/26 | ORIG CO NAME:Osgood Road Vent    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912715 EED:260413  IND ID:015KRXXZBWY10XC      IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912715TC | $ | 0.01 | ACH_CREDIT | $ | 97,763.63 |
| CREDIT | 4/13/26 | ORIG CO NAME:SK Southern Cali    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912709 EED:260413  IND ID:015SFCUCESY17KI      IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912709TC | $ | 0.01 | ACH_CREDIT | $ | 97,763.62 |
| CREDIT | 4/13/26 | ORIG CO NAME:Merritt Two, L.P    ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912707 EED:260413  IND ID:015BSXXSFCY17I9 IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912707TC | $ | 0.01 | ACH_CREDIT | $ | 97,763.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/13/26 | ORIG CO NAME:SK Southern Cali    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912705 EED:260413  IND ID:015RHMMEMYY17HU        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912705TC | $ | 0.01 | ACH_CREDIT | $    97,763.60 |
| CREDIT | 4/13/26 | ORIG CO NAME:Merritt Four, LP    ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912703 EED:260413  IND ID:015VTNNWTCY17HK        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912703TC | $ | 0.01 | ACH_CREDIT | $    97,763.59 |
| CREDIT | 4/13/26 | ORIG CO NAME:Saf Keep Limited    ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912701 EED:260413  IND ID:015HSKDMMJY17HC        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912701TC | $ | 0.01 | ACH_CREDIT | $    97,763.58 |
| CREDIT | 4/13/26 | ORIG CO NAME:SKS Management    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912699 EED:260413  IND ID:015UXMGTZTY17H9        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912699TC | $ | 0.01 | ACH_CREDIT | $    97,763.57 |
| CREDIT | 4/13/26 | ORIG CO NAME:Merritt Three, L    ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912697 EED:260413  IND ID:015OEUCGPJY17H5        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912697TC | $ | 0.01 | ACH_CREDIT | $    97,763.56 |
| CREDIT | 4/13/26 | ORIG CO NAME:Jeram Storage, L    ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912695 EED:260413  IND ID:015UOPZYLTY17GX        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912695TC | $ | 0.01 | ACH_CREDIT | $    97,763.55 |
| CREDIT | 4/13/26 | ORIG CO NAME:Osgood Road Vent    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912693 EED:260413  IND ID:015QCCFCIFY17G6        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912693TC | $ | 0.01 | ACH_CREDIT | $    97,763.54 |
| CREDIT | 4/13/26 | ORIG CO NAME:Parrish Estate C    ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912691 EED:260413  IND ID:015YPGEFJPY17G4 IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912691TC | $ | 0.01 | ACH_CREDIT | $    97,763.53 |
| CREDIT | 4/13/26 | ORIG CO NAME:SK Southern Cali    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912689 EED:260413  IND ID:015QKFMGZWY17FZ        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912689TC | $ | 0.01 | ACH_CREDIT | $    97,763.52 |
| CREDIT | 4/13/26 | ORIG CO NAME:Parrish Estate C    ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912687 EED:260413  IND ID:015NBCSWOYY17FP        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912687TC | $ | 0.01 | ACH_CREDIT | $    97,763.51 |
| CREDIT | 4/13/26 | ORIG CO NAME:Junction Court V    ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000022912685 EED:260413  IND ID:015JJHEDWSY17F0        IND NAME:CDS MOVING EQUIPMENT, TRN: 1002912685TC | $ | 0.01 | ACH_CREDIT | $    97,763.50 |
| CREDIT | 4/13/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260412 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011095288 EED:260413  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26103 TRN: 1031095288TC | $ | 143.19 | ACH_CREDIT | $    97,763.49 |
| CREDIT | 4/13/26 | ORIG CO NAME:NOR CAL PACKAGIN    ORIG ID:9215986202 DESC DATE:040826 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000022912719 EED:260413  IND ID:NOR CAL PACKAGI IND NAME:CDS TRN: 1002912719TC | $ | 231.00 | ACH_CREDIT | $    97,620.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/13/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260412 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011095290 EED:260413  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26103 TRN: 1031095290TC | $ | 232.37 | ACH_CREDIT | $ | 97,389.30 |
| CREDIT | 4/13/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260412 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011095287 EED:260413  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26103 TRN: 1031095287TC | $ | 258.94 | ACH_CREDIT | $ | 97,156.93 |
| CREDIT | 4/13/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260411 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011095292 EED:260413  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26101 TRN: 1031095292TC | $ | 554.10 | ACH_CREDIT | $ | 96,897.99 |
| CREDIT | 4/13/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260412 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011095289 EED:260413  IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE  26103 TRN: 1031095289TC | $ | 563.86 | ACH_CREDIT | $ | 96,343.89 |
| CREDIT | 4/13/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260411 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011095293 EED:260413  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26101 TRN: 1031095293TC | $ | 771.71 | ACH_CREDIT | $ | 95,780.03 |
| CREDIT | 4/13/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260411 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011095294 EED:260413  IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE  26101 TRN: 1031095294TC | $ | 1,057.47 | ACH_CREDIT | $ | 95,008.32 |
| CREDIT | 4/13/26 | ORIG CO NAME:ABS FACILITY SER    ORIG ID:9215986202 DESC DATE:040926 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000022912717 EED:260413  IND ID:ABS FACILITY SE IND NAME:CDS TRN: 1002912717TC | $ | 1,159.08 | ACH_CREDIT | $ | 93,950.85 |
| CREDIT | 4/13/26 | ORIG CO NAME:MC2 - 5652      ORIG ID:2431854837 DESC DATE: CO ENTRY DESCR:CORP PAY SEC:CCD   TRACE#:022000042912711 EED:260413  IND ID:          IND NAME:CDS MOVING EQUIPMENT TRN: 1002912711TC | $ | 2,409.58 | ACH_CREDIT | $ | 92,791.77 |
| CREDIT | 4/13/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260413 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021306585 EED:260413  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1031306585TC | $ | 2,576.45 | ACH_CREDIT | $ | 90,382.19 |
| CREDIT | 4/13/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260413 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021306584 EED:260413  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1031306584TC | $ | 3,762.86 | ACH_CREDIT | $ | 87,805.74 |
| CREDIT | 4/13/26 | ORIG CO NAME:CST-AED BR3      ORIG ID:P988605531 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000012912713 EED:260413  IND ID:.001 IND NAME:CDS PACKAGING SOLUTION EDI TRN: 1002912713TC | $ | 5,101.00 | ACH_CREDIT | $ | 84,042.88 |
| CREDIT | 4/13/26 | Online Transfer from CHK …9052 transaction#: 28813675081 | $ | 6,760.16 | ACCT_XFER | $ | 78,941.88 |
| DSLIP | 4/13/26 | DEPOSIT  ID NUMBER 977344 | $ | 36,915.62 | DEPOSIT | $ | 72,181.72 |
| CREDIT | 4/13/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11215044416 INFO: TEXT- IID: 20260413021000021P1BRJPC03610023044 RECD: 19:26:06 TRN: 1826842103GB | $ | 823.60 | MISC_CREDIT | $ | 35,266.10 |
| CREDIT | 4/14/26 | Online Transfer from CHK …9052 transaction#: 28823869833 | $ | 206.82 | ACCT_XFER | $ | 140,929.95 |
| CREDIT | 4/14/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260414 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000020537460 EED:260414  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1040537460TC | $ | 1,978.75 | ACH_CREDIT | $ | 140,723.13 |
| CREDIT | 4/14/26 | Online Transfer from CHK …9052 transaction#: 28821039373 | $ | 3,797.19 | ACCT_XFER | $ | 138,744.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/14/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260414 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000020537459 EED:260414  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1040537459TC | $ | 6,641.07 | ACH_CREDIT | $ 134,947.19 |
| CREDIT | 4/14/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260414 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000020537458 EED:260414  IND ID:C.D.S0004712048 IND NAME:CDS  Sacramento sales TRN: 1040537458TC | $ | 9,532.70 | ACH_CREDIT | $ 128,306.12 |
| DSLIP | 4/14/26 | DEPOSIT  ID NUMBER 60297 | $ | 4,771.96 | DEPOSIT | $ 118,773.42 |
| DSLIP | 4/14/26 | DEPOSIT  ID NUMBER 977346 | $ | 16,237.82 | DEPOSIT | $ 114,001.46 |
| DEBIT | 4/15/26 | Online Transfer to CHK ...7688 transaction#: 28840135166 04/15 | $ | (850.00) | ACCT_XFER | $ 23,768.85 |
| DEBIT | 4/15/26 | Online Transfer to CHK ...7688 transaction#: 28839661790 04/15 | $ | (50.00) | ACCT_XFER | $ 24,618.85 |
| DEBIT | 4/15/26 | Online Transfer to CHK ...7688 transaction#: 28838996337 04/15 | $ | (16,700.00) | ACCT_XFER | $ 24,668.85 |
| DEBIT | 4/15/26 | Online Transfer to CHK ...7696 transaction#: 28835007478 04/15 | $ | (130,622.00) | ACCT_XFER | $ 41,368.85 |
| CREDIT | 4/15/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260415 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011953475 EED:260415  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26105 TRN: 1051953475TC | $ | 1,330.19 | ACH_CREDIT | $ 171,990.85 |
| CREDIT | 4/15/26 | ORIG CO NAME:CORE RESTORE INC    ORIG ID:9200502235 DESC DATE:260415 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000027899480 EED:260415  IND ID:11215063021 IND NAME:C.D.S. Moving Equipmen   #INV91148 and #INV91149 TRN: 1047899480TC | $ | 1,820.00 | ACH_CREDIT | $ 170,660.66 |
| CREDIT | 4/15/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260415 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021953473 EED:260415  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1051953473TC | $ | 2,187.11 | ACH_CREDIT | $ 168,840.66 |
| CREDIT | 4/15/26 | Online Transfer from CHK ...9052 transaction#: 28834623017 | $ | 2,890.84 | ACCT_XFER | $ 166,653.55 |
| CREDIT | 4/15/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260415 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011953476 EED:260415  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26105 TRN: 1051953476TC | $ | 5,900.72 | ACH_CREDIT | $ 163,762.71 |
| CREDIT | 4/15/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260415 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021953472 EED:260415  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1051953472TC | $ | 7,028.33 | ACH_CREDIT | $ 157,861.99 |
| CREDIT | 4/15/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260415 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021953471 EED:260415  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1051953471TC | $ | 7,350.00 | ACH_CREDIT | $ 150,833.66 |
| DSLIP | 4/15/26 | DEPOSIT  ID NUMBER 977347 | $ | 223.44 | DEPOSIT | $ 143,483.66 |
| DSLIP | 4/15/26 | DEPOSIT  ID NUMBER 977349 | $ | 2,330.27 | DEPOSIT | $ 143,260.22 |
| DEBIT | 4/16/26 | Online Transfer to CHK ...7688 transaction#: 28852437002 04/16 | $ | (14,531.61) | ACCT_XFER | $ 29,166.98 |
| DEBIT | 4/16/26 | Online Transfer to CHK ...7688 transaction#: 28848514985 04/16 | $ | (24,029.82) | ACCT_XFER | $ 43,698.59 |
| CREDIT | 4/16/26 | ORIG CO NAME:DK Investments,    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000025049251 EED:260416  IND ID:015TMPMJPMY92HE    IND NAME:CDS MOVING EQUIPMENT, TRN: 1055049251TC | $ | 0.01 | ACH_CREDIT | $ 67,728.41 |
| CREDIT | 4/16/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260416 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000023261713 EED:260416  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1063261713TC | $ | 165.05 | ACH_CREDIT | $ 67,728.40 |
| CREDIT | 4/16/26 | ORIG CO NAME:JAYJASH CORPORAT    ORIG ID:9200502235 DESC DATE:260416 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000025049258 EED:260416  IND ID:11215395051 IND NAME:CDS Moving Equipment I   Invoice: INV91245 TRN: 1055049258TC | $ | 603.20 | ACH_CREDIT | $ 67,563.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ORIG CO NAME:NEVADA MOVERS EX    ORIG ID:9200502235 DESC DATE:260416 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000025049255 EED:260416  IND ID:11215384097 | | | | |
| CREDIT | 4/16/26 | IND NAME:Chase          INV91804 TRN: 1055049255TC | $ | 650.01 | ACH_CREDIT | $ | 66,960.15 |
| | | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260416 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000023261715 EED:260416  IND ID:C.D.S0004712048 | | | | |
| CREDIT | 4/16/26 | IND NAME:CDS Sacramento sales TRN: 1063261715TC | $ | 712.29 | ACH_CREDIT | $ | 66,310.14 |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260416 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013261718 EED:260416  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 | | | | |
| CREDIT | 4/16/26 | PAYMENT DATE  26106 TRN: 1063261718TC | $ | 772.06 | ACH_CREDIT | $ | 65,597.85 |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260416 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013261719 EED:260416  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 | | | | |
| CREDIT | 4/16/26 | PAYMENT DATE  26106 TRN: 1063261719TC | $ | 884.60 | ACH_CREDIT | $ | 64,825.79 |
| | | ORIG CO NAME:ACE Relocation S    ORIG ID:3910652945 DESC DATE:    CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000015049253 EED:260416  IND ID:1016081 IND NAME:CDS MOVING EQUIPMENT I | | | | |
| CREDIT | 4/16/26 | EDI TRN: 1055049253TC | $ | 1,063.02 | ACH_CREDIT | $ | 63,941.19 |
| | | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260416 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000023261716 EED:260416  IND ID:C.D.S0004712046 | | | | |
| CREDIT | 4/16/26 | IND NAME:CDS  Compton sales and TRN: 1063261716TC | $ | 4,426.59 | ACH_CREDIT | $ | 62,878.17 |
| | | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260416 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000023261714 EED:260416  IND ID:C.D.S0004712049 | | | | |
| CREDIT | 4/16/26 | IND NAME:CDS North Las Vegas sa TRN: 1063261714TC | $ | 7,571.02 | ACH_CREDIT | $ | 58,451.58 |
| DSLIP | 4/16/26 | DEPOSIT  ID NUMBER 338675 | $ | 27,111.71 | DEPOSIT | $ | 50,880.56 |
| DEBIT | 4/17/26 | Online Transfer to CHK ...7688 transaction#: 28872283522 04/17 | $ | (1,338.47) | ACCT_XFER | $ | 46,414.93 |
| DEBIT | 4/17/26 | Online Transfer to CHK ...7688 transaction#: 28868245666 04/17 | $ | (22,033.12) | ACCT_XFER | $ | 47,753.40 |
| DEBIT | 4/17/26 | Online Transfer to CHK ...7688 transaction#: 28864441302 04/17 | $ | (4,552.91) | ACCT_XFER | $ | 69,786.52 |
| | | ORIG CO NAME:Osgood Road Vent    ORIG ID:1204895317 DESC DATE:    CO ENTRY DESCR:Bill.com SEC:CCD TRACE#:021000022271308 EED:260417  IND ID:015ZBOTLYSYCD9D        IND NAME:CDS MOVING EQUIPMENT, Osgood Road Ventures, LP Bill.com 0 15ZBOTLYSYCD9D Acct 2738887 - Inv I NV91239 TRN: 1062271308TC | | | | |
| CREDIT | 4/17/26 | | $ | 497.44 | ACH_CREDIT | $ | 74,339.43 |
| | | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260417 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010564251 EED:260417  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 | | | | |
| CREDIT | 4/17/26 | PAYMENT DATE  26107 TRN: 1070564251TC | $ | 1,283.06 | ACH_CREDIT | $ | 73,841.99 |
| | | ORIG CO NAME:UNITED HEALTHCAR    ORIG ID:1411289245 DESC DATE:    CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:043000262560263 EED:260417  IND ID:083485014514 | | | | |
| CREDIT | 4/17/26 | IND NAME:0007CDS Moving equip TRN: 1072560263TC | $ | 1,338.47 | ACH_CREDIT | $ | 72,558.93 |
| | | ORIG CO NAME:UWAY PACKAGING S    ORIG ID:9200502235 DESC DATE:260417 CO ENTRY DESCR:ACH Pmt  SEC:PPD TRACE#:021000022271311 EED:260417  IND ID:11215619090 | | | | |
| CREDIT | 4/17/26 | IND NAME:CDS Moving Equipment I   91394 TRN: 1062271311TC | $ | 1,725.20 | ACH_CREDIT | $ | 71,220.46 |
| | | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260417 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000020564248 EED:260417  IND ID:C.D.S0004712049 | | | | |
| CREDIT | 4/17/26 | IND NAME:CDS North Las Vegas sa TRN: 1070564248TC | $ | 2,807.19 | ACH_CREDIT | $ | 69,495.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/17/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260417 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020564249 EED:260417  IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1070564249TC | $ | 6,310.28 | ACH_CREDIT | $ | 66,688.07 |
| CREDIT | 4/17/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260417 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020564247 EED:260417  IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1070564247TC | $ | 11,105.87 | ACH_CREDIT | $ | 60,377.79 |
| DSLIP | 4/17/26 | DEPOSIT  ID NUMBER 60131 | $ | 6,965.24 | DEPOSIT | $ | 49,271.92 |
| DSLIP | 4/17/26 | DEPOSIT  ID NUMBER 808088 | $ | 13,139.70 | DEPOSIT | $ | 42,306.68 |
| DEBIT | 4/20/26 | Online Transfer to CHK ...9235 transaction#: 28899167020 04/20 | $ | (327.35) | ACCT_XFER | $ | 86,911.05 |
| CREDIT | 4/20/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260419 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013931295 EED:260420  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26110 TRN: 1103931295TC | $ | 103.89 | ACH_CREDIT | $ | 87,238.40 |
| CREDIT | 4/20/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260419 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013931294 EED:260420  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26110 TRN: 1103931294TC | $ | 169.59 | ACH_CREDIT | $ | 87,134.51 |
| CREDIT | 4/20/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260418 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013931299 EED:260420  IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26108 TRN: 1103931299TC | $ | 464.63 | ACH_CREDIT | $ | 86,964.92 |
| CREDIT | 4/20/26 | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY04/20/26SEC:CCD TRACE#:122232105651347 EED:260420  IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 1075651347TC | $ | 566.28 | ACH_CREDIT | $ | 86,500.29 |
| CREDIT | 4/20/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260418 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013931297 EED:260420  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26108 TRN: 1103931297TC | $ | 657.42 | ACH_CREDIT | $ | 85,934.01 |
| CREDIT | 4/20/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260419 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013931293 EED:260420  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26110 TRN: 1103931293TC | $ | 1,090.87 | ACH_CREDIT | $ | 85,276.59 |
| CREDIT | 4/20/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260418 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013931298 EED:260420  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26108 TRN: 1103931298TC | $ | 1,659.86 | ACH_CREDIT | $ | 84,185.72 |
| CREDIT | 4/20/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260418 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013931300 EED:260420  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26108 TRN: 1103931300TC | $ | 2,045.14 | ACH_CREDIT | $ | 82,525.86 |
| CREDIT | 4/20/26 | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY04/20/26SEC:CCD TRACE#:122232105651348 EED:260420  IND ID:030001476 IND NAME:CDS MOVING EQUIPMENT TRN: 1075651348TC | $ | 2,182.94 | ACH_CREDIT | $ | 80,480.72 |
| CREDIT | 4/20/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260420 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023641115 EED:260420  IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1103641115TC | $ | 3,489.28 | ACH_CREDIT | $ | 78,297.78 |
| CREDIT | 4/20/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260420 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023641114 EED:260420  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1103641114TC | $ | 3,578.85 | ACH_CREDIT | $ | 74,808.50 |

| Type | Date | Description | Amount | | Balance |
|---|---|---|---|---|---|
| CREDIT | 4/20/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260420 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000023641112 EED:260420  IND ID:C.D.S0004712048 IND NAME:CDS  Sacramento sales TRN: 1103641112TC | $    9,369.57 | ACH_CREDIT | $   71,229.65 |
| CREDIT | 4/20/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260420 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000023641113 EED:260420  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1103641113TC | $   15,445.15 | ACH_CREDIT | $   61,860.08 |
| DEBIT | 4/21/26 | Online Transfer to CHK ...8521 transaction#: 28917063437 04/21 | $   (3,000.00) | ACCT_XFER | $  136,635.14 |
| CREDIT | 4/21/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260421 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021123694 EED:260421  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1111123694TC | $      922.10 | ACH_CREDIT | $  139,635.14 |
| CREDIT | 4/21/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260421 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021123693 EED:260421  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1111123693TC | $    1,838.55 | ACH_CREDIT | $  138,713.04 |
| CREDIT | 4/21/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260421 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021123692 EED:260421  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1111123692TC | $    4,071.96 | ACH_CREDIT | $  136,874.49 |
| DSLIP | 4/21/26 | DEPOSIT ID NUMBER 27442 | $   45,891.48 | DEPOSIT | $  132,802.53 |
| DEBIT | 4/22/26 | Online Transfer to CHK ...7688 transaction#: 28922339999 04/22 | $   (4,473.75) | ACCT_XFER | $  184,510.73 |
| CREDIT | 4/22/26 | ORIG CO NAME:BERGER TRANSFER     ORIG ID:1364001421 DESC DATE:    CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:091000015195709 EED:260422  IND ID:CDSMVGEQUIP IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 1115195709TC | $    1,215.00 | ACH_CREDIT | $  188,984.48 |
| CREDIT | 4/22/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260422 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014687682 EED:260422  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26112 TRN: 1124687682TC | $    2,006.18 | ACH_CREDIT | $  187,769.48 |
| CREDIT | 4/22/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260422 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024687678 EED:260422  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1124687678TC | $    2,568.11 | ACH_CREDIT | $  185,763.30 |
| CREDIT | 4/22/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260422 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014687681 EED:260422  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26112 TRN: 1124687681TC | $    9,483.52 | ACH_CREDIT | $  183,195.19 |
| CREDIT | 4/22/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260422 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024687679 EED:260422  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1124687679TC | $   12,091.11 | ACH_CREDIT | $  173,711.67 |
| CREDIT | 4/22/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260422 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024687677 EED:260422  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1124687677TC | $   12,825.06 | ACH_CREDIT | $  161,620.56 |
| DSLIP | 4/22/26 | DEPOSIT ID NUMBER 27444 | $      911.49 | DEPOSIT | $  148,795.50 |
| DSLIP | 4/22/26 | DEPOSIT ID NUMBER 27446 | $    2,154.82 | DEPOSIT | $  147,884.01 |
| DSLIP | 4/22/26 | DEPOSIT ID NUMBER 60133 | $    2,670.60 | DEPOSIT | $  145,729.19 |
| DSLIP | 4/22/26 | DEPOSIT ID NUMBER 27443 | $    6,423.45 | DEPOSIT | $  143,058.59 |
| DEBIT | 4/23/26 | Online Transfer to CHK ...9235 transaction#: 28940632743 04/23 | $   (5,671.70) | ACCT_XFER | $  186,499.74 |
| DEBIT | 4/23/26 | Online Transfer to CHK ...7688 transaction#: 28934938258 04/23 | $  (25,000.00) | ACCT_XFER | $  192,171.44 |
| DEBIT | 4/23/26 | Online Transfer to CHK ...7688 transaction#: 28934784838 04/23 | $   (3,094.13) | ACCT_XFER | $  217,171.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/23/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260423 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014823522 EED:260423  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26113 TRN: 1134823522TC | $ | 34.74 | ACH_CREDIT | $ | 220,265.57 |
| CREDIT | 4/23/26 | ORIG CO NAME:NISSIN INTETRNAT    ORIG ID:1952864414 DESC DATE:    CO ENTRY DESCR:042226 ACHSEC:CCD TRACE#:042000012959500 EED:260423  IND ID:          IND NAME:CDS PACKING SOLUTIONS TRN: 1122959500TC | $ | 858.96 | ACH_CREDIT | $ | 220,230.83 |
| CREDIT | 4/23/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260423 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024823518 EED:260423  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1134823518TC | $ | 1,902.63 | ACH_CREDIT | $ | 219,371.87 |
| CREDIT | 4/23/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260423 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014823521 EED:260423  IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26113 TRN: 1134823521TC | $ | 3,377.00 | ACH_CREDIT | $ | 217,469.24 |
| CREDIT | 4/23/26 | ORIG CO NAME:COAKLEY BROTHERS    ORIG ID:P390215980 DESC DATE:260422 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001192959498 EED:260423  IND ID:CDS IND NAME:  CDS MOVING EQUIP COMPANY TRN: 1122959498TC | $ | 3,552.00 | ACH_CREDIT | $ | 214,092.24 |
| CREDIT | 4/23/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260423 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024823516 EED:260423  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1134823516TC | $ | 4,262.75 | ACH_CREDIT | $ | 210,540.24 |
| CREDIT | 4/23/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260423 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024823517 EED:260423  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1134823517TC | $ | 4,402.58 | ACH_CREDIT | $ | 206,277.49 |
| CREDIT | 4/23/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260423 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024823519 EED:260423  IND ID:C.D.S0004712048 IND NAME:CDS  Sacramento sales TRN: 1134823519TC | $ | 5,215.36 | ACH_CREDIT | $ | 201,874.91 |
| CREDIT | 4/23/26 | ORIG CO NAME:LUMBER CITY    ORIG ID:1951564274 DESC DATE: CO ENTRY DESCR:ACH VENDORSEC:PPD TRACE#:091000012959495 EED:260423  IND ID:CDS MOVING IND NAME:CDS MOVING    NEIMAN REED LUMBER CO. To refund AC H paid in error TRN: 1122959495TC | $ | 9,408.00 | ACH_CREDIT | $ | 196,659.55 |
| DSLIP | 4/23/26 | DEPOSIT  ID NUMBER  27447 | $ | 2,343.82 | DEPOSIT | $ | 187,251.55 |
| CREDIT | 4/23/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11216555659 INFO: TEXT- IID: 20260423021000021P1BRJPC02900015705 RECD: 19:39:28 TRN: 2073532113GA | $ | 397.00 | MISC_CREDIT | $ | 184,907.73 |
| DEBIT | 4/24/26 | Online Transfer to CHK …7688 transaction#: 28951197700 04/24 | $ | (20,000.00) | ACCT_XFER | $ | 200,193.94 |
| CREDIT | 4/24/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260424 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012098597 EED:260424  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26114 TRN: 1142098597TC | $ | 30.05 | ACH_CREDIT | $ | 220,193.94 |
| CREDIT | 4/24/26 | ORIG CO NAME:NOR CAL PACKAGIN    ORIG ID:9215986202 DESC DATE:042126 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000029338134 EED:260424  IND ID:NOR CAL PACKAGI IND NAME:CDS TRN: 1139338134TC | $ | 88.00 | ACH_CREDIT | $ | 220,163.89 |
| CREDIT | 4/24/26 | ORIG CO NAME:NISSIN INTETRNAT    ORIG ID:1952864414 DESC DATE:    CO ENTRY DESCR:042326 ACHSEC:CCD TRACE#:042000019338132 EED:260424  IND ID:          IND NAME:CDS PACKING SOLUTIONS TRN: 1139338132TC | $ | 472.28 | ACH_CREDIT | $ | 220,075.89 |

| Type | Date | Description | | Amount | | Category | Balance |
|------|------|-------------|---|--------|---|----------|---------|
| CREDIT | 4/24/26 | ORIG CO NAME:REYNOLDS TRANSFE    ORIG ID:390855242 DESC DATE:Apr 24 CO ENTRY DESCR:CDS (use) SEC:CCD TRACE#:075904959338130 EED:260424  IND ID:            IND NAME:CDS-RTS TRN: 1139338130TC | $ | 802.20 | ACH_CREDIT | $ | 219,603.61 |
| CREDIT | 4/24/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260424 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012098596 EED:260424  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26114 TRN: 1142098596TC | $ | 1,091.35 | ACH_CREDIT | $ | 218,801.41 |
| CREDIT | 4/24/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260424 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022098593 EED:260424  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1142098593TC | $ | 1,458.92 | ACH_CREDIT | $ | 217,710.06 |
| CREDIT | 4/24/26 | ORIG CO NAME:ACE Relocation S    ORIG ID:3910652945 DESC DATE:    CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000019338128 EED:260424  IND ID:1016235 IND NAME:CDS MOVING EQUIPMENT I EDI TRN: 1139338128TC | $ | 2,333.70 | ACH_CREDIT | $ | 216,251.14 |
| CREDIT | 4/24/26 | ORIG CO NAME:ACE CORPORATE SU    ORIG ID:391804109 DESC DATE:260424 CO ENTRY DESCR:PY04/23/26SEC:CCD TRACE#:075909409338126 EED:260424  IND ID:172000169 IND NAME:CDS MOVING EQUIPMENT, TRN: 1139338126TC | $ | 2,534.35 | ACH_CREDIT | $ | 213,917.44 |
| CREDIT | 4/24/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260424 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022098594 EED:260424  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1142098594TC | $ | 4,640.22 | ACH_CREDIT | $ | 211,383.09 |
| CREDIT | 4/24/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260424 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022098592 EED:260424  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1142098592TC | $ | 7,601.82 | ACH_CREDIT | $ | 206,742.87 |
| DSLIP | 4/24/26 | DEPOSIT  ID NUMBER 808320 | $ | 12,641.31 | DEPOSIT | $ | 199,141.05 |
| DEBIT | 4/27/26 | Online Transfer to CHK ...8521 transaction#: 28963077333 04/27 | $ | (2,000.00) | ACCT_XFER | $ | 243,342.10 |
| CREDIT | 4/27/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260425 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011369299 EED:260427  IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26115 TRN: 1171369299TC | $ | 175.52 | ACH_CREDIT | $ | 245,342.10 |
| CREDIT | 4/27/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260425 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011369300 EED:260427  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26115 TRN: 1171369300TC | $ | 439.20 | ACH_CREDIT | $ | 245,166.58 |
| CREDIT | 4/27/26 | ORIG CO NAME:UWAY PACKAGING S    ORIG ID:9200502235 DESC DATE:260427 CO ENTRY DESCR:ACH Pmt  SEC:PPD TRACE#:021000025112383 EED:260427  IND ID:11216707263 IND NAME:CDS Moving Equipment I   91634 TRN: 1145112383TC | $ | 568.70 | ACH_CREDIT | $ | 244,727.38 |
| CREDIT | 4/27/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260426 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011369297 EED:260427  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26117 TRN: 1171369297TC | $ | 611.37 | ACH_CREDIT | $ | 244,158.68 |
| CREDIT | 4/27/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260427 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000025266388 EED:260427  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1175266388TC | $ | 634.99 | ACH_CREDIT | $ | 243,547.31 |
| CREDIT | 4/27/26 | ORIG CO NAME:ABS FACILITY SER    ORIG ID:9215986202 DESC DATE:042326 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000025112386 EED:260427  IND ID:ABS FACILITY SE IND NAME:CDS TRN: 1145112386TC | $ | 732.88 | ACH_CREDIT | $ | 242,912.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/27/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260426 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011369296 EED:260427 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26117 TRN: 1171369296TC | $ | 808.61 | ACH_CREDIT | $ | 242,179.44 |
| CREDIT | 4/27/26 | ORIG CO NAME:THE RECON GROUP    ORIG ID:3320454096 DESC DATE:    CO ENTRY DESCR:AP042426 SEC:CCD TRACE#:091000015112381 EED:260427  IND ID:        IND NAME:CDS Moving Equipment, AP042426 TRN: 1145112381TC | $ | 2,282.00 | ACH_CREDIT | $ | 241,370.83 |
| CREDIT | 4/27/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260427 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025266390 EED:260427  IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1175266390TC | $ | 3,188.83 | ACH_CREDIT | $ | 239,088.83 |
| CREDIT | 4/27/26 | Online Transfer from CHK …9052 transaction#: 28989223581 | $ | 3,912.00 | ACCT_XFER | $ | 235,900.00 |
| CREDIT | 4/27/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260427 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025266389 EED:260427  IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1175266389TC | $ | 7,581.08 | ACH_CREDIT | $ | 231,988.00 |
| DSLIP | 4/27/26 | DEPOSIT  ID NUMBER  27448 | $ | 23,465.74 | DEPOSIT | $ | 224,406.92 |
| CREDIT | 4/27/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11216827664 INFO: TEXT- IID: 20260427021000021P1BRJPC03410011555 RECD: 14:39:22 TRN: 0871042117GC | $ | 747.24 | MISC_CREDIT | $ | 200,941.18 |
| DEBIT | 4/28/26 | Online Transfer to CHK …7696 transaction#: 28997938716 04/28 | $ | (131,796.63) | ACCT_XFER | $ | 149,020.28 |
| CREDIT | 4/28/26 | ORIG CO NAME:CASTER MV IV    ORIG ID:1330927402 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013007343 EED:260428  IND ID:        IND NAME:CDS Moving Equipment, TRN: 1173007343TC | $ | 242.98 | ACH_CREDIT | $ | 280,816.91 |
| CREDIT | 4/28/26 | ORIG CO NAME:MISSION VALLEY I    ORIG ID:7952850376 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013007341 EED:260428  IND ID:        IND NAME:CDS Moving Equipment, TRN: 1173007341TC | $ | 242.98 | ACH_CREDIT | $ | 280,573.93 |
| CREDIT | 4/28/26 | ORIG CO NAME:MV III L P    ORIG ID:3307324518 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013007347 EED:260428  IND ID:        IND NAME:CDS Moving Equipment, TRN: 1173007347TC | $ | 302.37 | ACH_CREDIT | $ | 280,330.95 |
| CREDIT | 4/28/26 | ORIG CO NAME:525 MV II    ORIG ID:1800871212 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013007349 EED:260428  IND ID:        IND NAME:CDS Moving Equipment, TRN: 1173007349TC | $ | 302.38 | ACH_CREDIT | $ | 280,028.58 |
| CREDIT | 4/28/26 | ORIG CO NAME:NISSIN INTETRNAT    ORIG ID:1952864414 DESC DATE:    CO ENTRY DESCR:042726 ACHSEC:CCD TRACE#:042000013007339 EED:260428  IND ID:        IND NAME:CDS PACKING SOLUTIONS TRN: 1173007339TC | $ | 431.90 | ACH_CREDIT | $ | 279,726.20 |
| CREDIT | 4/28/26 | ORIG CO NAME:LA MEDFORD II    ORIG ID:1842641322 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013007353 EED:260428  IND ID:        IND NAME:CDS Moving Equipment, TRN: 1173007353TC | $ | 512.55 | ACH_CREDIT | $ | 279,294.30 |
| CREDIT | 4/28/26 | ORIG CO NAME:CASTERGROUP    ORIG ID:1330473604 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013007351 EED:260428  IND ID:        IND NAME:CDS Moving Equipment, TRN: 1173007351TC | $ | 1,141.88 | ACH_CREDIT | $ | 278,781.75 |
| CREDIT | 4/28/26 | ORIG CO NAME:CSTORAGEHOLDINGS    ORIG ID:1263433624 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013007345 EED:260428  IND ID:        IND NAME:CDS Moving Equipment, TRN: 1173007345TC | $ | 1,283.63 | ACH_CREDIT | $ | 277,639.87 |
| CREDIT | 4/28/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260428 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020780389 EED:260428  IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1180780389TC | $ | 2,062.46 | ACH_CREDIT | $ | 276,356.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/28/26 | ORIG CO NAME:PAYMENTECH     ORIG ID:1020401225 DESC DATE:260428 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020780388 EED:260428  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1180780388TC | $ | 3,954.73 | ACH_CREDIT | $ | 274,293.78 |
| CREDIT | 4/28/26 | ORIG CO NAME:PAYMENTECH     ORIG ID:1020401225 DESC DATE:260428 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020780387 EED:260428  IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1180780387TC | $ | 13,054.88 | ACH_CREDIT | $ | 270,339.05 |
| DSLIP | 4/28/26 | DEPOSIT ID NUMBER 27449 | $ | 6,649.46 | DEPOSIT | $ | 257,284.17 |
| DSLIP | 4/28/26 | DEPOSIT ID NUMBER 483099 | $ | 7,292.61 | DEPOSIT | $ | 250,634.71 |
| DEBIT | 4/29/26 | Online Transfer to CHK ...7688 transaction#: 29012120553 04/29 | $ | (20,000.00) | ACCT_XFER | $ | 135,480.80 |
| DEBIT | 4/29/26 | Online Transfer to CHK ...7688 transaction#: 29009968373 04/29 | $ | (15,000.00) | ACCT_XFER | $ | 155,480.80 |
| DEBIT | 4/29/26 | Online Transfer to CHK ...7688 transaction#: 29008198901 04/29 | $ | (15,000.00) | ACCT_XFER | $ | 170,480.80 |
| DEBIT | 4/29/26 | Online Transfer to CHK ...9235 transaction#: 29007663933 04/29 | $ | (1,329.62) | ACCT_XFER | $ | 185,480.80 |
| CREDIT | 4/29/26 | ORIG CO NAME:BERGER TRANSFER    ORIG:1364001421 DESC DATE:   CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:091000017537493 EED:260429  IND ID:CDSMVGEQUIP IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 1187537493TC | $ | 35.00 | ACH_CREDIT | $ | 186,810.42 |
| CREDIT | 4/29/26 | ORIG CO NAME:PAYMENTECH     ORIG ID:1020401225 DESC DATE:260429 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025603210 EED:260429  IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1195603210TC | $ | 270.23 | ACH_CREDIT | $ | 186,775.42 |
| CREDIT | 4/29/26 | ORIG CO NAME:PAYMENTECH     ORIG ID:1020401225 DESC DATE:260429 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025603212 EED:260429  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1195603212TC | $ | 777.50 | ACH_CREDIT | $ | 186,505.19 |
| CREDIT | 4/29/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260429 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015603215 EED:260429  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26119 TRN: 1195603215TC | $ | 1,977.94 | ACH_CREDIT | $ | 185,727.69 |
| CREDIT | 4/29/26 | ORIG CO NAME:MANAGED FACILITI    ORIG ID:S941687665 DESC DATE:260429 CO ENTRY DESCR:SENDER SEC:CTX TRACE#:113000028260286 EED:260429  IND ID:858921730 IND NAME:0000CDS MOVING EQUIP ONLNE TRNSFR88871070 TRN: 1198260286TC | $ | 2,401.81 | ACH_CREDIT | $ | 183,749.75 |
| CREDIT | 4/29/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260429 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015603214 EED:260429  IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26119 TRN: 1195603214TC | $ | 3,284.46 | ACH_CREDIT | $ | 181,347.94 |
| CREDIT | 4/29/26 | ORIG CO NAME:PAYMENTECH     ORIG ID:1020401225 DESC DATE:260429 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025603209 EED:260429  IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1195603209TC | $ | 4,442.48 | ACH_CREDIT | $ | 178,063.48 |
| CREDIT | 4/29/26 | ORIG CO NAME:R C WILLEY     ORIG ID:3870242145 DESC DATE: CO ENTRY DESCR:VENDOR PAYSEC:CCD TRACE#:091000017537495 EED:260429  IND ID:11400831 IND NAME:CDS MOVING EQUIPMENT I TRN: 1187537495TC | $ | 6,000.80 | ACH_CREDIT | $ | 173,621.00 |
| CREDIT | 4/29/26 | ORIG CO NAME:PAYMENTECH     ORIG ID:1020401225 DESC DATE:260429 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025603211 EED:260429  IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 1195603211TC | $ | 9,544.12 | ACH_CREDIT | $ | 167,620.20 |
| DSLIP | 4/29/26 | DEPOSIT ID NUMBER 808430 | $ | 9,055.80 | DEPOSIT | $ | 158,076.08 |
| DEBIT | 4/30/26 | Online Transfer to CHK ...7688 transaction#: 29031814805 04/30 | $ | (36,000.00) | ACCT_XFER | $ | 34,451.60 |
| DEBIT | 4/30/26 | Online Transfer to CHK ...7688 transaction#: 29025637035 04/30 | $ | (88,000.00) | ACCT_XFER | $ | 70,451.60 |
| DEBIT | 4/30/26 | Online Transfer to CHK ...7688 transaction#: 29022075119 04/30 | $ | (15,000.00) | ACCT_XFER | $ | 158,451.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 4/30/26 | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY04/30/26SEC:CCD TRACE#:122232109388147 EED:260430  IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 1199388147TC | $ | 1,087.76 | ACH_CREDIT | $    173,451.60 |
| CREDIT | 4/30/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260430 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022935368 EED:260430  IND ID:C.D.S0004711614 IND NAME:CDS  Arlington sales a TRN: 1202935368TC | $ | 1,498.13 | ACH_CREDIT | $    172,363.84 |
| CREDIT | 4/30/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260430 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012935370 EED:260430  IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26120 TRN: 1202935370TC | $ | 1,663.70 | ACH_CREDIT | $    170,865.71 |
| CREDIT | 4/30/26 | ORIG CO NAME:TRIPLE 7 MOVERS     ORIG ID:9215986202 DESC DATE:042726 CO ENTRY DESCR:BILL_PAY  SEC:CCD TRACE#:021000029388149 EED:260430  IND ID:TRIPLE 7 MOVERS IND NAME:CDS MOVING EQUIPMENT - TRN: 1199388149TC | $ | 1,673.34 | ACH_CREDIT | $    169,202.01 |
| CREDIT | 4/30/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260430 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012935371 EED:260430  IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26120 TRN: 1202935371TC | $ | 3,576.76 | ACH_CREDIT | $    167,528.67 |
| CREDIT | 4/30/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260430 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022935366 EED:260430  IND ID:C.D.S0004712046 IND NAME:CDS  Compton sales and TRN: 1202935366TC | $ | 5,377.83 | ACH_CREDIT | $    163,951.91 |
| CREDIT | 4/30/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260430 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022935367 EED:260430  IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1202935367TC | $ | 6,388.99 | ACH_CREDIT | $    158,574.08 |
| DSLIP | 4/30/26 | DEPOSIT  ID NUMBER 27452 | $ | 1,222.64 | DEPOSIT | $    152,185.09 |
| DSLIP | 4/30/26 | DEPOSIT  ID NUMBER 27450 | $ | 15,481.65 | DEPOSIT | $    150,962.45 |

**JPMorganChase** 

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

April 01, 2026 through April 30, 2026
Account Number: ▮▮▮▮▮▮▮7669

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00000505 WBS 703 081 12126 NNNNNNNNNNN 1 000000000 C1 0000

C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $265,549.65 | |
| Deposits and Credits | 222 | $813,290.68 | |
| Withdrawals and Debits | 40 | $1,044,388.73 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$34,451.60** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Online Transfer From Chk ...9052 Transaction#: 28657316697 | $17,783.35 |
| 04/01 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025879556 Eed:260401 Ind ID:C.D.S0004712046      Ind Name:Cds  Compton Sales And Trn: 0915879556Tc | 6,773.28 |
| 04/01 | Orig CO Name:American Express      Orig ID:▮▮▮▮2250 Desc Date:260401 CO Entry Descr:Settlementsec:CCD    Trace#:091000015879560 Eed:260401 Ind ID:5044746998      Ind Name:Cds Moving E5044746998 Payment Date  26091 Trn: 0915879560Tc | 3,211.59 |
| 04/01 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025879557 Eed:260401 Ind ID:C.D.S0004711614      Ind Name:Cds  Arlington Sales A Trn: 0915879557Tc | 2,438.40 |
| 04/01 | Orig CO Name:American Express      Orig ID:▮▮▮▮2250 Desc Date:260401 CO Entry Descr:Settlementsec:CCD    Trace#:091000015879559 Eed:260401 Ind ID:3120060173      Ind Name:Cds Moving E3120060173 Payment Date  26091 Trn: 0915879559Tc | 1,638.33 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

Page 1 of 18

**JPMorganChase**

April 01, 2026 through April 30, 2026

Account Number: ▨▨▨▨▨▨7669

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:American Express        Orig ID:▨▨▨2250 Desc Date:260401 CO Entry Descr:Settlementsec:CCD    Trace#:091000015879561 Eed:260401 Ind ID:5274705631            Ind Name:Cds Moving E5274705631 Payment Date 26091 Trn: 0915879561Tc | 1,166.40 |
| 04/02 | Deposit        ▨▨▨7435 | 4,151.80 |
| 04/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022476507 Eed:260402 Ind ID:C.D.S0004712048        Ind Name:Cds  Sacramento Sales Trn: 0922476507Tc | 7,897.69 |
| 04/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022476505 Eed:260402 Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn: 0922476505Tc | 4,277.00 |
| 04/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022476506 Eed:260402 Ind ID:C.D.S0004711614        Ind Name:Cds  Arlington Sales A Trn: 0922476506Tc | 1,915.05 |
| 04/02 | Orig CO Name:American Express        Orig ID:▨▨▨2250 Desc Date:260402 CO Entry Descr:Settlementsec:CCD    Trace#:091000012476510 Eed:260402 Ind ID:5044746998        Ind Name:Cds Moving E5044746998 Payment Date 26092 Trn: 0922476510Tc | 1,221.78 |
| 04/02 | Orig CO Name:Nevada Movers Ex        Orig ID:9200502235 Desc Date:260402 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000024206890 Eed:260402    Ind ID:11213461624            Ind Name:Chase            Inv91476 Trn: 0914206890Tc | 1,180.03 |
| 04/02 | Orig CO Name:American Express        Orig ID:▨▨▨2250 Desc Date:260402 CO Entry Descr:Settlementsec:CCD    Trace#:091000012476509 Eed:260402 Ind ID:3120060173            Ind Name:Cds Moving E3120060173 Payment Date  26092 Trn: 0922476509Tc | 1,115.78 |
| 04/02 | Orig CO Name:American Express        Orig ID:▨▨▨2250 Desc Date:260402 CO Entry Descr:Settlementsec:CCD    Trace#:091000012476511 Eed:260402 Ind ID:5045644903            Ind Name:Cds Moving E5045644903 Payment Date 26092 Trn: 0922476511Tc | 348.62 |
| 04/02 | Orig CO Name:American Express        Orig ID:▨▨▨2250 Desc Date:260402 CO Entry Descr:Settlementsec:CCD    Trace#:091000012476512 Eed:260402 Ind ID:5274705631            Ind Name:Cds Moving E5274705631 Payment Date 26092 Trn: 0922476512Tc | 188.28 |
| 04/03 | Deposit        ▨▨▨0127 | 2,435.35 |
| 04/03 | Deposit        ▨▨▨3995 | 2,147.02 |
| 04/03 | Orig CO Name:Advantage Moving        Orig ID:1637678000 Desc Date:260403 CO Entry Descr:2 Bills   Sec:CCD    Trace#:021000029507341 Eed:260403   Ind ID:E81055129            Ind Name:Cds Packaging Solution    2 Billsinv Inv91153, 732424 Trn: 0939507341Tc | 14,562.99 |
| 04/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260403 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000026179961 Eed:260403 Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn: 0936179961Tc | 4,120.09 |
| 04/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260403 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000026179960 Eed:260403 Ind ID:C.D.S0004712048        Ind Name:Cds  Sacramento Sales Trn: 0936179960Tc | 2,164.84 |
| 04/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260403 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000026179959 Eed:260403 Ind ID:C.D.S0004711614        Ind Name:Cds  Arlington Sales A Trn: 0936179959Tc | 829.87 |

**JPMorganChase** 

April 01, 2026 through April 30, 2026

Account Number:                    7669

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:American Express       Orig ID:        2250 Desc Date:260403<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000016179964 Eed:260403<br>Ind ID:5274705631            Ind Name:Cds Moving E5274705631<br>Payment Date 26093 Trn: 0936179964Tc | 581.53 |
| 04/03 | Orig CO Name:American Express       Orig ID:        2250 Desc Date:260403<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000016179963 Eed:260403<br>Ind ID:5044746998            Ind Name:Cds Moving E5044746998<br>Payment Date 26093 Trn: 0936179963Tc | 213.12 |
| 04/06 | Deposit     1247977340 | 14,667.71 |
| 04/06 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260406<br>CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023034163 Eed:260406<br>Ind ID:C.D.S0004711614        Ind Name:Cds  Arlington Sales A Trn:<br>0963034163Tc | 14,115.80 |
| 04/06 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260406<br>CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023034164 Eed:260406<br>Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn:<br>0963034164Tc | 9,607.71 |
| 04/06 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260406<br>CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023034165 Eed:260406<br>Ind ID:C.D.S0004712048        Ind Name:Cds  Sacramento Sales Trn:<br>0963034165Tc | 4,661.09 |
| 04/06 | Orig CO Name:American Express       Orig ID:        2250 Desc Date:260405<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000012059061 Eed:260406<br>Ind ID:3120060173            Ind Name:Cds Moving E3120060173<br>Payment Date 26096 Trn: 0962059061Tc | 2,963.95 |
| 04/06 | Orig CO Name:American Express       Orig ID:        2250 Desc Date:260405<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000012059062 Eed:260406<br>Ind ID:5044746998            Ind Name:Cds Moving E5044746998<br>Payment Date 26096 Trn: 0962059062Tc | 2,774.34 |
| 04/06 | Orig CO Name:American Express       Orig ID:        2250 Desc Date:260404<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000012059067 Eed:260406<br>Ind ID:5274705631            Ind Name:Cds Moving E5274705631<br>Payment Date 26094 Trn: 0962059067Tc | 1,733.55 |
| 04/06 | Orig CO Name:American Express       Orig ID:        2250 Desc Date:260404<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000012059066 Eed:260406<br>Ind ID:5044746998            Ind Name:Cds Moving E5044746998<br>Payment Date 26094 Trn: 0962059066Tc | 1,526.28 |
| 04/06 | Orig CO Name:North-West Mover      Orig ID:9200502235 Desc Date:260406<br>CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000022138398<br>Eed:260406  Ind ID:11213847643          Ind Name:Cds Moving<br>Equipment I Trn: 0932138398Tc | 1,151.90 |
| 04/06 | Orig CO Name:American Express       Orig ID:        2250 Desc Date:260405<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000012059063 Eed:260406<br>Ind ID:5274705631            Ind Name:Cds Moving E5274705631<br>Payment Date 26096 Trn: 0962059063Tc | 982.14 |
| 04/06 | Orig CO Name:American Express       Orig ID:        2250 Desc Date:260404<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000012059065 Eed:260406<br>Ind ID:3120060173            Ind Name:Cds Moving E3120060173<br>Payment Date 26094 Trn: 0962059065Tc | 670.77 |
| 04/06 | Orig CO Name:G/M Business Int      Orig ID:1952091271 Desc Date:       CO<br>Entry Descr:Py04/06/26Sec:CCD    Trace#:122232102138395 Eed:260406<br>Ind ID:020000266            Ind Name:Cds Moving Equipment, Trn:<br>0932138395Tc | 473.22 |
| 04/06 | Orig CO Name:G/M Business Int      Orig ID:1952091271 Desc Date:       CO<br>Entry Descr:Py04/06/26Sec:CCD    Trace#:122232102138396 Eed:260406<br>Ind ID:030001476            Ind Name:Cds Moving Equipment Trn:<br>0932138396Tc | 304.42 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮▮▮7669

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/06 | Orig CO Name:G/M Business Int     Orig ID:1952091271 Desc Date:     CO Entry Descr:Py04/06/26Sec:CCD    Trace#:122232102138394 Eed:260406 Ind ID:010001476           Ind Name:Cds Moving Equipment Trn: 0932138394Tc | 142.56 |
| 04/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260407 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022009861 Eed:260407 Ind ID:C.D.S0004712046           Ind Name:Cds  Compton Sales And Trn: 0972009861Tc | 3,169.01 |
| 04/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260407 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022009862 Eed:260407 Ind ID:C.D.S0004711614           Ind Name:Cds  Arlington Sales A Trn: 0972009862Tc | 655.13 |
| 04/07 | Orig CO Name:Sharjo, LLC, Dba     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000022009864 Eed:260407   Ind ID:015liccqdsxsc67           Ind Name:Cds Moving Equipment, Trn: 0972009864Tc | 0.01 |
| 04/08 | Deposit     1247977342 | 9,859.41 |
| 04/08 | Orig CO Name:American Express     Orig ID ▮▮▮2250 Desc Date:260408 CO Entry Descr:Settlementsec:CCD    Trace#:091000018173676 Eed:260408 Ind ID:5044746998          Ind Name:Cds Moving E5044746998 Payment Date  26098 Trn: 0988173676Tc | 4,611.11 |
| 04/08 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260408 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000028173674 Eed:260408 Ind ID:C.D.S0004711614           Ind Name:Cds  Arlington Sales A Trn: 0988173674Tc | 3,974.71 |
| 04/08 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260408 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000028173673 Eed:260408 Ind ID:C.D.S0004712046           Ind Name:Cds  Compton Sales And Trn: 0988173673Tc | 2,516.79 |
| 04/08 | Orig CO Name:American Express     Orig ID ▮▮▮2250 Desc Date:260408 CO Entry Descr:Settlementsec:CCD    Trace#:091000018173677 Eed:260408 Ind ID:5274705631           Ind Name:Cds Moving E5274705631 Payment Date  26098 Trn: 0988173677Tc | 121.21 |
| 04/09 | Real Time Transfer Recd From Aba/Contr Bnk-322271627  From: Totalbox Inc. Ref: 11214703992 Info: Text- Iid: 20260409021000021P1Brjpc04970017510 Recd: 19:48:55 Trn: 2198532099Gc YOUR REF:  11214703992 | 608.40 |
| 04/09 | Deposit     1247977343 | 1,277.75 |
| 04/09 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260409 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029330829 Eed:260409 Ind ID:C.D.S0004712046           Ind Name:Cds  Compton Sales And Trn: 0999330829Tc | 5,319.74 |
| 04/09 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260409 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029330831 Eed:260409 Ind ID:C.D.S0004712048           Ind Name:Cds  Sacramento Sales Trn: 0999330831Tc | 3,477.99 |
| 04/09 | Orig CO Name:American Express     Orig ID ▮▮▮2250 Desc Date:260409 CO Entry Descr:Settlementsec:CCD    Trace#:091000019330836 Eed:260409 Ind ID:5274705631           Ind Name:Cds Moving E5274705631 Payment Date  26099 Trn: 0999330836Tc | 2,222.07 |
| 04/09 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260409 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029330830 Eed:260409 Ind ID:C.D.S0004711614           Ind Name:Cds  Arlington Sales A Trn: 0999330830Tc | 1,780.35 |

**JPMorganChase** 🔾

April 01, 2026 through April 30, 2026
Account Number: ▓▓▓▓▓▓▓7669

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/09 | Orig CO Name:American Express    Orig ID: ▓▓2250 Desc Date:260409 CO Entry Descr:Settlementsec:CCD    Trace#:091000019330835 Eed:260409 Ind ID:5045644903    Ind Name:Cds Moving E5045644903 Payment Date 26099 Trn: 0999330835Tc | 532.63 |
| 04/09 | Orig CO Name:American Express    Orig ID: ▓▓2250 Desc Date:260409 CO Entry Descr:Settlementsec:CCD    Trace#:091000019330834 Eed:260409 Ind ID:5044746998    Ind Name:Cds Moving E5044746998 Payment Date 26099 Trn: 0999330834Tc | 471.24 |
| 04/09 | Orig CO Name:American Express    Orig ID ▓▓2250 Desc Date:260409 CO Entry Descr:Settlementsec:CCD    Trace#:091000019330833 Eed:260409 Ind ID:3120060173    Ind Name:Cds Moving E3120060173 Payment Date 26099 Trn: 0999330833Tc | 144.37 |
| 04/10 | Deposit    1282060128 | 10,429.25 |
| 04/10 | Deposit    1292583928 | 2,083.89 |
| 04/10 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260410 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029001228 Eed:260410 Ind ID:C.D.S0004711614    Ind Name:Cds  Arlington Sales A Trn: 1009001228Tc | 8,755.32 |
| 04/10 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260410 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029001229 Eed:260410 Ind ID:C.D.S0004712046    Ind Name:Cds  Compton Sales And Trn: 1009001229Tc | 8,365.89 |
| 04/10 | Orig CO Name:American Express    Orig ID: ▓▓2250 Desc Date:260410 CO Entry Descr:Settlementsec:CCD    Trace#:091000019001231 Eed:260410 Ind ID:5044746998    Ind Name:Cds Moving E5044746998 Payment Date 26100 Trn: 1009001231Tc | 3,185.03 |
| 04/10 | Orig CO Name:Castergroup    Orig ID:1330473604 Desc Date:    CO Entry Descr:Elec Paymtsec:PPD    Trace#:042000016298111 Eed:260410 Ind ID:    Ind Name:Cds Moving Equipment, Trn: 0996298111Tc | 628.64 |
| 04/10 | Orig CO Name:Advantage Moving    Orig ID:1637678000 Desc Date:260410 CO Entry Descr:732415    Sec:CCD Trace#:021000022349954 Eed:260410  Ind ID:E81464154    Ind Name:Cds Packaging Solution    732415Inv 732415 Trn: 1002349954Tc | 552.90 |
| 04/13 | Real Time Transfer Recd From Aba/Contr Bnk-▓▓1627  From: Totalbox Inc. Ref: 11215044416 Info: Text- Iid: 20260413021000021P1Brjpc03610023044 Recd: 19:26:06 Trn: 1826842103Gb YOUR REF:  11215044416 | 823.60 |
| 04/13 | Deposit    1247977344 | 36,915.62 |
| 04/13 | Online Transfer From Chk ...9052 Transaction#: 28813675081 | 6,760.16 |
| 04/13 | Orig CO Name:Cst-Aed Br3    Orig ID:P988605531 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012912713 Eed:260413 Ind ID:.001    Ind Name:Cds Packaging Solution EDI Trn: 1002912713Tc | 5,101.00 |
| 04/13 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260413 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021306584 Eed:260413 Ind ID:C.D.S0004712046    Ind Name:Cds  Compton Sales And Trn: 1031306584Tc | 3,762.86 |
| 04/13 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260413 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021306585 Eed:260413 Ind ID:C.D.S0004711614    Ind Name:Cds  Arlington Sales A Trn: 1031306585Tc | 2,576.45 |
| 04/13 | Orig CO Name:Mc2 - 5652    Orig ID:2431854837 Desc Date:    CO Entry Descr:Corp Pay  Sec:CCD    Trace#:022000042912711 Eed:260413 Ind ID:    Ind Name:Cds Moving Equipment Trn: 1002912711Tc | 2,409.58 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

Account Number: ____7669

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/13 | Orig CO Name:Abs Facility Ser    Orig ID:9215986202 Desc Date:040926 CO Entry Descr:Bill_Pay Sec:CCD    Trace#:021000022912717 Eed:260413 Ind ID:Abs Facility Se    Ind Name:Cds Trn: 1002912717Tc | 1,159.08 |
| 04/13 | Orig CO Name:American Express    Orig ID____2250 Desc Date:260411 CO Entry Descr:Settlementsec:CCD    Trace#:091000011095294 Eed:260413 Ind ID:5045644903    Ind Name:Cds Moving E5045644903 Payment Date 26101 Trn: 1031095294Tc | 1,057.47 |
| 04/13 | Orig CO Name:American Express    Orig ID____2250 Desc Date:260411 CO Entry Descr:Settlementsec:CCD    Trace#:091000011095293 Eed:260413 Ind ID:5044746998    Ind Name:Cds Moving E5044746998 Payment Date 26101 Trn: 1031095293Tc | 771.71 |
| 04/13 | Orig CO Name:American Express    Orig ID:____2250 Desc Date:260412 CO Entry Descr:Settlementsec:CCD    Trace#:091000011095289 Eed:260413 Ind ID:5045644903    Ind Name:Cds Moving E5045644903 Payment Date 26103 Trn: 1031095289Tc | 563.86 |
| 04/13 | Orig CO Name:American Express    Orig ID____2250 Desc Date:260411 CO Entry Descr:Settlementsec:CCD    Trace#:091000011095292 Eed:260413 Ind ID:3120060173    Ind Name:Cds Moving E3120060173 Payment Date 26101 Trn: 1031095292Tc | 554.10 |
| 04/13 | Orig CO Name:American Express    Orig ID:____2250 Desc Date:260412 CO Entry Descr:Settlementsec:CCD    Trace#:091000011095287 Eed:260413 Ind ID:3120060173    Ind Name:Cds Moving E3120060173 Payment Date 26103 Trn: 1031095287Tc | 258.94 |
| 04/13 | Orig CO Name:American Express    Orig ID:____2250 Desc Date:260412 CO Entry Descr:Settlementsec:CCD    Trace#:091000011095290 Eed:260413 Ind ID:5274705631    Ind Name:Cds Moving E5274705631 Payment Date 26103 Trn: 1031095290Tc | 232.37 |
| 04/13 | Orig CO Name:Nor Cal Packagin    Orig ID:9215986202 Desc Date:040826 CO Entry Descr:Bill_Pay Sec:CCD    Trace#:021000022912719 Eed:260413 Ind ID:Nor Cal Packagi    Ind Name:Cds Trn: 1002912719Tc | 231.00 |
| 04/13 | Orig CO Name:American Express    Orig ID:____2250 Desc Date:260412 CO Entry Descr:Settlementsec:CCD    Trace#:091000011095288 Eed:260413 Ind ID:5044746998    Ind Name:Cds Moving E5044746998 Payment Date 26103 Trn: 1031095288Tc | 143.19 |
| 04/13 | Orig CO Name:Junction Court V    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912685 Eed:260413   Ind ID:015Jjhedwsy17F0    Ind Name:Cds Moving Equipment, Trn: 1002912685Tc | 0.01 |
| 04/13 | Orig CO Name:Parrish Estate C    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912687 Eed:260413   Ind ID:015Nbcswoyy17Fp    Ind Name:Cds Moving Equipment, Trn: 1002912687Tc | 0.01 |
| 04/13 | Orig CO Name:Sk Southern Cali    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912689 Eed:260413   Ind ID:015Qkfmgzwy17Fz    Ind Name:Cds Moving Equipment, Trn: 1002912689Tc | 0.01 |
| 04/13 | Orig CO Name:Parrish Estate C    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912691 Eed:260413   Ind ID:015Ypgefjpy17G4    Ind Name:Cds Moving Equipment, Trn: 1002912691Tc | 0.01 |
| 04/13 | Orig CO Name:Osgood Road Vent    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912693 Eed:260413 Ind ID:015Qccfcify17G6    Ind Name:Cds Moving Equipment, Trn: 1002912693Tc | 0.01 |

**JPMorganChase** ⬡

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/13 | Orig CO Name:Jeram Storage, L    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912695 Eed:260413    Ind ID:015Uopzylty17Gx    Ind Name:Cds Moving Equipment, Trn: 1002912695Tc | 0.01 |
| 04/13 | Orig CO Name:Merritt Three, L    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912697 Eed:260413    Ind ID:015Oeucgpjy17H5    Ind Name:Cds Moving Equipment, Trn: 1002912697Tc | 0.01 |
| 04/13 | Orig CO Name:Sks Management    Orig ID:2204895317 Desc Date: CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912699 Eed:260413 Ind ID:015Uxmgtzty17H9    Ind Name:Cds Moving Equipment, Trn: 1002912699Tc | 0.01 |
| 04/13 | Orig CO Name:Saf Keep Limited    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912701 Eed:260413    Ind ID:015Hskdmmjy17Hc    Ind Name:Cds Moving Equipment, Trn: 1002912701Tc | 0.01 |
| 04/13 | Orig CO Name:Merritt Four, Lp    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912703 Eed:260413    Ind ID:015Vtnnwtcy17Hk    Ind Name:Cds Moving Equipment, Trn: 1002912703Tc | 0.01 |
| 04/13 | Orig CO Name:Sk Southern Cali    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912705 Eed:260413    Ind ID:015Rhmmemyy17Hu    Ind Name:Cds Moving Equipment, Trn: 1002912705Tc | 0.01 |
| 04/13 | Orig CO Name:Merritt Two, L.P    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912707 Eed:260413    Ind ID:015Bsxxsfcy17I9    Ind Name:Cds Moving Equipment, Trn: 1002912707Tc | 0.01 |
| 04/13 | Orig CO Name:Sk Southern Cali    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912709 Eed:260413    Ind ID:015Sfcucesy17Ki    Ind Name:Cds Moving Equipment, Trn: 1002912709Tc | 0.01 |
| 04/13 | Orig CO Name:Osgood Road Vent    Orig ID:2204895317 Desc Date: CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912715 Eed:260413 Ind ID:015Krxxzbwy10Xc    Ind Name:Cds Moving Equipment, Trn: 1002912715Tc | 0.01 |
| 04/13 | Orig CO Name:Ald - Bradshaw S    Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000022912721 Eed:260413    Ind ID:026Gepxpi1Warcg    Ind Name:Cds Moving Equipment, Trn: 1002912721Tc | 0.01 |
| 04/14 | Deposit         7346 | 16,237.82 |
| 04/14 | Deposit         0297 | 4,771.96 |
| 04/14 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260414 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020537458 Eed:260414 Ind ID:C.D.S0004712048    Ind Name:Cds  Sacramento Sales Trn: 1040537458Tc | 9,532.70 |
| 04/14 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260414 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020537459 Eed:260414 Ind ID:C.D.S0004712046    Ind Name:Cds  Compton Sales And Trn: 1040537459Tc | 6,641.07 |
| 04/14 | Online Transfer From Chk ...9052 Transaction#: 28821039373 | 3,797.19 |
| 04/14 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260414 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020537460 Eed:260414 Ind ID:C.D.S0004711614    Ind Name:Cds  Arlington Sales A Trn: 1040537460Tc | 1,978.75 |
| 04/14 | Online Transfer From Chk ...9052 Transaction#: 28823869833 | 206.82 |
| 04/15 | Deposit         7349 | 2,330.27 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

Account Number:                 7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/15 | Deposit           7347 | 223.44 |
| 04/15 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260415 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021953471 Eed:260415 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1051953471Tc | 7,350.00 |
| 04/15 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260415 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021953472 Eed:260415 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1051953472Tc | 7,028.33 |
| 04/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:260415 CO Entry Descr:Settlementsec:CCD    Trace#:091000011953476 Eed:260415 Ind ID:5274705631          Ind Name:Cds Moving E5274705631 Payment Date  26105 Trn: 1051953476Tc | 5,900.72 |
| 04/15 | Online Transfer From Chk ...9052 Transaction#: 28834623017 | 2,890.84 |
| 04/15 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260415 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021953473 Eed:260415 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1051953473Tc | 2,187.11 |
| 04/15 | Orig CO Name:Core Restore Inc      Orig ID:9200502235 Desc Date:260415 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000027899480 Eed:260415   Ind ID:11215063021          Ind Name:C.D.S. Moving Equipmen    #Inv91148 And #Inv91149 Trn: 1047899480Tc | 1,820.00 |
| 04/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:260415 CO Entry Descr:Settlementsec:CCD    Trace#:091000011953475 Eed:260415 Ind ID:5044746998          Ind Name:Cds Moving E5044746998 Payment Date  26105 Trn: 1051953475Tc | 1,330.19 |
| 04/16 | Deposit    1284338675 | 27,111.71 |
| 04/16 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260416 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023261714 Eed:260416 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1063261714Tc | 7,571.02 |
| 04/16 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260416 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023261716 Eed:260416 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1063261716Tc | 4,426.59 |
| 04/16 | Orig CO Name:Ace Relocation S      Orig ID:3910652945 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000015049253 Eed:260416 Ind ID:1016081          Ind Name:Cds Moving Equipment I EDI Trn: 1055049253Tc | 1,063.02 |
| 04/16 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:260416 CO Entry Descr:Settlementsec:CCD    Trace#:091000013261719 Eed:260416 Ind ID:5044746998          Ind Name:Cds Moving E5044746998 Payment Date  26106 Trn: 1063261719Tc | 884.60 |
| 04/16 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:260416 CO Entry Descr:Settlementsec:CCD    Trace#:091000013261718 Eed:260416 Ind ID:3120060173          Ind Name:Cds Moving E3120060173 Payment Date  26106 Trn: 1063261718Tc | 772.06 |
| 04/16 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260416 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023261715 Eed:260416 Ind ID:C.D.S0004712048          Ind Name:Cds  Sacramento Sales Trn: 1063261715Tc | 712.29 |
| 04/16 | Orig CO Name:Nevada Movers Ex      Orig ID:9200502235 Desc Date:260416 CO Entry Descr:ACH Pmt  Sec:CCD Trace#:021000025049255 Eed:260416  Ind ID:11215384097          Ind Name:Chase          Inv91804 Trn: 1055049255Tc | 650.01 |

**JPMorganChase**

April 01, 2026 through April 30, 2026
Account Number:             7669

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/16 | Orig CO Name:Jayjash Corporat    Orig ID:9200502235 Desc Date:260416 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000025049258 Eed:260416   Ind ID:11215395051            Ind Name:Cds Moving Equipment I    Invoice: Inv91245 Trn: 1055049258Tc | 603.20 |
| 04/16 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260416 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023261713 Eed:260416 Ind ID:C.D.S0004711614        Ind Name:Cds  Arlington Sales A Trn: 1063261713Tc | 165.05 |
| 04/16 | Orig CO Name:Dk Investments,        Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:021000025049251 Eed:260416   Ind ID:015Tmpmjpmy92He        Ind Name:Cds Moving Equipment, Trn: 1055049251Tc | 0.01 |
| 04/17 | Deposit            8088 | 13,139.70 |
| 04/17 | Deposit            0131 | 6,965.24 |
| 04/17 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260417 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020564247 Eed:260417 Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn: 1070564247Tc | 11,105.87 |
| 04/17 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260417 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020564249 Eed:260417 Ind ID:C.D.S0004711614        Ind Name:Cds  Arlington Sales A Trn: 1070564249Tc | 6,310.28 |
| 04/17 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260417 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020564248 Eed:260417 Ind ID:C.D.S0004712049        Ind Name:Cds North Las Vegas Sa Trn: 1070564248Tc | 2,807.19 |
| 04/17 | Orig CO Name:Uway Packaging S        Orig ID:9200502235 Desc Date:260417 CO Entry Descr:ACH Pmt  Sec:PPD Trace#:021000022271311 Eed:260417   Ind ID:11215619090            Ind Name:Cds Moving Equipment I    91394 Trn: 1062271311Tc | 1,725.20 |
| 04/17 | Orig CO Name:United Healthcar        Orig ID:1411289245 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000262560263 Eed:260417 Ind ID:083485014514        Ind Name:0007Cds Moving Equip Trn: 1072560263Tc | 1,338.47 |
| 04/17 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:260417 CO Entry Descr:Settlementsec:CCD    Trace#:091000010564251 Eed:260417 Ind ID:5044746998        Ind Name:Cds Moving E5044746998 Payment Date  26107 Trn: 1070564251Tc | 1,283.06 |
| 04/17 | Orig CO Name:Osgood Road Vent        Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022271308 Eed:260417 Ind ID:015Zbotlysycd9D        Ind Name:Cds Moving Equipment, Osgood Road Ventures, Lp Bill.Com 0 15Zbotlysycd9D Acct    8887 - Inv I NV91239 Trn: 1062271308Tc | 497.44 |
| 04/20 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260420 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023641113 Eed:260420 Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn: 1103641113Tc | 15,445.15 |
| 04/20 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260420 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023641112 Eed:260420 Ind ID:C.D.S0004712048        Ind Name:Cds  Sacramento Sales Trn: 1103641112Tc | 9,369.57 |
| 04/20 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260420 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023641114 Eed:260420 Ind ID:C.D.S0004712049        Ind Name:Cds North Las Vegas Sa Trn: 1103641114Tc | 3,578.85 |

**JPMorganChase** ◯

April 01, 2026 through April 30, 2026

Account Number:                7669

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/20 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260420 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023641115 Eed:260420 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1103641115Tc | 3,489.28 |
| 04/20 | Orig CO Name:G/M Business Int     Orig ID:1952091271 Desc Date:     CO Entry Descr:Py04/20/26Sec:CCD    Trace#:122232105651348 Eed:260420 Ind ID:030001476          Ind Name:Cds Moving Equipment Trn: 1075651348Tc | 2,182.94 |
| 04/20 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260418 CO Entry Descr:Settlementsec:CCD    Trace#:091000013931300 Eed:260420 Ind ID:5274705631          Ind Name:Cds Moving E5274705631 Payment Date  26108 Trn: 1103931300Tc | 2,045.14 |
| 04/20 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260418 CO Entry Descr:Settlementsec:CCD    Trace#:091000013931298 Eed:260420 Ind ID:5044746998          Ind Name:Cds Moving E5044746998 Payment Date  26108 Trn: 1103931298Tc | 1,659.86 |
| 04/20 | Orig CO Name:American Express     Orig ID     2250 Desc Date:260419 CO Entry Descr:Settlementsec:CCD    Trace#:091000013931293 Eed:260420 Ind ID:3120060173          Ind Name:Cds Moving E3120060173 Payment Date  26110 Trn: 1103931293Tc | 1,090.87 |
| 04/20 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260418 CO Entry Descr:Settlementsec:CCD    Trace#:091000013931297 Eed:260420 Ind ID:3120060173          Ind Name:Cds Moving E3120060173 Payment Date  26108 Trn: 1103931297Tc | 657.42 |
| 04/20 | Orig CO Name:G/M Business Int     Orig ID:1952091271 Desc Date:     CO Entry Descr:Py04/20/26Sec:CCD    Trace#:122232105651347 Eed:260420 Ind ID:010001476          Ind Name:Cds Moving Equipment Trn: 1075651347Tc | 566.28 |
| 04/20 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260418 CO Entry Descr:Settlementsec:CCD    Trace#:091000013931299 Eed:260420 Ind ID:5045644903          Ind Name:Cds Moving E5045644903 Payment Date  26108 Trn: 1103931299Tc | 464.63 |
| 04/20 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260419 CO Entry Descr:Settlementsec:CCD    Trace#:091000013931294 Eed:260420 Ind ID:5044746998          Ind Name:Cds Moving E5044746998 Payment Date  26110 Trn: 1103931294Tc | 169.59 |
| 04/20 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260419 CO Entry Descr:Settlementsec:CCD    Trace#:091000013931295 Eed:260420 Ind ID:5274705631          Ind Name:Cds Moving E5274705631 Payment Date  26110 Trn: 1103931295Tc | 103.89 |
| 04/21 | Deposit          7442 | 45,891.48 |
| 04/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260421 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021123692 Eed:260421 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1111123692Tc | 4,071.96 |
| 04/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260421 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021123693 Eed:260421 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1111123693Tc | 1,838.55 |
| 04/21 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260421 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021123694 Eed:260421 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1111123694Tc | 922.10 |
| 04/22 | Deposit          7443 | 6,423.45 |
| 04/22 | Deposit          0133 | 2,670.60 |
| 04/22 | Deposit          7446 | 2,154.82 |
| 04/22 | Deposit          7444 | 911.49 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮ 7669

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260422 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024687677 Eed:260422 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1124687677Tc | 12,825.06 |
| 04/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260422 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024687679 Eed:260422 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1124687679Tc | 12,091.11 |
| 04/22 | Orig CO Name:American Express     Orig ID:▮▮▮▮2250 Desc Date:260422 CO Entry Descr:Settlementsec:CCD    Trace#:091000014687681 Eed:260422 Ind ID:5044746998          Ind Name:Cds Moving E5044746998 Payment Date  26112 Trn: 1124687681Tc | 9,483.52 |
| 04/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260422 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024687678 Eed:260422 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1124687678Tc | 2,568.11 |
| 04/22 | Orig CO Name:American Express     Orig ID:▮▮▮▮2250 Desc Date:260422 CO Entry Descr:Settlementsec:CCD    Trace#:091000014687682 Eed:260422 Ind ID:5274705631          Ind Name:Cds Moving E5274705631 Payment Date  26112 Trn: 1124687682Tc | 2,006.18 |
| 04/22 | Orig CO Name:Berger Transfer     Orig ID:1364001421 Desc Date:    CO Entry Descr:Payables  Sec:PPD    Trace#:091000015195709 Eed:260422 Ind ID:Cdsmvgequip          Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 1115195709Tc | 1,215.00 |
| 04/23 | Real Time Transfer Recd From Aba/Contr Bnk-322271627  From: Totalbox Inc. Ref: 11216555659 Info: Text- Iid: 20260423021000021P1Brjpc02900015705 Recd: 19:39:28 Trn: 2073532113GA YOUR REF: ▮▮▮▮5659 | 397.00 |
| 04/23 | Deposit          ▮▮▮▮7447 | 2,343.82 |
| 04/23 | Orig CO Name:Lumber City          Orig ID:1951564274 Desc Date:    CO Entry Descr:ACH Vendorsec:PPD    Trace#:091000012959495 Eed:260423 Ind ID:Cds Moving          Ind Name:Cds Moving          Neiman Reed Lumber CO. To Refund Ac H Paid IN Error Trn: 1122959495Tc | 9,408.00 |
| 04/23 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260423 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024823519 Eed:260423 Ind ID:C.D.S0004712048          Ind Name:Cds  Sacramento Sales Trn: 1134823519Tc | 5,215.36 |
| 04/23 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260423 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024823517 Eed:260423 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1134823517Tc | 4,402.58 |
| 04/23 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260423 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024823516 Eed:260423 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1134823516Tc | 4,262.75 |
| 04/23 | Orig CO Name:Coakley Brothers     Orig ID:P390215980 Desc Date:260422 CO Entry Descr:Paymentjnlsec:CCD    Trace#:075001192959498 Eed:260423 Ind ID:Cds          Ind Name:   Cds Moving Equip Company Trn: 1122959498Tc | 3,552.00 |
| 04/23 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:260423 CO Entry Descr:Settlementsec:CCD    Trace#:091000014823521 Eed:260423 Ind ID:5045644903          Ind Name:Cds Moving E5045644903 Payment Date  26113 Trn: 1134823521Tc | 3,377.00 |

**JPMorganChase** 🌀

April 01, 2026 through April 30, 2026
Account Number: ▓▓▓▓▓▓ 7669

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/23 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260423 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024823518 Eed:260423 Ind ID:C.D.S0004712049       Ind Name:Cds North Las Vegas Sa Trn: 1134823518Tc | 1,902.63 |
| 04/23 | Orig CO Name:Nissin Internat      Orig ID:1952864414 Desc Date:      CO Entry Descr:042226 Achsec:CCD    Trace#:042000012959500 Eed:260423 Ind ID:          Ind Name:Cds Packing Solutions Trn: 1122959500Tc | 858.96 |
| 04/23 | Orig CO Name:American Express      Orig ID:▓▓▓2250 Desc Date:260423 CO Entry Descr:Settlementsec:CCD    Trace#:091000014823522 Eed:260423 Ind ID:5274705631        Ind Name:Cds Moving E5274705631 Payment Date  26113 Trn: 1134823522Tc | 34.74 |
| 04/24 | Deposit       ▓▓▓8320 | 12,641.31 |
| 04/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260424 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022098592 Eed:260424 Ind ID:C.D.S0004712049       Ind Name:Cds North Las Vegas Sa Trn: 1142098592Tc | 7,601.82 |
| 04/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260424 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022098594 Eed:260424 Ind ID:C.D.S0004712046       Ind Name:Cds  Compton Sales And Trn: 1142098594Tc | 4,640.22 |
| 04/24 | Orig CO Name:Ace Corporate Su      Orig ID:391804109  Desc Date:260424 CO Entry Descr:Py04/23/26Sec:CCD    Trace#:075909409338126 Eed:260424  Ind ID:172000169         Ind Name:Cds Moving Equipment, Trn: 1139338126Tc | 2,534.35 |
| 04/24 | Orig CO Name:Ace Relocation S      Orig ID:3910652945 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000019338128 Eed:260424 Ind ID:1016235          Ind Name:Cds Moving Equipment I EDI Trn: 1139338128Tc | 2,333.70 |
| 04/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260424 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022098593 Eed:260424 Ind ID:C.D.S0004711614       Ind Name:Cds  Arlington Sales A Trn: 1142098593Tc | 1,458.92 |
| 04/24 | Orig CO Name:American Express      Orig ID:▓▓▓2250 Desc Date:260424 CO Entry Descr:Settlementsec:CCD    Trace#:091000012098596 Eed:260424 Ind ID:5044746998        Ind Name:Cds Moving E5044746998 Payment Date  26114 Trn: 1142098596Tc | 1,091.35 |
| 04/24 | Orig CO Name:Reynolds Transfe      Orig ID:390855242  Desc Date: Apr 24 CO Entry Descr:Cds (Use) Sec:CCD    Trace#:075904959338130 Eed:260424 Ind ID:          Ind Name:Cds-Rts Trn: 1139338130Tc | 802.20 |
| 04/24 | Orig CO Name:Nissin Internat      Orig ID:1952864414 Desc Date:      CO Entry Descr:042326 Achsec:CCD    Trace#:042000019338132 Eed:260424 Ind ID:          Ind Name:Cds Packing Solutions Trn: 1139338132Tc | 472.28 |
| 04/24 | Orig CO Name:Nor Cal Packagin      Orig ID:9215986202 Desc Date:042126 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000029338134 Eed:260424 Ind ID:Nor Cal Packagi       Ind Name:Cds Trn: 1139338134Tc | 88.00 |
| 04/24 | Orig CO Name:American Express      Orig ID:▓▓▓2250 Desc Date:260424 CO Entry Descr:Settlementsec:CCD    Trace#:091000012098597 Eed:260424 Ind ID:5274705631        Ind Name:Cds Moving E5274705631 Payment Date  26114 Trn: 1142098597Tc | 30.05 |
| 04/27 | Real Time Transfer Recd From Aba/Contr Bnk-322271627  From: Totalbox Inc. Ref: 11216827664 Info: Text- lid: 2026042702100021P1Brjpc03410011555 Recd: 14:39:22 Trn: 0871042117Gc YOUR REF:  11216827664 | 747.24 |
| 04/27 | Deposit       ▓▓▓7448 | 23,465.74 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

Account Number: ▮▮▮▮7669

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260427 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025266389 Eed:260427 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1175266389Tc | 7,581.08 |
| 04/27 | Online Transfer From Chk ...9052 Transaction#: 28989223581 | 3,912.00 |
| 04/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260427 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025266390 Eed:260427 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1175266390Tc | 3,188.83 |
| 04/27 | Orig CO Name:The Recon Group        Orig ID:3320454096 Desc Date: CO Entry Descr:Ap042426 Sec:CCD    Trace#:091000015112381 Eed:260427   Ind ID:            Ind Name:Cds Moving Equipment, Ap042426 Trn: 1145112381Tc | 2,282.00 |
| 04/27 | Orig CO Name:American Express        Orig ID:▮▮▮2250 Desc Date:260426 CO Entry Descr:Settlementsec:CCD    Trace#:091000011369296 Eed:260427 Ind ID:3120060173          Ind Name:Cds Moving E3120060173 Payment Date  26117 Trn: 1171369296Tc | 808.61 |
| 04/27 | Orig CO Name:Abs Facility Ser        Orig ID:9215986202 Desc Date:042326 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000025112386 Eed:260427 Ind ID:Abs Facility Se        Ind Name:Cds Trn: 1145112386Tc | 732.88 |
| 04/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260427 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025266388 Eed:260427 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1175266388Tc | 634.99 |
| 04/27 | Orig CO Name:American Express        Orig ID:▮▮▮2250 Desc Date:260426 CO Entry Descr:Settlementsec:CCD    Trace#:091000011369297 Eed:260427 Ind ID:5274705631          Ind Name:Cds Moving E5274705631 Payment Date  26117 Trn: 1171369297Tc | 611.37 |
| 04/27 | Orig CO Name:Uway Packaging S        Orig ID:9200502235 Desc Date:260427 CO Entry Descr:ACH Pmt   Sec:PPD Trace#:021000025112383 Eed:260427   Ind ID:11216707263          Ind Name:Cds Moving Equipment I    91634 Trn: 1145112383Tc | 568.70 |
| 04/27 | Orig CO Name:American Express        Orig ID:▮▮▮2250 Desc Date:260425 CO Entry Descr:Settlementsec:CCD    Trace#:091000011369300 Eed:260427 Ind ID:5044746998          Ind Name:Cds Moving E5044746998 Payment Date  26115 Trn: 1171369300Tc | 439.20 |
| 04/27 | Orig CO Name:American Express        Orig ID:▮▮▮2250 Desc Date:260425 CO Entry Descr:Settlementsec:CCD    Trace#:091000011369299 Eed:260427 Ind ID:3120060173          Ind Name:Cds Moving E3120060173 Payment Date  26115 Trn: 1171369299Tc | 175.52 |
| 04/28 | Deposit        ▮▮▮3099 | 7,292.61 |
| 04/28 | Deposit        ▮▮▮7449 | 6,649.46 |
| 04/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260428 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020780387 Eed:260428 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1180780387Tc | 13,054.88 |
| 04/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260428 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020780388 Eed:260428 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1180780388Tc | 3,954.73 |
| 04/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260428 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020780389 Eed:260428 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1180780389Tc | 2,062.46 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

Account Number ▇▇▇▇7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Orig CO Name:Cstorageholdings   Orig ID:1263433624 Desc Date:   CO Entry Descr:Elec Paymtsec:PPD   Trace#:042000013007345 Eed:260428 Ind ID:   Ind Name:Cds Moving Equipment, Trn: 1173007345Tc | 1,283.63 |
| 04/28 | Orig CO Name:Castergroup   Orig ID:1330473604 Desc Date:   CO Entry Descr:Elec Paymtsec:PPD   Trace#:042000013007351 Eed:260428 Ind ID:   Ind Name:Cds Moving Equipment, Trn: 1173007351Tc | 1,141.88 |
| 04/28 | Orig CO Name:LA Medford II   Orig ID:1842641322 Desc Date:   CO Entry Descr:Elec Paymtsec:PPD   Trace#:042000013007353 Eed:260428 Ind ID:   Ind Name:Cds Moving Equipment, Trn: 1173007353Tc | 512.55 |
| 04/28 | Orig CO Name:Nissin Intetrnat   Orig ID:1952864414 Desc Date:   CO Entry Descr:042726 Achsec:CCD   Trace#:042000013007339 Eed:260428 Ind ID:   Ind Name:Cds Packing Solutions Trn: 1173007339Tc | 431.90 |
| 04/28 | Orig CO Name:525 Mv II   Orig ID:1800871212 Desc Date:   CO Entry Descr:Elec Paymtsec:PPD   Trace#:042000013007349 Eed:260428 Ind ID:   Ind Name:Cds Moving Equipment, Trn: 1173007349Tc | 302.38 |
| 04/28 | Orig CO Name:Mv III L P   Orig ID:3307324518 Desc Date:   CO Entry Descr:Elec Paymtsec:PPD   Trace#:042000013007347 Eed:260428 Ind ID:   Ind Name:Cds Moving Equipment, Trn: 1173007347Tc | 302.37 |
| 04/28 | Orig CO Name:Mission Valley I   Orig ID:7952850376 Desc Date:   CO Entry Descr:Elec Paymtsec:PPD   Trace#:042000013007341 Eed:260428 Ind ID:   Ind Name:Cds Moving Equipment, Trn: 1173007341Tc | 242.98 |
| 04/28 | Orig CO Name:Caster Mv IV   Orig ID:1330927402 Desc Date:   CO Entry Descr:Elec Paymtsec:PPD   Trace#:042000013007343 Eed:260428 Ind ID:   Ind Name:Cds Moving Equipment, Trn: 1173007343Tc | 242.98 |
| 04/29 | Deposit      ▇▇▇8430 | 9,055.80 |
| 04/29 | Orig CO Name:Paymentech   Orig ID:1020401225 Desc Date:260429 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000025603211 Eed:260429 Ind ID:C.D.S0004712048   Ind Name:Cds  Sacramento Sales Trn: 1195603211Tc | 9,544.12 |
| 04/29 | Orig CO Name:R C Willey   Orig ID:3870242145 Desc Date:   CO Entry Descr:Vendor Paysec:CCD   Trace#:091000017537495 Eed:260429 Ind ID:11400831   Ind Name:Cds Moving Equipment I Trn: 1187537495Tc | 6,000.80 |
| 04/29 | Orig CO Name:Paymentech   Orig ID:1020401225 Desc Date:260429 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000025603209 Eed:260429 Ind ID:C.D.S0004711614   Ind Name:Cds  Arlington Sales A Trn: 1195603209Tc | 4,442.48 |
| 04/29 | Orig CO Name:American Express   Orig ID▇▇▇2250 Desc Date:260429 CO Entry Descr:Settlementsec:CCD   Trace#:091000015603214 Eed:260429 Ind ID:5045644903   Ind Name:Cds Moving E5045644903 Payment Date 26119 Trn: 1195603214Tc | 3,284.46 |
| 04/29 | Orig CO Name:Managed Faciliti   Orig ID:S941687665 Desc Date:260429 CO Entry Descr:Sender  Sec:CTX   Trace#:113000028260286 Eed:260429 Ind ID:858921730   Ind Name:0000Cds Moving Equip Onlne Trnsfr88871070 Trn: 1198260286Tc | 2,401.81 |
| 04/29 | Orig CO Name:American Express   Orig ID▇▇▇2250 Desc Date:260429 CO Entry Descr:Settlementsec:CCD   Trace#:091000015603215 Eed:260429 Ind ID:5274705631   Ind Name:Cds Moving E5274705631 Payment Date 26119 Trn: 1195603215Tc | 1,977.94 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

Account Number: [                ]7669

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260429  CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025603212 Eed:260429  Ind ID:C.D.S0004712049        Ind Name:Cds North Las Vegas Sa Trn:  1195603212Tc | 777.50 |
| 04/29 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260429  CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025603210 Eed:260429  Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn:  1195603210Tc | 270.23 |
| 04/29 | Orig CO Name:Berger Transfer        Orig ID:1364001421 Desc Date:      CO  Entry Descr:Payables  Sec:PPD    Trace#:091000017537493 Eed:260429  Ind ID:Cdsmvgequip        Ind Name:Cds Moving Equipment I  Dynamics EFT Deposit Trn: 1187537493Tc | 35.00 |
| 04/30 | Deposit        [   ]7450 | 15,481.65 |
| 04/30 | Deposit        [   ]7452 | 1,222.64 |
| 04/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260430  CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022935367 Eed:260430  Ind ID:C.D.S0004712049        Ind Name:Cds North Las Vegas Sa Trn:  1202935367Tc | 6,388.99 |
| 04/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260430  CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022935366 Eed:260430  Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn:  1202935366Tc | 5,377.83 |
| 04/30 | Orig CO Name:American Express        Orig ID:[   ]2250 Desc Date:260430  CO Entry Descr:Settlementsec:CCD    Trace#:091000012935371 Eed:260430  Ind ID:5274705631        Ind Name:Cds Moving E5274705631  Payment Date  26120 Trn: 1202935371Tc | 3,576.76 |
| 04/30 | Orig CO Name:Triple 7 Movers        Orig ID:9215986202 Desc Date:042726  CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000029388149 Eed:260430  Ind ID:Triple 7 Movers        Ind Name:Cds Moving Equipment - Trn:  1199388149Tc | 1,673.34 |
| 04/30 | Orig CO Name:American Express        Orig ID:[   ]2250 Desc Date:260430  CO Entry Descr:Settlementsec:CCD    Trace#:091000012935370 Eed:260430  Ind ID:5044746998        Ind Name:Cds Moving E5044746998  Payment Date  26120 Trn: 1202935370Tc | 1,663.70 |
| 04/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260430  CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022935368 Eed:260430  Ind ID:C.D.S0004711614        Ind Name:Cds  Arlington Sales A Trn:  1202935368Tc | 1,498.13 |
| 04/30 | Orig CO Name:G/M Business Int        Orig ID:1952091271 Desc Date:      CO  Entry Descr:Py04/30/26Sec:CCD    Trace#:122232109388147 Eed:260430  Ind ID:010001476        Ind Name:Cds Moving Equipment Trn:  1199388147Tc | 1,087.76 |
| **Total** | | **$813,290.68** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Online Transfer To Chk ...7688 Transaction#: 28653548525 | $54,378.20 |
| 04/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260401  CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025995097 Eed:260401  Ind ID:C.D.S0004712055        Ind Name:Cds Compton Fees Trn:  0915995097Tc | 3,107.08 |
| 04/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260401  CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025995100 Eed:260401  Ind ID:C.D.S0004711624        Ind Name:Cds Arlington Fees Trn:  0915995100Tc | 2,040.00 |

**JPMorganChase** 🟠

April 01, 2026 through April 30, 2026

**Account Number:** ▊▊▊▊ 7669

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025995099 Eed:260401 Ind ID:C.D.S0004712057    Ind Name:Cds Sacramento Fees Trn: 0915995099Tc | 680.63 |
| 04/01 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025995098 Eed:260401 Ind ID:C.D.S0004712056    Ind Name:Cds Hayward Fees Trn: 0915995098Tc | 23.09 |
| 04/01 | Online Transfer To Chk ...7696 Transaction#: 28657343109 | 178,033.69 |
| 04/01 | Online Transfer To Chk ...7688 Transaction#: 28658218359 | 35,000.00 |
| 04/02 | Online Transfer To Chk ...7688 Transaction#: 28670380589 | 26,000.00 |
| 04/06 | Online Transfer To Chk ...7688 Transaction#: 28720700609 | 45,000.00 |
| 04/07 | Online Transfer To Chk ...7696 Transaction#: 28734696911 | 2,514.50 |
| 04/07 | Online Transfer To Chk ...7688 Transaction#: 28734993186 | 45,000.00 |
| 04/08 | Online Transfer To Chk ...7688 Transaction#: 28746729639 | 3,954.77 |
| 04/08 | Online Transfer To Chk ...7688 Transaction#: 28746723075 | 11,779.47 |
| 04/09 | Online Transfer To Chk ...7688 Transaction#: 28759049881 | 14,476.19 |
| 04/10 | Online Transfer To Chk ...7688 Transaction#: 28773680112 | 22,000.00 |
| 04/15 | Online Transfer To Chk ...7696 Transaction#: 28835007478 | 130,622.00 |
| 04/15 | Online Transfer To Chk ...7688 Transaction#: 28838996337 | 16,700.00 |
| 04/15 | Online Transfer To Chk ...7688 Transaction#: 28839661790 | 50.00 |
| 04/15 | Online Transfer To Chk ...7688 Transaction#: 28840135166 | 850.00 |
| 04/16 | Online Transfer To Chk ...7688 Transaction#: 28848514985 | 24,029.82 |
| 04/16 | Online Transfer To Chk ...7688 Transaction#: 28852437002 | 14,531.61 |
| 04/17 | Online Transfer To Chk ...7688 Transaction#: 28864441302 | 4,552.91 |
| 04/17 | Online Transfer To Chk ...7688 Transaction#: 28868245666 | 22,033.12 |
| 04/17 | Online Transfer To Chk ...7688 Transaction#: 28872283522 | 1,338.47 |
| 04/20 | Online Transfer To Chk ...9235 Transaction#: 28899167020 | 327.35 |
| 04/21 | Online Transfer To Chk ...8521 Transaction#: 28917063437 | 3,000.00 |
| 04/22 | Online Transfer To Chk ...7688 Transaction#: 28922339999 | 4,473.75 |
| 04/23 | Online Transfer To Chk ...7688 Transaction#: 28934784838 | 3,094.13 |
| 04/23 | Online Transfer To Chk ...7688 Transaction#: 28934938258 | 25,000.00 |
| 04/23 | Online Transfer To Chk ...9235 Transaction#: 28940632743 | 5,671.70 |
| 04/24 | Online Transfer To Chk ...7688 Transaction#: 28951197700 | 20,000.00 |
| 04/27 | Online Transfer To Chk ...8521 Transaction#: 28963077333 | 2,000.00 |
| 04/28 | Online Transfer To Chk ...7696 Transaction#: 28997938716 | 131,796.63 |
| 04/29 | Online Transfer To Chk ...9235 Transaction#: 29007663933 | 1,329.62 |
| 04/29 | Online Transfer To Chk ...7688 Transaction#: 29008198901 | 15,000.00 |
| 04/29 | Online Transfer To Chk ...7688 Transaction#: 29009968373 | 15,000.00 |
| 04/29 | Online Transfer To Chk ...7688 Transaction#: 29012120553 | 20,000.00 |
| 04/30 | Online Transfer To Chk ...7688 Transaction#: 29022075119 | 15,000.00 |
| 04/30 | Online Transfer To Chk ...7688 Transaction#: 29025637035 | 88,000.00 |
| 04/30 | Online Transfer To Chk ...7688 Transaction#: 29031814805 | 36,000.00 |
| **Total** | | **$1,044,388.73** |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:**                    7669

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 04/01 | $25,298.31 | 04/16 | $29,166.98 |
| 04/02 | $21,594.34 | 04/17 | $46,414.93 |
| 04/03 | $48,649.15 | 04/20 | $86,911.05 |
| 04/06 | $59,424.59 | 04/21 | $136,635.14 |
| 04/07 | $15,734.24 | 04/22 | $184,510.73 |
| 04/08 | $21,083.23 | 04/23 | $186,499.74 |
| 04/09 | $22,441.58 | 04/24 | $200,193.94 |
| 04/10 | $34,442.50 | 04/27 | $243,342.10 |
| 04/13 | $97,763.64 | 04/28 | $149,020.28 |
| 04/14 | $140,929.95 | 04/29 | $135,480.80 |
| 04/15 | $23,768.85 | 04/30 | $34,451.60 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**April 30, 2026**                                                    **10121 - DIP Chase - AP, ACH, Outbound Wires**

**G.L. Account No.: 10121-  DIP Chase Bank-  AP, CHASE, ACH, OUTBOUND WIRES**
**Bank Account No: Chase XXXX-7688**

| Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|------|-----------|---------------------------|--------|-------|
| **Ending Balance per  CHASE Statement   04/30/2026** | | | | 37,970.65 |
| Adjustments: | | | | |
| **Adjusted Bank Balance** | | | | **37,970.65** |
| | | | | |
| **Ending Balance per General Ledger (10121)** | | | | 37,970.65 |
| | | | | 0.00 |
| | | | | **37,970.65** |
| **Variance** | | | $ | - |
| | | | **variance** | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Apr 2026**

| Account Type | Date | Document Nur | Name | Amount | | Balance | |
|---|---|---|---|---:|---|---:|---|
| **10100 - Cash** | | | | $ | - | $ | - |
| **10121 - DIP Chase # 7688  - AP, ACH, Outbound Wires** | | | | $ | - | $ | 5,864.47 |
| Bill Payment | 4/1/26 | 139 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ | (31,638.58) | $ | (25,774.11) |
| Check | 4/1/26 | 32368 | 6101613 JPMORGAN CHASE BANK NA | $ | 792.94 | $ | (24,981.17) |
| Bill Payment | 4/1/26 | 235 | 6132314 MCL ENTERPRISE INC | $ | (993.82) | $ | (25,974.99) |
| Check | 4/1/26 | 46 | 6101613 JPMORGAN CHASE BANK NA | $ | 35,000.00 | $ | 9,025.01 |
| Check | 4/1/26 | 47 | 6101613 JPMORGAN CHASE BANK NA | $ | 54,378.20 | $ | 63,403.21 |
| Bill Payment | 4/2/26 | 140 | 6111990 KAISER FOUNDATION/FILE 5915 | $ | (12,994.34) | $ | 50,408.87 |
| Bill Payment | 4/2/26 | 141 | 6111990 KAISER FOUNDATION/FILE 5915 | $ | (16,402.69) | $ | 34,006.18 |
| Vendor Prepayment | 4/2/26 | 151 | 6214400 McKinley Packaging LA Company | $ | (16,410.66) | $ | 17,595.52 |
| Vendor Prepayment | 4/2/26 | 152 | 6214400 McKinley Packaging LA Company | $ | (1,641.07) | $ | 15,954.45 |
| Bill Payment | 4/2/26 | 153 | 6197004 SC FUELS - (NEW acct 0061667) | $ | (1,814.99) | $ | 14,139.46 |
| Bill Payment | 4/2/26 | 156 | 6037000 New York State Common Retirement Fund (DBA ComRef So Ca Industrial)) COMPTON RENT | $ | (30,000.00) | $ | (15,860.54) |
| Bill Payment | 4/2/26 | 157 | 6164505 RED WOLF LOGISTICS | $ | (448.00) | $ | (16,308.54) |
| Bill Payment | 4/2/26 | 158 | 6092335 IRP, INC. /Trainor Bookkeeping | $ | (2,610.00) | $ | (18,918.54) |
| Bill Payment | 4/2/26 | 163 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ | (5,911.48) | $ | (24,830.02) |
| Bill Payment | 4/2/26 | 165 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ | (3,940.66) | $ | (28,770.68) |
| Bill Payment | 4/2/26 | 167 | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | $ | (70.34) | $ | (28,841.02) |
| Check | 4/2/26 | 32369 | 6101613 JPMORGAN CHASE BANK NA | $ | 4,170.52 | $ | (24,670.50) |
| Check | 4/2/26 | 32370 | 6101613 JPMORGAN CHASE BANK NA | $ | 4,359.44 | $ | (20,311.06) |
| Check | 4/2/26 | 45 | 6101613 JPMORGAN CHASE BANK NA | $ | 26,000.00 | $ | 5,688.94 |
| Bill Payment | 4/3/26 | 168 | 6257373 UPS WORLWIDE EXPRESS | $ | (421.62) | $ | 5,267.32 |
| Bill Payment | 4/3/26 | 203 | 6129693 RYDER TRUCK RENTAL INC | $ | (9,865.87) | $ | (4,598.55) |
| Check | 4/3/26 | 32371 | 6101613 JPMORGAN CHASE BANK NA | $ | 12,976.28 | $ | 8,377.73 |
| Vendor Prepayment | 4/6/26 | 159 | 6226010 VAV PAPER | $ | (17,600.00) | $ | (9,222.27) |
| Bill Payment | 4/6/26 | 160 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | $ | (37,802.91) | $ | (47,025.18) |
| Vendor Prepayment | 4/6/26 | 161 | 6164200 PRATT INDUSTRIES INC. | $ | (11,743.00) | $ | (58,768.18) |
| Vendor Prepayment | 4/6/26 | 162 | 6164200 PRATT INDUSTRIES INC. | $ | (1,174.30) | $ | (59,942.48) |
| Bill Payment | 4/6/26 | 166 | 4538818 GDR GROUP INC | $ | (3,445.69) | $ | (63,388.17) |
| Check | 4/6/26 | 32372 | 6101613 JPMORGAN CHASE BANK NA | $ | 25,686.95 | $ | (37,701.22) |
| Check | 4/6/26 | 44 | 6101613 JPMORGAN CHASE BANK NA | $ | 45,000.00 | $ | 7,298.78 |
| Vendor Prepayment | 4/7/26 | 170 | 6214400 McKinley Packaging LA Company | $ | (11,558.71) | $ | (4,259.93) |
| Vendor Prepayment | 4/7/26 | 171 | 6214400 McKinley Packaging LA Company | $ | (1,155.87) | $ | (5,415.80) |
| Vendor Prepayment | 4/7/26 | 172 | 6214400 McKinley Packaging LA Company | $ | (11,768.17) | $ | (17,183.97) |
| Vendor Prepayment | 4/7/26 | 173 | 6214400 McKinley Packaging LA Company | $ | (1,176.82) | $ | (18,360.79) |
| Check | 4/7/26 | 32373 | 6101613 JPMORGAN CHASE BANK NA | $ | 1,561.06 | $ | (16,799.73) |
| Check | 4/7/26 | 32374 | 6101613 JPMORGAN CHASE BANK NA | $ | 169.16 | $ | (16,630.57) |
| Bill Payment | 4/7/26 | 237 | 6161379 ORACLE AMERICA, INC | $ | (19,689.80) | $ | (36,320.37) |
| Check | 4/7/26 | 43 | 6101613 JPMORGAN CHASE BANK NA | $ | 45,000.00 | $ | 8,679.63 |
| Check | 4/7/26 | 280 | 6814405 HealthEquity HealthEquity | $ | (609.19) | $ | 8,070.44 |
| Journal | 4/8/26 | JE5395 | | $ | (705.80) | $ | 7,364.64 |
| Bill Payment | 4/8/26 | 174 | 738 PILOT TRAVEL CENTERS | $ | (2,461.83) | $ | 4,902.81 |
| Bill Payment | 4/8/26 | 199 | 61123602 FLYERS ENERGY | $ | (3,755.22) | $ | 1,147.59 |
| Bill Payment | 4/8/26 | 200 | 61123602 FLYERS ENERGY | $ | (5,766.86) | $ | (4,619.27) |
| Check | 4/8/26 | 32375 | 6101613 JPMORGAN CHASE BANK NA | $ | 1,083.09 | $ | (3,536.18) |
| Check | 4/8/26 | 32376 | 6101613 JPMORGAN CHASE BANK NA | $ | 1,048.08 | $ | (2,488.10) |
| Check | 4/8/26 | 41 | 6101613 JPMORGAN CHASE BANK NA | $ | 11,779.47 | $ | 9,291.37 |
| Check | 4/8/26 | 42 | 6101613 JPMORGAN CHASE BANK NA | $ | 3,954.77 | $ | 13,246.14 |
| Journal | 4/8/26 | JE5518 | | $ | 20.30 | $ | 13,266.44 |
| Check | 4/8/26 | 281 | 6814405 HealthEquity HealthEquity | $ | (61.60) | $ | 13,204.84 |
| Bill Payment | 4/9/26 | 177 | 6197004 SC FUELS - (NEW acct 0061667) | $ | (1,153.79) | $ | 12,051.05 |
| Bill Payment | 4/9/26 | 204 | 6129693 RYDER TRUCK RENTAL INC | $ | (11,698.16) | $ | 352.89 |
| Check | 4/9/26 | 32377 | 6101613 JPMORGAN CHASE BANK NA | $ | 4,309.12 | $ | 4,662.01 |
| Check | 4/9/26 | 32378 | 6101613 JPMORGAN CHASE BANK NA | $ | 1,305.65 | $ | 5,967.66 |
| Check | 4/9/26 | 40 | 6567195 CHANGE OF ADDRESS | $ | 14,476.19 | $ | 20,443.85 |
| Vendor Prepayment | 4/10/26 | 189 | 6164200 PRATT INDUSTRIES INC. | $ | (12,260.00) | $ | 8,183.85 |
| Vendor Prepayment | 4/10/26 | 190 | 6164200 PRATT INDUSTRIES INC. | $ | (1,226.00) | $ | 6,957.85 |
| Vendor Prepayment | 4/10/26 | 191 | 6164200 PRATT INDUSTRIES INC. | $ | (10,845.00) | $ | (3,887.15) |
| Vendor Prepayment | 4/10/26 | 192 | 6164200 PRATT INDUSTRIES INC. | $ | (1,084.50) | $ | (4,971.65) |
| Vendor Prepayment | 4/10/26 | 193 | 6214400 McKinley Packaging LA Company | $ | (9,151.28) | $ | (14,122.93) |
| Vendor Prepayment | 4/10/26 | 194 | 6214400 McKinley Packaging LA Company | $ | (915.13) | $ | (15,038.06) |
| Check | 4/10/26 | 32379 | 6101613 JPMORGAN CHASE BANK NA | $ | 15,525.66 | $ | 487.60 |

| Type | Date | Num | Name | | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| Bill Payment | 4/10/26 | 236 | 6322830 CUMMINS SALES & SERVICE | $ | (590.20) | $ | (102.60) |
| Check | 4/10/26 | 39 | 6101613 JPMORGAN CHASE BANK NA | $ | 22,000.00 | $ | 21,897.40 |
| Bill Payment | 4/13/26 | 196 | 6192000 SOUTHERN CALIFORNIA EDISON - COMPTON | $ | (1,920.98) | $ | 19,976.42 |
| Bill Payment | 4/13/26 | 197 | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $ | (67.54) | $ | 19,908.88 |
| Vendor Prepayment | 4/13/26 | 198 | 6037300 CALTEX PLASTICS | $ | (297.10) | $ | 19,611.78 |
| Check | 4/13/26 | 32380 | 6101613 JPMORGAN CHASE BANK NA | $ | 1,453.18 | $ | 21,064.96 |
| Bill Payment | 4/13/26 | 239 | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ | (1,789.96) | $ | 19,275.00 |
| Bill Payment | 4/14/26 | 205 | 6169207 PITNEY BOWES (CHICAGO & VEGAS) | $ | (144.34) | $ | 19,130.66 |
| Bill Payment | 4/14/26 | 206 | 6169207 PITNEY BOWES (CHICAGO & VEGAS) | $ | (704.04) | $ | 18,426.62 |
| Check | 4/14/26 | 282 | 6814405 HealthEquity HealthEquity | $ | (383.68) | $ | 18,042.94 |
| Bill Payment | 4/15/26 | 207 | 738 PILOT TRAVEL CENTERS | $ | (455.09) | $ | 17,587.85 |
| Check | 4/15/26 | 36 | 6101613 JPMORGAN CHASE BANK NA | $ | 850.00 | $ | 18,437.85 |
| Check | 4/15/26 | 37 | 6101613 JPMORGAN CHASE BANK NA | $ | 50.00 | $ | 18,487.85 |
| Check | 4/15/26 | 38 | 6101613 JPMORGAN CHASE BANK NA | $ | 16,700.00 | $ | 35,187.85 |
| Check | 4/15/26 | 254 | 6101613 JPMORGAN CHASE BANK NA | $ | (17,225.00) | $ | 17,962.85 |
| Vendor Prepayment | 4/16/26 | 195 | 6043200 DURABLE U.S.A. | $ | (17,616.00) | $ | 346.85 |
| Vendor Prepayment | 4/16/26 | 233 | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | $ | (14,703.00) | $ | (14,356.15) |
| Bill Payment | 4/16/26 | 230 | 6164505 RED WOLF LOGISTICS | $ | (345.00) | $ | (14,701.15) |
| Check | 4/16/26 | 32381 | 6101613 JPMORGAN CHASE BANK NA | $ | 916.39 | $ | (13,784.76) |
| Check | 4/16/26 | 34 | 6101613 JPMORGAN CHASE BANK NA | $ | 14,531.61 | $ | 746.85 |
| Check | 4/16/26 | 35 | 6101613 JPMORGAN CHASE BANK NA | $ | 24,029.82 | $ | 24,776.67 |
| Bill Payment | 4/17/26 | 208 | 6121210 ROBERT "BOB" BASTIAN | $ | (1,432.90) | $ | 23,343.77 |
| Bill Payment | 4/17/26 | 209 | 6197004 SC FUELS - (NEW acct 0061667) | $ | (2,027.85) | $ | 21,315.92 |
| Bill Payment | 4/17/26 | 215 | 4538818 GDR GROUP INC | $ | (1,050.00) | $ | 20,265.92 |
| Check | 4/17/26 | 32382 | 6101613 JPMORGAN CHASE BANK NA | $ | 11,009.69 | $ | 31,275.61 |
| Check | 4/17/26 | 32383 | 6101613 JPMORGAN CHASE BANK NA | $ | 2,208.20 | $ | 33,483.81 |
| Check | 4/17/26 | 31 | 6101613 JPMORGAN CHASE BANK NA | $ | 1,338.47 | $ | 34,822.28 |
| Check | 4/17/26 | 32 | 6101613 JPMORGAN CHASE BANK NA | $ | 22,033.12 | $ | 56,855.40 |
| Check | 4/17/26 | 33 | 6101613 JPMORGAN CHASE BANK NA | $ | 4,552.91 | $ | 61,408.31 |
| Check | 4/17/26 | 255 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,225.00) | $ | 60,183.31 |
| Bill Payment | 4/20/26 | 210 | 6195129 Sterling Administration | $ | (575.00) | $ | 59,608.31 |
| Vendor Prepayment | 4/20/26 | 213 | 6169500 POLYCORR INDUSTRIES INC. | $ | (1,915.20) | $ | 57,693.11 |
| Vendor Prepayment | 4/20/26 | 214 | 6136040 MECHANICAL PLASTICS CORP | $ | (3,713.00) | $ | 53,980.11 |
| Vendor Prepayment | 4/20/26 | 212 | 6223436 BUDNICK CONVERTING | $ | (2,766.52) | $ | 51,213.59 |
| Vendor Prepayment | 4/20/26 | 211 | 6146330 Lumber City Corp. DBA Neiman Reed Lumber Co. | $ | (9,408.00) | $ | 41,805.59 |
| Bill Payment | 4/20/26 | 221 | 6257373 UPS WORLWIDE EXPRESS | $ | (641.51) | $ | 41,164.08 |
| Bill Payment | 4/20/26 | 241 | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | $ | (35.17) | $ | 41,128.91 |
| Bill Payment | 4/20/26 | 242 | 6220108 VERIZON WIRELESS | $ | (267.58) | $ | 40,861.33 |
| Bill Payment | 4/21/26 | 220 | 6210200 UPS #929569  (COMPTON) | $ | (510.88) | $ | 40,350.45 |
| Bill Payment | 4/21/26 | 227 | 6423720 DENNIS BARWICK | $ | (7,000.00) | $ | 33,350.45 |
| Check | 4/21/26 | 32384 | 6101613 JPMORGAN CHASE BANK NA | $ | 358.84 | $ | 33,709.29 |
| Check | 4/21/26 | 283 | 6814405 HealthEquity HealthEquity | $ | (592.97) | $ | 33,116.32 |
| Bill Payment | 4/22/26 | 222 | 6203895 TRAVELERS INSURANCE | $ | (2,583.79) | $ | 30,532.53 |
| Bill Payment | 4/22/26 | 228 | 61123602 FLYERS ENERGY | $ | (3,042.40) | $ | 27,490.13 |
| Bill Payment | 4/22/26 | 229 | 61123602 FLYERS ENERGY | $ | (4,547.67) | $ | 22,942.46 |
| Check | 4/22/26 | 30 | 6101613 JPMORGAN CHASE BANK NA | $ | 4,473.75 | $ | 27,416.21 |
| Bill Payment | 4/23/26 | 216 | 6615182 FOR2FI, INC. | $ | (510.34) | $ | 26,905.87 |
| Vendor Prepayment | 4/23/26 | 217 | 6214400 McKinley Packaging LA Company | $ | (9,043.37) | $ | 17,862.50 |
| Vendor Prepayment | 4/23/26 | 218 | 6214400 McKinley Packaging LA Company | $ | (904.34) | $ | 16,958.16 |
| Bill Payment | 4/23/26 | 225 | 6197004 SC FUELS - (NEW acct 0061667) | $ | (4,305.80) | $ | 12,652.36 |
| Check | 4/23/26 | 28 | 6101613 JPMORGAN CHASE BANK NA | $ | 25,000.00 | $ | 37,652.36 |
| Check | 4/23/26 | 29 | 6101613 JPMORGAN CHASE BANK NA | $ | 3,094.13 | $ | 40,746.49 |
| Bill Payment | 4/24/26 | 219 | 6037000 New York State Common Retirement Fund (DBA ComRef So Ca Industrial)) COMPTON RENT | $ | (30,000.00) | $ | 10,746.49 |
| Vendor Prepayment | 4/24/26 | 226 | 6175200 QSPAC INDUSTRIES INC | $ | (6,374.40) | $ | 4,372.09 |
| Vendor Prepayment | 4/24/26 | 272 | 6134200 MAXIMUM FASTNERS INC. | $ | (480.00) | $ | 3,892.09 |
| Check | 4/24/26 | 27 | 6101613 JPMORGAN CHASE BANK NA | $ | 20,000.00 | $ | 23,892.09 |
| Check | 4/24/26 | 32387 | 6101613 JPMORGAN CHASE BANK NA | $ | 9,102.22 | $ | 32,994.31 |
| Check | 4/24/26 | 32388 | 6101613 JPMORGAN CHASE BANK NA | $ | 3,962.59 | $ | 36,956.90 |
| Vendor Prepayment | 4/27/26 | 224 | 6134100 MARINE LUMBER COMPANY | $ | (10,960.32) | $ | 25,996.58 |
| Vendor Prepayment | 4/27/26 | 223 | 6161220 PARR LUMBER | $ | (5,913.60) | $ | 20,082.98 |
| Check | 4/27/26 | 32389 | 6101613 JPMORGAN CHASE BANK NA | $ | 332.25 | $ | 20,415.23 |
| Vendor Prepayment | 4/28/26 | 234 | 6134200 MAXIMUM FASTNERS INC. | $ | (480.00) | $ | 19,935.23 |
| Bill Payment | 4/28/26 | 238 | 885 IPFS CORPORATION | $ | (1,580.54) | $ | 18,354.69 |
| Bill Payment | 4/28/26 | 240 | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ | (744.08) | $ | 17,610.61 |
| Bill Payment | 4/28/26 | 243 | 6113593 American Propane Inc. | $ | (443.71) | $ | 17,166.90 |

| Type | Date | Num | Name | | | |
|---|---|---|---|---|---|---|
| Check | 4/28/26 | 284 | 6814405 HealthEquity HealthEquity | $ | (1,987.95) | $ | 15,178.95 |
| Bill Payment | 4/29/26 | 231 | 4538818 GDR GROUP INC | $ | (7,125.31) | $ | 8,053.64 |
| Bill Payment | 4/29/26 | 232 | 4538818 GDR GROUP INC | $ | (314.07) | $ | 7,739.57 |
| Vendor Prepayment | 4/29/26 | 244 | 6136040 MECHANICAL PLASTICS CORP | $ | (3,713.00) | $ | 4,026.57 |
| Vendor Prepayment | 4/29/26 | 245 | 6136040 MECHANICAL PLASTICS CORP | $ | (3,713.00) | $ | 313.57 |
| Vendor Prepayment | 4/29/26 | 247 | 6214400 McKinley Packaging LA Company | $ | (1,155.87) | $ | (842.30) |
| Vendor Prepayment | 4/29/26 | 248 | 6164200 PRATT INDUSTRIES INC. | $ | (13,726.80) | $ | (14,569.10) |
| Check | 4/29/26 | 24 | 6101613 JPMORGAN CHASE BANK NA | $ | 20,000.00 | $ | 5,430.90 |
| Check | 4/29/26 | 25 | 6101613 JPMORGAN CHASE BANK NA | $ | 15,000.00 | $ | 20,430.90 |
| Check | 4/29/26 | 26 | 6101613 JPMORGAN CHASE BANK NA | $ | 15,000.00 | $ | 35,430.90 |
| Bill Payment | 4/29/26 | 253 | 6423720 DENNIS BARWICK | $ | (9,993.15) | $ | 25,437.75 |
| Bill Payment | 4/29/26 | 263 | 6164505 RED WOLF LOGISTICS | $ | (247.00) | $ | 25,190.75 |
| Bill Payment | 4/29/26 | 285 | 6258282 PENSKE - 60704100-0071 (2026 BC) | $ | (7,408.71) | $ | 17,782.04 |
| Vendor Prepayment | 4/30/26 | 246 | 6214400 McKinley Packaging LA Company | $ | (11,558.71) | $ | 6,223.33 |
| Bill Payment | 4/30/26 | 249 | 6161850 PRECISION SCALES, INC | $ | (280.00) | $ | 5,943.33 |
| Vendor Prepayment | 4/30/26 | 250 | 6175200 QSPAC INDUSTRIES INC | $ | (4,802.40) | $ | 1,140.93 |
| Vendor Prepayment | 4/30/26 | 251 | 6214400 McKinley Packaging LA Company | $ | (8,847.92) | $ | (7,706.99) |
| Vendor Prepayment | 4/30/26 | 252 | 6214400 McKinley Packaging LA Company | $ | (884.79) | $ | (8,591.78) |
| Check | 4/30/26 | 32390 | 6101613 JPMORGAN CHASE BANK NA | $ | 917.70 | $ | (7,674.08) |
| Check | 4/30/26 | 57 | 6101613 JPMORGAN CHASE BANK NA | $ | 36,000.00 | $ | 28,325.92 |
| Check | 4/30/26 | 58 | 6101613 JPMORGAN CHASE BANK NA | $ | 88,000.00 | $ | 116,325.92 |
| Check | 4/30/26 | 59 | 6101613 JPMORGAN CHASE BANK NA | $ | 15,000.00 | $ | 131,325.92 |
| Journal | 4/30/26 | JE5517 | | $ | (88,000.00) | $ | 43,325.92 |
| Journal | 4/30/26 | JE5519 | | $ | (5,300.59) | $ | 38,025.33 |
| Bill Payment | 4/30/26 | 286 | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $ | (54.68) | $ | 37,970.65 |
| **Total - 10121 - DIP Chase # 7688  - AP, ACH, Outbound Wires** | | | | **$** | **32,106.18** | **$** | **37,970.65** |
| **Total - 10100 - Cash** | | | | **$** | **32,106.18** | **$** | **37,970.65** |
| **Total** | | | | **$** | **32,106.18** | **$** | **37,970.65** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 4/30/26 | WITHDRAWAL 04/30 | $ (88,000.00) | MISC_DEBIT | $ 37,970.65 | |
| DEBIT | 4/30/26 | Online ACH Payment 11217387697 To QspacIndustiresInc (_######1916) | $ (4,802.40) | ACH_PAYMENT | $ 125,970.65 | |
| DEBIT | 4/30/26 | Online ACH Payment 11217379267 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (9,732.71) | ACH_PAYMENT | $ 130,773.05 | |
| DEBIT | 4/30/26 | Online ACH Payment 11217144251 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (12,714.58) | ACH_PAYMENT | $ 140,505.76 | |
| DEBIT | 4/30/26 | ORIG CO NAME:SO CAL EDISON CO    ORIG ID:4951240335 DESC DATE:260429 CO ENTRY DESCR:BILL PAYMTSEC:WEB   TRACE#:091000010830765 EED:260430 IND ID:701027910761        IND NAME:CDS MOVING EQUIPMEN TRN: 1190830765TC | $ (54.68) | ACH_DEBIT | $ 153,220.34 | |
| CREDIT | 4/30/26 | Online Transfer from CHK ...9052 transaction#: 29021814282 | $ 917.70 | ACCT_XFER | $ 153,275.02 | |
| CREDIT | 4/30/26 | Online Transfer from CHK ...7669 transaction#: 29022075119 | $ 15,000.00 | ACCT_XFER | $ 152,357.32 | |
| CREDIT | 4/30/26 | Online Transfer from CHK ...7669 transaction#: 29031814805 | $ 36,000.00 | ACCT_XFER | $ 137,357.32 | |
| CREDIT | 4/30/26 | Online Transfer from CHK ...7669 transaction#: 29025637035 | $ 88,000.00 | ACCT_XFER | $ 101,357.32 | |
| DEBIT | 4/29/26 | Online ACH Payment 11217217574 To DennisNEW1774 (_######1774) | $ (9,993.15) | ACH_PAYMENT | $ 13,357.32 | |
| DEBIT | 4/29/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: KEY BK POR/123002011 A/C: ML CALICO LLC TAULATIN OR 97062 US REF: PO88957 IMAD: 0429MMQFMP2M036813 TRN: 3728386119ES 04/29 | $ (10,960.32) | WIRE_OUTGOING | $ 23,350.47 | |
| DEBIT | 4/29/26 | Online ACH Payment 11217163923 To PRECISIONSACLES (_######4710) | $ (280.00) | ACH_PAYMENT | $ 34,310.79 | |
| DEBIT | 4/29/26 | Online ACH Payment 11217116238 To REDWOLFLOGISTICS (_######3937) | $ (247.00) | ACH_PAYMENT | $ 34,590.79 | |
| DEBIT | 4/29/26 | Online ACH Payment 11217148050 To PrattCorrugatedHoldings (_####6846) | $ (13,726.80) | ACH_PAYMENT | $ 34,837.79 | |
| DEBIT | 4/29/26 | Online ACH Payment 11217121919 To MechanicalPlasticCorp (_######7337) | $ (7,426.00) | ACH_PAYMENT | $ 48,564.59 | |
| DEBIT | 4/29/26 | Online ACH Payment 11217030543 To AmericanPropaneInc (_########2253) | $ (443.71) | ACH_PAYMENT | $ 55,990.59 | |
| DEBIT | 4/29/26 | Online ACH Payment 11217093393 To PenskeTruckLeasing (_######5846) | $ (7,408.71) | ACH_PAYMENT | $ 56,434.30 | |
| DEBIT | 4/29/26 | ORIG CO NAME:GDRGROUP        ORIG ID:3383693141 DESC DATE:260428 CO ENTRY DESCR:PURCHASE SEC:CCD   TRACE#:091000018687213 EED:260429  IND ID:CDS MOVING EQUI       IND NAME:CDS MOVING EQUIPMENT,                          949-453-8818 TRN: 1188687213TC | $ (314.07) | ACH_DEBIT | $ 63,843.01 | |
| DEBIT | 4/29/26 | ORIG CO NAME:IPFS        ORIG ID:0AD2424370 DESC DATE:    CO ENTRY DESCR:IPFSPMTCAOSEC:CCD TRACE#:101000018687211 EED:260429  IND ID:D53126 IND NAME:CDS MOVING & EQUIPMENT GDxLk2vV TRN: 1188687211TC | $ (1,580.54) | ACH_DEBIT | $ 64,157.08 | |
| DEBIT | 4/29/26 | ORIG CO NAME:GDRGROUP        ORIG ID:3383693141 DESC DATE:260428 CO ENTRY DESCR:PURCHASE SEC:CCD   TRACE#:091000018687214 EED:260429  IND ID:CDS MOVING EQUI       IND NAME:CDS MOVING EQUIPMENT,                          949-453-8818 TRN: 1188687214TC | $ (7,125.31) | ACH_DEBIT | $ 65,737.62 | |
| CREDIT | 4/29/26 | Credit Return: Online ACH Payment 11216617090 To MARINELUMBERCOMLCALICOLLC (_#######4033) | $ 10,960.32 | MISC_CREDIT | $ 72,862.93 | |

| Type | Date | Description | | Amount | | Category | Balance | |
|---|---|---|---|---|---|---|---|---|
| CREDIT | 4/29/26 | Online Transfer from CHK ...7669 transaction#: 29009968373 | $ | 15,000.00 | | ACCT_XFER | $ | 61,902.61 |
| CREDIT | 4/29/26 | Online Transfer from CHK ...7669 transaction#: 29008198901 | $ | 15,000.00 | | ACCT_XFER | $ | 46,902.61 |
| CREDIT | 4/29/26 | Online Transfer from CHK ...7669 transaction#: 29012120553 | $ | 20,000.00 | | ACCT_XFER | $ | 31,902.61 |
| DEBIT | 4/28/26 | Online ACH Payment 11216938617 To MaximumFastnersInc (_#####1210) | $ | (480.00) | | ACH_PAYMENT | $ | 11,902.61 |
| DEBIT | 4/28/26 | ORIG CO NAME:ARTISAN & TRUCK    ORIG ID:9409348112 DESC DATE:260428 CO ENTRY DESCR:INS PREM  SEC:TEL TRACE#:021000027668137 EED:260428  IND ID:POL 868823021       IND NAME:CDS MOVING EQUIPMENT BRANCH43DEBIT ACH TRN: 1187668137TC | $ | (744.08) | | ACH_DEBIT | $ | 12,382.61 |
| DEBIT | 4/28/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:27 Apr CO ENTRY DESCR:HealthEquiSEC:PPD  TRACE#:091000014470175 EED:260428 IND ID:6265624       IND NAME:CDS Moving Equipment, TRN: 1174470175TC | $ | (1,987.95) | | ACH_DEBIT | $ | 13,126.69 |
| CREDIT | 4/27/26 | Online Transfer from CHK ...9052 transaction#: 28963075559 | $ | 332.25 | | ACCT_XFER | $ | 15,114.64 |
| DEBIT | 4/24/26 | Online ACH Payment 11216653825 To MaximumFastnersInc (_#####1210) | $ | (480.00) | | ACH_PAYMENT | $ | 14,782.39 |
| DEBIT | 4/24/26 | Online ACH Payment 11216648892 To QspacIndustiresInc (_######1916) | $ | (6,374.40) | | ACH_PAYMENT | $ | 15,262.39 |
| DEBIT | 4/24/26 | Online ACH Payment 11216617878 To ParLumberCo (_######2099) | $ | (5,913.60) | | ACH_PAYMENT | $ | 21,636.79 |
| DEBIT | 4/24/26 | Online ACH Payment 11216617090 To MARINELUMBERCOMLCALICOLLC (_#######4033) | $ | (10,960.32) | | ACH_PAYMENT | $ | 27,550.39 |
| CREDIT | 4/24/26 | Online Transfer from CHK ...9052 transaction#: 28948566058 | $ | 3,962.59 | | ACCT_XFER | $ | 38,510.71 |
| CREDIT | 4/24/26 | Online Transfer from CHK ...9052 transaction#: 28956026463 | $ | 9,102.22 | | ACCT_XFER | $ | 34,548.12 |
| CREDIT | 4/24/26 | Online Transfer from CHK ...7669 transaction#: 28951197700 | $ | 20,000.00 | | ACCT_XFER | $ | 25,445.90 |
| DEBIT | 4/23/26 | Online ACH Payment 11216536202 To SCFuel (_######4197) | $ | (4,305.80) | | ACH_PAYMENT | $ | 5,445.90 |
| DEBIT | 4/23/26 | Online ACH Payment 11216460151 To XtraLease (_#####3755) | $ | (5,300.59) | | ACH_PAYMENT | $ | 9,751.70 |
| DEBIT | 4/23/26 | Online ACH Payment 11216450782 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ | (9,947.71) | | ACH_PAYMENT | $ | 15,052.29 |
| DEBIT | 4/23/26 | ORIG CO NAME:FOR2FI, INC    ORIG ID:1911718107 DESC DATE:    CO ENTRY DESCR:PURCHASE SEC:WEB TRACE#:104000014029824 EED:260423  IND ID:M81576874517       IND NAME:CDS MOVING EQUIPMENT TRN: 1124029824TC | $ | (255.14) | | ACH_DEBIT | $ | 25,000.00 |
| DEBIT | 4/23/26 | ORIG CO NAME:FOR2FI, INC    ORIG ID:1911718107 DESC DATE:    CO ENTRY DESCR:PURCHASE SEC:WEB TRACE#:104000014029825 EED:260423  IND ID:M81576881162       IND NAME:CDS MOVING EQUIPMENT TRN: 1124029825TC | $ | (255.20) | | ACH_DEBIT | $ | 25,255.14 |
| CREDIT | 4/23/26 | Online Transfer from CHK ...7669 transaction#: 28934784838 | $ | 3,094.13 | | ACCT_XFER | $ | 25,510.34 |
| CREDIT | 4/23/26 | Online Transfer from CHK ...7669 transaction#: 28934938258 | $ | 25,000.00 | | ACCT_XFER | $ | 22,416.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBIT | 4/22/26 | ORIG CO NAME:TRAVELERS        ORIG ID:0000408976 DESC DATE:260422 CO ENTRY DESCR:BUS INSUR SEC:CCD   TRACE#:021000022755867 EED:260422  IND ID:8889670           IND NAME:CDS MOVING& EQUIPMENT 800-252-2268 TRN: 1122755867TC | $ | (2,583.79) | ACH_DEBIT | $ | (2,583.79) |
| DEBIT | 4/22/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260422 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000016356072 EED:260422  IND ID:212462 IND NAME:CDS Moving Equipment I TRN: 1116356072TC | $ | (3,042.40) | ACH_DEBIT | $ | - |
| DEBIT | 4/22/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260422 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000016356073 EED:260422  IND ID:212463 IND NAME:CDS Moving Equipment I TRN: 1116356073TC | $ | (4,547.67) | ACH_DEBIT | $ | 3,042.40 |
| CREDIT | 4/22/26 | Online Transfer from CHK ...7669 transaction#: 28922339999 | $ | 4,473.75 | ACCT_XFER | $ | 7,590.07 |
| DEBIT | 4/21/26 | Online ACH Payment 11216117343 To DennisNEW1774 (_######1774) | $ | (7,000.00) | ACH_PAYMENT | $ | 3,116.32 |
| DEBIT | 4/21/26 | Online ACH Payment 11216105905 To ComptonRent (_######8368) | $ | (30,000.00) | ACH_PAYMENT | $ | 10,116.32 |
| DEBIT | 4/21/26 | ORIG CO NAME:REPUBLICSERVICES    ORIG ID:7860843596 DESC DATE:042126 CO ENTRY DESCR:RSIBILLPAYSEC:WEB   TRACE#:051000012605664 EED:260421  IND ID:306205701089        IND NAME:CDS MOVING QUIPMENT IN BILL PAYMENT TRN: 1102605664TC | $ | (35.17) | ACH_DEBIT | $ | 40,116.32 |
| DEBIT | 4/21/26 | ORIG CO NAME:UPSBILLCTR        ORIG ID:5193070436 DESC DATE:260420 CO ENTRY DESCR:PAYMENT  SEC:CCD TRACE#:091000012605666 EED:260421  IND ID:0000929569         IND NAME:cds moving equipment Log in to the UPS Billing Center fo r payment details. TRN: 1102605666TC | $ | (510.88) | ACH_DEBIT | $ | 40,151.49 |
| DEBIT | 4/21/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:20 Apr CO ENTRY DESCR:HealthEquiSEC:PPD   TRACE#:091000012605669 EED:260421  IND ID:6265624          IND NAME:CDS Moving Equipment, TRN: 1102605669TC | $ | (592.97) | ACH_DEBIT | $ | 40,662.37 |
| CREDIT | 4/21/26 | Online Transfer from CHK ...9052 transaction#: 28917062217 | $ | 358.84 | ACCT_XFER | $ | 41,255.34 |
| DEBIT | 4/20/26 | ORIG CO NAME:Worldwide Expres    ORIG ID:1000991662 DESC DATE:260420 CO ENTRY DESCR:PAYMENTS SEC:CCD   TRACE#:021000022547214 EED:260420  IND ID:100000001233432        IND NAME:CDS Moving Equipment I   NTE*ZZZ*Worldwide Express payment\ TRN: 1102547214TC | $ | (641.51) | ACH_DEBIT | $ | 40,896.50 |
| DEBIT | 4/20/26 | ORIG CO NAME:ACHMA VISB        ORIG ID:0000751800 DESC DATE:260418 CO ENTRY DESCR:BILL PYMNTSEC:WEB   TRACE#:021000026756975 EED:260420 IND ID:7377139           IND NAME:ALLEN *ALLEN 800-922-0204 TRN: 1106756975TC | $ | (267.58) | ACH_DEBIT | $ | 41,538.01 |
| DEBIT | 4/17/26 | Online ACH Payment 11215798643 To NeimanReedLumber (_######7951) | $ | (9,408.00) | ACH_PAYMENT | $ | 41,805.59 |
| DEBIT | 4/17/26 | Online ACH Payment 11215785740 To BUDNICKCONVERTING (_######2427) | $ | (2,766.52) | ACH_PAYMENT | $ | 51,213.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBIT | 4/17/26 | Online ACH Payment 11215773174 To PolyCorrIndustriesInc (_#####5045) | $ | (1,915.20) | ACH_PAYMENT | $ | 53,980.11 |
| DEBIT | 4/17/26 | Online ACH Payment 11215773476 To MechanicalPlasticCorp (_######7337) | $ | (3,713.00) | ACH_PAYMENT | $ | 55,895.31 |
| DEBIT | 4/17/26 | Online ACH Payment 11215740919 To SterlingAdminsitration (_####3114) | $ | (575.00) | ACH_PAYMENT | $ | 59,608.31 |
| DEBIT | 4/17/26 | Online Transfer to CHK ...7696 transaction#: 28865856403 04/17 | $ | (1,225.00) | ACCT_XFER | $ | 60,183.31 |
| CREDIT | 4/17/26 | Online Transfer from CHK ...7669 transaction#: 28872283522 | $ | 1,338.47 | ACCT_XFER | $ | 61,408.31 |
| CREDIT | 4/17/26 | Online Transfer from CHK ...9052 transaction#: 28863600651 | $ | 2,208.20 | ACCT_XFER | $ | 60,069.84 |
| CREDIT | 4/17/26 | Online Transfer from CHK ...7669 transaction#: 28864441302 | $ | 4,552.91 | ACCT_XFER | $ | 57,861.64 |
| CREDIT | 4/17/26 | Online Transfer from CHK ...9052 transaction#: 28872276306 | $ | 11,009.69 | ACCT_XFER | $ | 53,308.73 |
| CREDIT | 4/17/26 | Online Transfer from CHK ...7669 transaction#: 28868245666 | $ | 22,033.12 | ACCT_XFER | $ | 42,299.04 |
| DEBIT | 4/16/26 | Online ACH Payment 11215660373 To SCFuel (_######4197) | $ | (2,027.85) | ACH_PAYMENT | $ | 20,265.92 |
| DEBIT | 4/16/26 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: BANK OF CHINA LIMITED HEAD OFFICE BEIJING CHINA 100818 CN BEN:/209136663915 QINGDAO MEGA HOSHENG TRADING CO LTD REF: PO88908 - 2ND PAYMENT INVOICE PAYMENT TRN: 3554156106ES 04/16 | $ | (14,703.00) | WIRE_OUTGOING | $ | 22,293.77 |
| DEBIT | 4/16/26 | Online ACH Payment 11215555953 To ROBERTBASTIAN (_###8858) | $ | (1,432.90) | ACH_PAYMENT | $ | 36,996.77 |
| DEBIT | 4/16/26 | ORIG CO NAME:GDRGROUP    ORIG ID:3383693141 DESC DATE:260415 CO ENTRY DESCR:PURCHASE SEC:CCD   TRACE#:091000016263892 EED:260416  IND ID:CDS MOVING EQUI      IND NAME:CDS MOVING EQUIPMENT,                          949-453-8818 TRN: 1056263892TC | $ | (1,050.00) | ACH_DEBIT | $ | 38,429.67 |
| CREDIT | 4/16/26 | Online Transfer from CHK ...9052 transaction#: 28848500356 | $ | 916.39 | ACCT_XFER | $ | 39,479.67 |
| CREDIT | 4/16/26 | Online Transfer from CHK ...7669 transaction#: 28852437002 | $ | 14,531.61 | ACCT_XFER | $ | 38,563.28 |
| CREDIT | 4/16/26 | Online Transfer from CHK ...7669 transaction#: 28848514985 | $ | 24,029.82 | ACCT_XFER | $ | 24,031.67 |
| DEBIT | 4/15/26 | Online ACH Payment 11215373542 To DurableUSAInc (_######5665) | $ | (854.00) | ACH_PAYMENT | $ | 1.85 |
| DEBIT | 4/15/26 | Online ACH Payment 11214759545 To DurableUSAInc (_######5665) | $ | (16,762.00) | ACH_PAYMENT | $ | 855.85 |
| DEBIT | 4/15/26 | Online ACH Payment 11215299836 To REDWOLFLOGISTICS (_######3937) | $ | (345.00) | ACH_PAYMENT | $ | 17,617.85 |
| DEBIT | 4/15/26 | Online Transfer to CHK ...7696 transaction#: 28837044690 04/15 | $ | (17,225.00) | ACCT_XFER | $ | 17,962.85 |
| CREDIT | 4/15/26 | Online Transfer from CHK ...7669 transaction#: 28839661790 | $ | 50.00 | ACCT_XFER | $ | 35,187.85 |
| CREDIT | 4/15/26 | Online Transfer from CHK ...7669 transaction#: 28840135166 | $ | 850.00 | ACCT_XFER | $ | 35,137.85 |
| CREDIT | 4/15/26 | Online Transfer from CHK ...7669 transaction#: 28838996337 | $ | 16,700.00 | ACCT_XFER | $ | 34,287.85 |
| DEBIT | 4/14/26 | ORIG CO NAME:Pitney Bowes    ORIG ID:5201344287 DESC DATE:260413 CO ENTRY DESCR:DIRECT DEBSEC:CCD   TRACE#:011500121823408 EED:260414 IND ID:PBLeasing       IND NAME:blank blank 8442566444 TRN: 1031823408TC | $ | (144.34) | ACH_DEBIT | $ | 17,587.85 |

| Type | Date | Description | Amount | | Category | Balance | |
|---|---|---|---|---|---|---|---|
| DEBIT | 4/14/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:13 Apr CO ENTRY DESCR:HealthEquiSEC:PPD   TRACE#:091000011823406 EED:260414 IND ID:6265624        IND NAME:CDS Moving Equipment, TRN: 1031823406TC | $ | (383.68) | ACH_DEBIT | $ | 17,732.19 |
| DEBIT | 4/14/26 | ORIG CO NAME:PILOT TRAVEL CEN    ORIG ID:8341953155 DESC DATE:260413 CO ENTRY DESCR:PILOTDRAFTSEC:CCD   TRACE#:062000011823412 EED:260414 IND ID:27331        IND NAME:ROCKY MOUNTAIN PIONEER TRN: 1031823412TC | $ | (455.09) | ACH_DEBIT | $ | 18,115.87 |
| DEBIT | 4/14/26 | ORIG CO NAME:Pitney Purchase    ORIG ID:6841386389 DESC DATE:260413 CO ENTRY DESCR:DIRECT DEBSEC:CCD   TRACE#:011500121823410 EED:260414 IND ID:PBPurchasPwr        IND NAME:blank blank 8442566444 TRN: 1031823410TC | $ | (704.04) | ACH_DEBIT | $ | 18,570.96 |
| DEBIT | 4/13/26 | Online ACH Payment 11214951973 To CaltexPlasticsInc (_####5541) | $ | (297.10) | ACH_PAYMENT | $ | 19,275.00 |
| DEBIT | 4/13/26 | ORIG CO NAME:ARTISAN & TRUCK    ORIG ID:9409348112 DESC DATE:260413 CO ENTRY DESCR:INS PREM  SEC:WEB TRACE#:021000020836974 EED:260413  IND ID:POL 868823021        IND NAME:CDS MOVING EQUIPMENT BRANCH09DEBIT ACH TRN: 1030836974TC | $ | (1,789.96) | ACH_DEBIT | $ | 19,572.10 |
| DEBIT | 4/13/26 | ORIG CO NAME:SO CAL EDISON CO    ORIG ID:4951240335 DESC DATE:260410 CO ENTRY DESCR:BILL PAYMTSEC:WEB   TRACE#:091000013894984 EED:260413 IND ID:701027910761        IND NAME:CDS MOVING EQUIPMEN TRN: 1003894984TC | $ | (67.54) | ACH_DEBIT | $ | 21,362.06 |
| DEBIT | 4/13/26 | ORIG CO NAME:SO CAL EDISON CO    ORIG ID:4951240335 DESC DATE:260410 CO ENTRY DESCR:BILL PAYMTSEC:WEB   TRACE#:091000013894985 EED:260413 IND ID:701027911165        IND NAME:CDS MOVING EQUIPMEN TRN: 1003894985TC | $ | (1,920.98) | ACH_DEBIT | $ | 21,429.60 |
| CREDIT | 4/13/26 | Online Transfer from CHK ...9052 transaction#: 28794587781 | $ | 1,453.18 | ACCT_XFER | $ | 23,350.58 |
| DEBIT | 4/10/26 | Online ACH Payment 11214826659 To CUMMINSSALESANDSERVICES (_#####2089) | $ | (590.20) | ACH_PAYMENT | $ | 21,897.40 |
| DEBIT | 4/10/26 | Online ACH Payment 11214592363 To SCFUELS (_######4197) | $ | (1,153.79) | ACH_PAYMENT | $ | 22,487.60 |
| DEBIT | 4/10/26 | Online ACH Payment 11214758606 To PrattCorrugatedHoldings (_####6846) | $ | (11,929.50) | ACH_PAYMENT | $ | 23,641.39 |
| DEBIT | 4/10/26 | Online ACH Payment 11214758204 To PrattCorrugatedHoldings (_####6846) | $ | (13,486.00) | ACH_PAYMENT | $ | 35,570.89 |
| DEBIT | 4/10/26 | Online ACH Payment 11214759022 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ | (10,066.41) | ACH_PAYMENT | $ | 49,056.89 |
| CREDIT | 4/10/26 | Online Transfer from CHK ...9052 transaction#: 28780164417 | $ | 15,525.66 | ACCT_XFER | $ | 59,123.30 |
| CREDIT | 4/10/26 | Online Transfer from CHK ...7669 transaction#: 28773680112 | $ | 22,000.00 | ACCT_XFER | $ | 43,597.64 |
| DEBIT | 4/9/26 | Online ACH Payment 11214560453 To WALSHANDGAERTNERPA (_#####5602) | $ | (11,698.16) | ACH_PAYMENT | $ | 21,597.64 |
| CREDIT | 4/9/26 | Online Transfer from CHK ...9052 transaction#: 28759008324 | $ | 1,305.65 | ACCT_XFER | $ | 33,295.80 |
| CREDIT | 4/9/26 | Online Transfer from CHK ...9052 transaction#: 28761708556 | $ | 4,309.12 | ACCT_XFER | $ | 31,990.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 4/9/26 | Online Transfer from CHK ...7669 transaction#: 28759049881 | $ | 14,476.19 | ACCT_XFER | $ | 27,681.03 |
| DEBIT | 4/8/26 | Online ACH Payment 11214323554 To DAYLIGHTTRANSPORT (_####2883) | $ | (705.80) | ACH_PAYMENT | $ | 13,204.84 |
| DEBIT | 4/8/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:07 Apr CO ENTRY DESCR:HealthEquiSEC:PPD   TRACE#:091000019096127 EED:260408 IND ID:6265624         IND NAME:CDS Moving Equipment, TRN: 0979096127TC | $ | (61.60) | ACH_DEBIT | $ | 13,910.64 |
| DEBIT | 4/8/26 | ORIG CO NAME:GDRGROUP        ORIG ID:3383693141 DESC DATE:260407 CO ENTRY DESCR:PURCHASE SEC:CCD   TRACE#:091000019096125 EED:260408  IND ID:CDS MOVING EQUI      IND NAME:CDS MOVING EQUIPMENT,                              949-453-8818 TRN: 0979096125TC | $ | (3,445.69) | ACH_DEBIT | $ | 13,972.24 |
| DEBIT | 4/8/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260408 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000019096123 EED:260408  IND ID:212463 IND NAME:CDS Moving Equipment I TRN: 0979096123TC | $ | (3,755.22) | ACH_DEBIT | $ | 17,417.93 |
| DEBIT | 4/8/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260408 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000019096122 EED:260408  IND ID:212462 IND NAME:CDS Moving Equipment I TRN: 0979096122TC | $ | (5,766.86) | ACH_DEBIT | $ | 21,173.15 |
| CREDIT | 4/8/26 | Online Transfer from CHK ...9052 transaction#: 28746717067 | $ | 1,048.08 | ACCT_XFER | $ | 26,940.01 |
| CREDIT | 4/8/26 | Online Transfer from CHK ...9052 transaction#: 28752604563 | $ | 1,083.09 | ACCT_XFER | $ | 25,891.93 |
| CREDIT | 4/8/26 | Online Transfer from CHK ...7669 transaction#: 28746729639 | $ | 3,954.77 | ACCT_XFER | $ | 24,808.84 |
| CREDIT | 4/8/26 | Online Transfer from CHK ...7669 transaction#: 28746723075 | $ | 11,779.47 | ACCT_XFER | $ | 20,854.07 |
| DEBIT | 4/7/26 | Online ACH Payment 11214258515 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ | (12,944.99) | ACH_PAYMENT | $ | 9,074.60 |
| DEBIT | 4/7/26 | Online ACH Payment 11214250280 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ | (12,714.58) | ACH_PAYMENT | $ | 22,019.59 |
| DEBIT | 4/7/26 | Online ACH Payment 11214172746 To OracleAmericaIncNEW (_######7093) | $ | (19,689.80) | ACH_PAYMENT | $ | 34,734.17 |
| DEBIT | 4/7/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:06 Apr CO ENTRY DESCR:HealthEquiSEC:PPD   TRACE#:091000013770150 EED:260407  IND ID:6265624         IND NAME:CDS Moving Equipment, TRN: 0963770150TC | $ | (609.19) | ACH_DEBIT | $ | 54,423.97 |
| DEBIT | 4/7/26 | ORIG CO NAME:PILOT TRAVEL CEN    ORIG ID:8341953155 DESC DATE:260406 CO ENTRY DESCR:PILOTDRAFTSEC:CCD   TRACE#:062000013770152 EED:260407  IND ID:27331         IND NAME:ROCKY MOUNTAIN PIONEER TRN: 0963770152TC | $ | (2,441.53) | ACH_DEBIT | $ | 55,033.16 |
| CREDIT | 4/7/26 | Online Transfer from CHK ...9052 transaction#: 28734967204 | $ | 169.16 | ACCT_XFER | $ | 57,474.69 |
| CREDIT | 4/7/26 | Online Transfer from CHK ...9052 transaction#: 28737697067 | $ | 1,561.06 | ACCT_XFER | $ | 57,305.53 |
| CREDIT | 4/7/26 | Online Transfer from CHK ...7669 transaction#: 28734993186 | $ | 45,000.00 | ACCT_XFER | $ | 55,744.47 |
| DEBIT | 4/6/26 | Online ACH Payment 11214012044 To PrattCorrugatedHoldings (_####6846) | $ | (12,917.30) | ACH_PAYMENT | $ | 10,744.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBIT | 4/6/26 | Online ACH Payment 11214011326 To VAVPAPER (_#########2574) | $ | (17,600.00) | ACH_PAYMENT | $ | 23,661.77 |
| DEBIT | 4/6/26 | Online ACH Payment 11214016933 To ChicagoRent (_###3793) | $ | (37,802.91) | ACH_PAYMENT | $ | 41,261.77 |
| CREDIT | 4/6/26 | Online Transfer from CHK ...9052 transaction#: 28702200450 | $ | 25,686.95 | ACCT_XFER | $ | 79,064.68 |
| CREDIT | 4/6/26 | Online Transfer from CHK ...7669 transaction#: 28720700609 | $ | 45,000.00 | ACCT_XFER | $ | 53,377.73 |
| DEBIT | 4/3/26 | ORIG CO NAME:Worldwide Expres    ORIG ID:1000991662 DESC DATE:260403 CO ENTRY DESCR:PAYMENTS SEC:CCD   TRACE#:021000024931616 EED:260403  IND ID:100000001168813       IND NAME:CDS Moving Equipment I   NTE*ZZZ*Worldwide Express payment\ TRN: 0934931616TC | $ | (421.62) | ACH_DEBIT | $ | 8,377.73 |
| DEBIT | 4/3/26 | Online ACH Payment 11213766594 To WALSHANDGAERTNERPA (_#####5602) | $ | (9,865.87) | ACH_PAYMENT | $ | 8,799.35 |
| DEBIT | 4/3/26 | ORIG CO NAME:NAVISTAR FINANCL    ORIG ID:3362472404 DESC DATE:    CO ENTRY DESCR:ACH PYMT SEC:PPD   TRACE#:111000026844809 EED:260403  IND ID:         IND NAME:C.D.S. Moving Equipmen INSTALLMENT TRN: 0926844809TC | $ | (3,940.66) | ACH_DEBIT | $ | 18,665.22 |
| CREDIT | 4/3/26 | Online Transfer from CHK ...9052 transaction#: 28684696518 | $ | 12,976.28 | ACCT_XFER | $ | 22,605.88 |
| DEBIT | 4/2/26 | Online ACH Payment 11213741246 To IRPINC (_########0729) | $ | (2,610.00) | ACH_PAYMENT | $ | 9,629.60 |
| DEBIT | 4/2/26 | Online ACH Payment 11213771278 To SCFUELS (_######4197) | $ | (1,814.99) | ACH_PAYMENT | $ | 12,239.60 |
| DEBIT | 4/2/26 | Online ACH Payment 11213609850 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ | (18,051.73) | ACH_PAYMENT | $ | 14,054.59 |
| DEBIT | 4/2/26 | ORIG CO NAME:REPUBLICSERVICES    ORIG ID:7860843596 DESC DATE:040226 CO ENTRY DESCR:RSIBILLPAYSEC:WEB   TRACE#:051000015405090 EED:260402  IND ID:306205701089       IND NAME:CDS MOVING QUIPMENT IN BILL PAYMENT TRN: 0915405090TC | $ | (70.34) | ACH_DEBIT | $ | 32,106.32 |
| DEBIT | 4/2/26 | ORIG CO NAME:NAVISTAR FINANCL    ORIG ID:3362472404 DESC DATE:    CO ENTRY DESCR:ACH PYMT SEC:PPD   TRACE#:111000025405092 EED:260402  IND ID:         IND NAME:C.D.S. Moving Equipmen INSTALLMENT TRN: 0915405092TC | $ | (5,911.48) | ACH_DEBIT | $ | 32,176.66 |
| CREDIT | 4/2/26 | Online Transfer from CHK ...9052 transaction#: 28674303830 | $ | 4,170.52 | ACCT_XFER | $ | 38,088.14 |
| CREDIT | 4/2/26 | Online Transfer from CHK ...9052 transaction#: 28669799760 | $ | 4,359.44 | ACCT_XFER | $ | 33,917.62 |
| CREDIT | 4/2/26 | Online Transfer from CHK ...7669 transaction#: 28670380589 | $ | 26,000.00 | ACCT_XFER | $ | 29,558.18 |
| DEBIT | 4/1/26 | Online ACH Payment 11213424969 To REDWOLFLOGISTICS (_######3937) | $ | (448.00) | ACH_PAYMENT | $ | 3,558.18 |
| DEBIT | 4/1/26 | Online ACH Payment 11213416538 To ComptonRent (_######8368) | $ | (30,000.00) | ACH_PAYMENT | $ | 4,006.18 |
| DEBIT | 4/1/26 | Online ACH Payment 11213424757 To MCLENTERPRISEINC (_######3120) | $ | (993.82) | ACH_PAYMENT | $ | 34,006.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBIT | 4/1/26 | ORIG CO NAME:KAISER GROUP DUE    ORIG ID:9049040030 DESC DATE:260331 CO ENTRY DESCR:INTERNET SEC:WEB   TRACE#:043305135044768 EED:260401  IND ID:043000094044240       IND NAME:14003100000039188419764 TELECHK 800-697-9263 TRN: 0915044768TC | $ | (12,994.34) | ACH_DEBIT | $   35,000.00 |
| DEBIT | 4/1/26 | ORIG CO NAME:KAISER GROUP DUE    ORIG ID:9049040030 DESC DATE:260331 CO ENTRY DESCR:INTERNET SEC:WEB   TRACE#:043305135044769 EED:260401  IND ID:043000094044244       IND NAME:14003100000039188428478 TELECHK 800-697-9263 TRN: 0915044769TC | $ | (16,402.69) | ACH_DEBIT | $   47,994.34 |
| DEBIT | 4/1/26 | ORIG CO NAME:UNITED HEALTHCAR    ORIG ID:1411289245 DESC DATE:    CO ENTRY DESCR:EDI PAYMTSSEC:CTX   TRACE#:043000265044771 EED:260401 IND ID:032402765965          IND NAME:0007CDS Moving Equip TRN: 0915044771TC | $ | (31,638.58) | ACH_DEBIT | $   64,397.03 |
| CREDIT | 4/1/26 | Online Transfer from CHK ...9052 transaction#: 28653549877 | $ | 792.94 | ACCT_XFER | $   96,035.61 |
| CREDIT | 4/1/26 | Online Transfer from CHK ...7669 transaction#: 28658218359 | $ | 35,000.00 | ACCT_XFER | $   95,242.67 |
| CREDIT | 4/1/26 | Online Transfer from CHK ...7669 transaction#: 28653548525 | $ | 54,378.20 | ACCT_XFER | $   60,242.67 |

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

April 01, 2026 through April 30, 2026
**Account Number:** ⬛⬛⬛⬛ '7688

---

### Customer Service Information

---

If you have any questions about your statement, please contact your Customer Service Professional.

00000483 WBS 703 081  12126 NNNNNNNNNNN  1 000000000 C1 0000
C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $5,864.47 |  |
| Deposits and Credits | 49 | $697,451.77 |  |
| Withdrawals and Debits | 93 | $665,345.59 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$37,970.65** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Online Transfer From Chk ...7669 Transaction#: 28653548525 | $54,378.20 |
| 04/01 | Online Transfer From Chk ...7669 Transaction#: 28658218359 | 35,000.00 |
| 04/01 | Online Transfer From Chk ...9052 Transaction#: 28653549877 | 792.94 |
| 04/02 | Online Transfer From Chk ...7669 Transaction#: 28670380589 | 26,000.00 |
| 04/02 | Online Transfer From Chk ...9052 Transaction#: 28669799760 | 4,359.44 |
| 04/02 | Online Transfer From Chk ...9052 Transaction#: 28674303830 | 4,170.52 |
| 04/03 | Online Transfer From Chk ...9052 Transaction#: 28684696518 | 12,976.28 |
| 04/06 | Online Transfer From Chk ...7669 Transaction#: 28720700609 | 45,000.00 |
| 04/06 | Online Transfer From Chk ...9052 Transaction#: 28702200450 | 25,686.95 |
| 04/07 | Online Transfer From Chk ...7669 Transaction#: 28734993186 | 45,000.00 |
| 04/07 | Online Transfer From Chk ...9052 Transaction#: 28737697067 | 1,561.06 |
| 04/07 | Online Transfer From Chk ...9052 Transaction#: 28734967204 | 169.16 |
| 04/08 | Online Transfer From Chk ...7669 Transaction#: 28746723075 | 11,779.47 |
| 04/08 | Online Transfer From Chk ...7669 Transaction#: 28746729639 | 3,954.77 |
| 04/08 | Online Transfer From Chk ...9052 Transaction#: 28752604563 | 1,083.09 |
| 04/08 | Online Transfer From Chk ...9052 Transaction#: 28746717067 | 1,048.08 |
| 04/09 | Online Transfer From Chk ...7669 Transaction#: 28759049881 | 14,476.19 |
| 04/09 | Online Transfer From Chk ...9052 Transaction#: 28761708556 | 4,309.12 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ⬛⬛⬛ 77688

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/09 | Online Transfer From Chk ...9052 Transaction#: 28759008324 | 1,305.65 |
| 04/10 | Online Transfer From Chk ...7669 Transaction#: 28773680112 | 22,000.00 |
| 04/10 | Online Transfer From Chk ...9052 Transaction#: 28780164417 | 15,525.66 |
| 04/13 | Online Transfer From Chk ...9052 Transaction#: 28794587781 | 1,453.18 |
| 04/15 | Online Transfer From Chk ...7669 Transaction#: 28838996337 | 16,700.00 |
| 04/15 | Online Transfer From Chk ...7669 Transaction#: 28840135166 | 850.00 |
| 04/15 | Online Transfer From Chk ...7669 Transaction#: 28839661790 | 50.00 |
| 04/16 | Online Transfer From Chk ...7669 Transaction#: 28848514985 | 24,029.82 |
| 04/16 | Online Transfer From Chk ...7669 Transaction#: 28852437002 | 14,531.61 |
| 04/16 | Online Transfer From Chk ...9052 Transaction#: 28848500356 | 916.39 |
| 04/17 | Online Transfer From Chk ...7669 Transaction#: 28868245666 | 22,033.12 |
| 04/17 | Online Transfer From Chk ...9052 Transaction#: 28872276306 | 11,009.69 |
| 04/17 | Online Transfer From Chk ...7669 Transaction#: 28864441302 | 4,552.91 |
| 04/17 | Online Transfer From Chk ...9052 Transaction#: 28863600651 | 2,208.20 |
| 04/17 | Online Transfer From Chk ...7669 Transaction#: 28872283522 | 1,338.47 |
| 04/21 | Online Transfer From Chk ...9052 Transaction#: 28917062217 | 358.84 |
| 04/22 | Online Transfer From Chk ...7669 Transaction#: 28922339999 | 4,473.75 |
| 04/23 | Online Transfer From Chk ...7669 Transaction#: 28934938258 | 25,000.00 |
| 04/23 | Online Transfer From Chk ...7669 Transaction#: 28934784838 | 3,094.13 |
| 04/24 | Online Transfer From Chk ...7669 Transaction#: 28951197700 | 20,000.00 |
| 04/24 | Online Transfer From Chk ...9052 Transaction#: 28956026463 | 9,102.22 |
| 04/24 | Online Transfer From Chk ...9052 Transaction#: 28948566058 | 3,962.59 |
| 04/27 | Online Transfer From Chk ...9052 Transaction#: 28963075559 | 332.25 |
| 04/29 | Online Transfer From Chk ...7669 Transaction#: 29012120553 | 20,000.00 |
| 04/29 | Online Transfer From Chk ...7669 Transaction#: 29008198901 | 15,000.00 |
| 04/29 | Online Transfer From Chk ...7669 Transaction#: 29009968373 | 15,000.00 |
| 04/29 | Credit Return: Online ACH Payment 11216617090 To Marinelumbercomlcalicollc (_#######4033) YOUR REF:  51620590572 | 10,960.32 |
| 04/30 | Online Transfer From Chk ...7669 Transaction#: 29025637035 | 88,000.00 |
| 04/30 | Online Transfer From Chk ...7669 Transaction#: 29031814805 | 36,000.00 |
| 04/30 | Online Transfer From Chk ...7669 Transaction#: 29022075119 | 15,000.00 |
| 04/30 | Online Transfer From Chk ...9052 Transaction#: 29021814282 | 917.70 |
| **Total** | | **$697,451.77** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:United Healthcar      Orig ID:⬛⬛9245 Desc Date:      CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000265044771 Eed:260401 Ind ID:032402765965          Ind Name:0007Cds Moving Equip Trn: 0915044771Tc | $31,638.58 |
| 04/01 | Orig CO Name:Kaiser Group Due      Orig ID:⬛⬛0030 Desc Date:260331 CO Entry Descr:Internet  Sec:Web    Trace#:043305135044769 Eed:260401 Ind ID:043000094044244          Ind Name:140031000039188428478 Telechk 800-697-9263 Trn: 0915044769Tc | 16,402.69 |
| 04/01 | Orig CO Name:Kaiser Group Due      Orig ID:⬛⬛0030 Desc Date:260331 CO Entry Descr:Internet  Sec:Web    Trace#:043305135044768 Eed:260401 Ind ID:043000094044240          Ind Name:140031000039188419764 Telechk 800-697-9263 Trn: 0915044768Tc | 12,994.34 |
| 04/01 | Online ACH Payment 11213424757 To Mclenterpriseinc (_#####3120) YOUR REF:  51070811205 | 993.82 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** [redacted] 77688

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Online ACH Payment 11213416538 To Comptonrent (_######8368) YOUR REF: 51071125217 | 30,000.00 |
| 04/01 | Online ACH Payment 11213424969 To Redwolflogistics (_######3937) YOUR REF: 51071130741 | 448.00 |
| 04/02 | Orig CO Name:Navistar Financl    Orig ID:3362472404 Desc Date:    CO Entry Descr:ACH Pymt  Sec:PPD    Trace#:111000025405092 Eed:260402 Ind ID:    Ind Name:C.D.S. Moving Equipmen Installment Trn: 0915405092Tc | 5,911.48 |
| 04/02 | Orig CO Name:Republicservices    Orig ID:7860843596 Desc Date:040226 CO Entry Descr:Rsibillpaysec:Web    Trace#:051000015405090 Eed:260402 Ind ID:306205701089    Ind Name:Cds Moving Quipment IN Bill Payment Trn: 0915405090Tc | 70.34 |
| 04/02 | Online ACH Payment 11213609850 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 51096525249 | 18,051.73 |
| 04/02 | Online ACH Payment 11213771278 To Scfuels (_######4197) YOUR REF: 51096539077 | 1,814.99 |
| 04/02 | Online ACH Payment 11213741246 To Irpinc (_########0729) YOUR REF: 51096925084 | 2,610.00 |
| 04/03 | Orig CO Name:Navistar Financl    Orig ID:3362472404 Desc Date:    CO Entry Descr:ACH Pymt  Sec:PPD    Trace#:111000026844809 Eed:260403 Ind ID:    Ind Name:C.D.S. Moving Equipmen Installment Trn: 0926844809Tc | 3,940.66 |
| 04/03 | Online ACH Payment 11213766594 To Walshandgaertnerpa (_#####5602) YOUR REF: 51124665145 | 9,865.87 |
| 04/03 | Orig CO Name:Worldwide Expres    Orig ID:1000991662 Desc Date:260403 CO Entry Descr:Payments  Sec:CCD    Trace#:021000024931616 Eed:260403   Ind ID:100000001168813    Ind Name:Cds Moving Equipment I    Nte*Zzz*Worldwide Express Payment\ Trn: 0934931616Tc | 421.62 |
| 04/06 | Online ACH Payment 11214016933 To Chicagorent (_###3793) YOUR REF: 51180386159 | 37,802.91 |
| 04/06 | Online ACH Payment 11214011326 To Vavpaper (_#########2574) YOUR REF: 51180270957 | 17,600.00 |
| 04/06 | Online ACH Payment 11214012044 To Prattcorrugatedholdings (_####6846) YOUR REF: 51180449197 | 12,917.30 |
| 04/07 | Orig CO Name:Pilot Travel Cen    Orig ID:8341953155 Desc Date:260406 CO Entry Descr:Pilotdraftsec:CCD    Trace#:062000013770152 Eed:260407 Ind ID:27331    Ind Name:Rocky Mountain Pioneer Trn: 0963770152Tc | 2,441.53 |
| 04/07 | Orig CO Name:Healthequity Inc    Orig ID:[redacted]3166 Desc Date:06 Apr CO Entry Descr:Healthequisec:PPD    Trace#:091000013770150 Eed:260407 Ind ID:6265624    Ind Name:Cds Moving Equipment, Trn: 0963770150Tc | 609.19 |
| 04/07 | Online ACH Payment 11214172746 To Oracleamericaincnew (_######7093) YOUR REF: 51200194762 | 19,689.80 |
| 04/07 | Online ACH Payment 11214250280 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 51200255731 | 12,714.58 |
| 04/07 | Online ACH Payment 11214258515 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 51200176668 | 12,944.99 |
| 04/08 | Orig CO Name:Flyers Energy, L    Orig ID:1710916655 Desc Date:260408 CO Entry Descr:Payment   Sec:PPD    Trace#:091000019096122 Eed:260408 Ind ID:212462    Ind Name:Cds Moving Equipment I Trn: 0979096122Tc | 5,766.86 |

**JPMorganChase** 🟠

April 01, 2026 through April 30, 2026

**Account Number:** �_____77688

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/08 | Orig CO Name:Flyers Energy, L    Orig ID:1710916655 Desc Date:260408 CO Entry Descr:Payment   Sec:PPD   Trace#:091000019096123 Eed:260408 Ind ID:212463          Ind Name:Cds Moving Equipment I Trn: 0979096123Tc | 3,755.22 |
| 04/08 | Orig CO Name:Gdrgroup          Orig ID:3383693141 Desc Date:260407 CO Entry Descr:Purchase  Sec:CCD   Trace#:091000019096125 Eed:260408 Ind ID:Cds Moving Equi        Ind Name:Cds Moving Equipment, 949-453-8818 Trn: 0979096125Tc | 3,445.69 |
| 04/08 | Orig CO Name:Healthequity Inc     Orig ID:1522383166 Desc Date:07 Apr CO Entry Descr:Healthequisec:PPD   Trace#:091000019096127 Eed:260408 Ind ID:6265624              Ind Name:Cds Moving Equipment, Trn: 0979096127Tc | 61.60 |
| 04/08 | Online ACH Payment 11214323554 To Daylighttransport (_####2883) YOUR REF:  51219369271 | 705.80 |
| 04/09 | Online ACH Payment 11214560453 To Walshandgaertnerpa (_#####5602) YOUR REF:  51239779928 | 11,698.16 |
| 04/10 | Online ACH Payment 11214759022 To Newmckinleypaperandpackaging (_#####7955) YOUR REF:  51264986957 | 10,066.41 |
| 04/10 | Online ACH Payment 11214758204 To Prattcorrugatedholdings (_####6846) YOUR REF:  51265061301 | 13,486.00 |
| 04/10 | Online ACH Payment 11214758606 To Prattcorrugatedholdings (_####6846) YOUR REF:  51265023052 | 11,929.50 |
| 04/10 | Online ACH Payment 11214592363 To Scfuels (_######4197) YOUR REF:  51265232347 | 1,153.79 |
| 04/10 | Online ACH Payment 11214826659 To Cumminssalesandservices (_#####2089) YOUR REF:  51265195688 | 590.20 |
| 04/13 | Orig CO Name:So Cal Edison CO     Orig ID:4951240335 Desc Date:260410 CO Entry Descr:Bill Paymtsec:Web    Trace#:091000013894985 Eed:260413 Ind ID:701027911165          Ind Name:Cds Moving Equipmen Trn: 1003894985Tc | 1,920.98 |
| 04/13 | Orig CO Name:So Cal Edison CO     Orig ID:4951240335 Desc Date:260410 CO Entry Descr:Bill Paymtsec:Web    Trace#:091000013894984 Eed:260413 Ind ID:701027910761          Ind Name:Cds Moving Equipmen Trn: 1003894984Tc | 67.54 |
| 04/13 | Orig CO Name:Artisan & Truck        Orig ID:9409348112 Desc Date:260413 CO Entry Descr:Ins Prem  Sec:Web    Trace#:021000020836974 Eed:260413 Ind ID:Pol  868823021          Ind Name:Cds Moving Equipment Branch09Debit  ACH Trn: 1030836974Tc | 1,789.96 |
| 04/13 | Online ACH Payment 11214951973 To Caltexplasticsinc (_####5541) YOUR REF:  51320022643 | 297.10 |
| 04/14 | Orig CO Name:Pitney Purchase      Orig ID:6841386389 Desc Date:260413 CO Entry Descr:Direct Debsec:CCD    Trace#:011500121823410 Eed:260414 Ind ID:Pbpurchaspwr           Ind Name:Blank Blank 8442566444 Trn: 1031823410Tc | 704.04 |
| 04/14 | Orig CO Name:Pilot Travel Cen      Orig ID:8341953155 Desc Date:260413 CO Entry Descr:Pilotdraftsec:CCD    Trace#:062000011823412 Eed:260414 Ind ID:27331               Ind Name:Rocky Mountain Pioneer Trn: 1031823412Tc | 455.09 |
| 04/14 | Orig CO Name:Healthequity Inc     Orig ID:�_____3166 Desc Date:13 Apr CO Entry Descr:Healthequisec:PPD    Trace#:091000011823406 Eed:260414 Ind ID:6265624              Ind Name:Cds Moving Equipment, Trn: 1031823406Tc | 383.68 |

**JPMorganChase** 🏛️

April 01, 2026 through April 30, 2026

**Account Number:** [REDACTED] 77688

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | Orig CO Name:Pitney Bowes          Orig ID:5201344287 Desc Date:260413 CO Entry Descr:Direct Debsec:CCD    Trace#:011500121823408 Eed:260414 Ind ID:Pbleasing          Ind Name:Blank Blank 8442566444 Trn: 1031823408Tc | 144.34 |
| 04/15 | Online Transfer To Chk ...7696 Transaction#: 28837044690 | 17,225.00 |
| 04/15 | Online ACH Payment 11215299836 To Redwolflogistics (_######3937) YOUR REF: 51361787211 | 345.00 |
| 04/15 | Online ACH Payment 11214759545 To Durableusainc (_######5665) YOUR REF: 51361512299 | 16,762.00 |
| 04/15 | Online ACH Payment 11215373542 To Durableusainc (_######5665) YOUR REF: 51362003611 | 854.00 |
| 04/16 | Orig CO Name:Gdrgroup          Orig ID:3383693141 Desc Date:260415 CO Entry Descr:Purchase  Sec:CCD    Trace#:091000016263892 Eed:260416 Ind ID:Cds Moving Equi          Ind Name:Cds Moving Equipment, 949-453-8818 Trn: 1056263892Tc | 1,050.00 |
| 04/16 | Online ACH Payment 11215555953 To Robertbastian (_###8858) YOUR REF: 51382278028 | 1,432.90 |
| 04/16 | Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/[REDACTED]3915 Qingdao Mega Hosheng Trading CO Ltd Ref: PO88908 - 2ND Payment Invoice Payment Trn: 3554156106Es YOUR REF: ICM OF 26/04/16 | 14,703.00 |
| 04/16 | Online ACH Payment 11215660373 To Scfuel (_######4197) YOUR REF: 51382542806 | 2,027.85 |
| 04/17 | Online Transfer To Chk ...7696 Transaction#: 28865856403 | 1,225.00 |
| 04/17 | Online ACH Payment 11215740919 To Sterlingadminsitration (_#####3114) YOUR REF: 51407811069 | 575.00 |
| 04/17 | Online ACH Payment 11215773476 To Mechanicalplasticcorp (_######7337) YOUR REF: 51407780661 | 3,713.00 |
| 04/17 | Online ACH Payment 11215773174 To Polycorrindustriesinc (_#####5045) YOUR REF: 51407485631 | 1,915.20 |
| 04/17 | Online ACH Payment 11215785740 To Budnickconverting (_######2427) YOUR REF: 51407453083 | 2,766.52 |
| 04/17 | Online ACH Payment 11215798643 To Neimanreedlumber (_######7951) YOUR REF: 51407725675 | 9,408.00 |
| 04/20 | Orig CO Name:Achma Visb          Orig ID:0000751800 Desc Date:260418 CO Entry Descr:Bill Pymntsec:Web    Trace#:021000026756975 Eed:260420 Ind ID:7377139          Ind Name:Allen *Allen 800-922-0204 Trn: 1106756975Tc | 267.58 |
| 04/20 | Orig CO Name:Worldwide Expres          Orig ID:1000991662 Desc Date:260420 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022547214 Eed:260420   Ind ID:100000001233432          Ind Name:Cds Moving Equipment I    Nte*Zzz*Worldwide Express Payment\ Trn: 1102547214Tc | 641.51 |
| 04/21 | Orig CO Name:Healthequity Inc          Orig ID:[REDACTED]3166 Desc Date:20 Apr CO Entry Descr:Healthequisec:PPD    Trace#:091000012605669 Eed:260421 Ind ID:6265624          Ind Name:Cds Moving Equipment, Trn: 1102605669Tc | 592.97 |
| 04/21 | Orig CO Name:Upsbillctr          Orig ID:5193070436 Desc Date:260420 CO Entry Descr:Payment  Sec:CCD    Trace#:091000012605666 Eed:260421 Ind ID:0000929569          Ind Name:Cds Moving Equipment      Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1102605666Tc | 510.88 |
| 04/21 | Orig CO Name:Republicservices          Orig ID:7860843596 Desc Date:042126 CO Entry Descr:Rsibillpaysec:Web    Trace#:051000012605664 Eed:260421 Ind ID:306205701089          Ind Name:Cds Moving Quipment IN Bill Payment Trn: 1102605664Tc | 35.17 |
| 04/21 | Online ACH Payment 11216105905 To Comptonrent (_######8368) YOUR REF: 51480035976 | 30,000.00 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

**Account Number:** �the▮77688

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/21 | Online ACH Payment 11216117343 To Dennisnew1774 (_######1774)<br>YOUR REF: 51480120370 | 7,000.00 |
| 04/22 | Orig CO Name:Flyers Energy, L    Orig ID:1710916655 Desc Date:260422<br>CO Entry Descr:Payment  Sec:PPD   Trace#:091000016356073 Eed:260422<br>Ind ID:212463            Ind Name:Cds Moving Equipment I Trn:<br>1116356073Tc | 4,547.67 |
| 04/22 | Orig CO Name:Flyers Energy, L    Orig ID:1710916655 Desc Date:260422<br>CO Entry Descr:Payment  Sec:PPD   Trace#:091000016356072 Eed:260422<br>Ind ID:212462            Ind Name:Cds Moving Equipment I Trn:<br>1116356072Tc | 3,042.40 |
| 04/22 | Orig CO Name:Travelers          Orig ID:0000408976 Desc Date:260422 CO<br>Entry Descr:Bus Insur Sec:CCD   Trace#:021000022755867 Eed:260422<br>Ind ID:8889670            Ind Name:Cds Moving& Equipment<br>800-252-2268 Trn: 1122755867Tc | 2,583.79 |
| 04/23 | Orig CO Name:For2Fi, Inc        Orig ID:1911718107 Desc Date:     CO<br>Entry Descr:Purchase  Sec:Web   Trace#:104000014029825 Eed:260423<br>Ind ID:M81576881162          Ind Name:Cds  Moving Equipment Trn:<br>1124029825Tc | 255.20 |
| 04/23 | Orig CO Name:For2Fi, Inc        Orig ID:1911718107 Desc Date:     CO<br>Entry Descr:Purchase  Sec:Web   Trace#:104000014029824 Eed:260423<br>Ind ID:M81576874517          Ind Name:Cds  Moving Equipment Trn:<br>1124029824Tc | 255.14 |
| 04/23 | Online ACH Payment 11216450782 To Newmckinleypaperandpackaging<br>(_#####7955)<br>YOUR REF: 51522024347 | 9,947.71 |
| 04/23 | Online ACH Payment 11216460151 To Xtralease (_######3755)<br>YOUR REF: 51521943611 | 5,300.59 |
| 04/23 | Online ACH Payment 11216536202 To Scfuel (_######4197)<br>YOUR REF: 51521945766 | 4,305.80 |
| 04/24 | Online ACH Payment 11216617090 To Marinelumbercomlcalicollc<br>(_#######4033)<br>YOUR REF: 51543452168 | 10,960.32 |
| 04/24 | Online ACH Payment 11216617878 To Parlumberco (_######2099)<br>YOUR REF: 51543721650 | 5,913.60 |
| 04/24 | Online ACH Payment 11216648892 To Qspacindustiresinc (_######1916)<br>YOUR REF: 51543726241 | 6,374.40 |
| 04/24 | Online ACH Payment 11216653825 To Maximumfastnersinc (_#####1210)<br>YOUR REF: 51543474711 | 480.00 |
| 04/28 | Orig CO Name:Healthequity Inc    Orig ID:▮▮▮3166 Desc Date:27 Apr<br>CO Entry Descr:Healthequisec:PPD    Trace#:091000014470175 Eed:260428<br>Ind ID:6265624            Ind Name:Cds Moving Equipment, Trn:<br>1174470175Tc | 1,987.95 |
| 04/28 | Orig CO Name:Artisan & Truck     Orig ID:9409348112 Desc Date:260428<br>CO Entry Descr:Ins Prem  Sec:Tel   Trace#:021000027668137 Eed:260428<br>Ind ID:Pol  868823021          Ind Name:Cds Moving Equipment<br>Branch43Debit  ACH Trn: 1187668137Tc | 744.08 |
| 04/28 | Online ACH Payment 11216938617 To Maximumfastnersinc (_#####1210)<br>YOUR REF: 51615052389 | 480.00 |
| 04/29 | Orig CO Name:Gdrgroup           Orig ID:3383693141 Desc Date:260428<br>CO Entry Descr:Purchase  Sec:CCD   Trace#:091000018687214 Eed:260429<br>Ind ID:Cds Moving Equi      Ind Name:Cds Moving Equipment,<br>949-453-8818 Trn: 1188687214Tc | 7,125.31 |
| 04/29 | Orig CO Name:Ipfs               Orig ID:0Ad2424370 Desc Date:     CO Entry<br>Descr:Ipfspmtcaosec:CCD   Trace#:101000018687211 Eed:260429  Ind<br>ID:D53126              Ind Name:Cds Moving & Equipment<br>Gdxlk2Vv Trn: 1188687211Tc | 1,580.54 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

**Account Number:** [REDACTED] 77688

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Orig CO Name:Gdrgroup          Orig ID:3383693141 Desc Date:260428 CO Entry Descr:Purchase  Sec:CCD    Trace#:091000018687213 Eed:260429 Ind ID:Cds Moving Equi          Ind Name:Cds Moving Equipment, 949-453-8818 Trn: 1188687213Tc | 314.07 |
| 04/29 | Online ACH Payment 11217093393 To Pensketruckleasing (_######5846) YOUR REF:  51634181332 | 7,408.71 |
| 04/29 | Online ACH Payment 11217030543 To Americanpropaneinc (_########2253) YOUR REF:  51633923516 | 443.71 |
| 04/29 | Online ACH Payment 11217121919 To Mechanicalplasticcorp (_######7337) YOUR REF:  51634045623 | 7,426.00 |
| 04/29 | Online ACH Payment 11217148050 To Prattcorrugatedholdings (_####6846) YOUR REF:  51634133635 | 13,726.80 |
| 04/29 | Online ACH Payment 11217116238 To Redwolflogistics (_######3937) YOUR REF:  51633933594 | 247.00 |
| 04/29 | Online ACH Payment 11217163923 To Precisionsacles (_######4710) YOUR REF:  51633934223 | 280.00 |
| 04/29 | Online Domestic Wire Transfer Via: Key Bk Por/123002011 A/C: MI Calico LLC Taulatin OR 97062 US Ref: PO88957 Imad: 0429Mmqfmp2M036813 Trn: 3728386119Es YOUR REF:  CML OF 26/04/29 | 10,960.32 |
| 04/29 | Online ACH Payment 11217217574 To Dennisnew1774 (_######1774) YOUR REF:  51634028482 | 9,993.15 |
| 04/30 | Orig CO Name:So Cal Edison CO      Orig ID:4951240335 Desc Date:260429 CO Entry Descr:Bill Paymtsec:Web    Trace#:091000010830765 Eed:260430 Ind ID:701027910761          Ind Name:Cds Moving Equipmen Trn: 1190830765Tc | 54.68 |
| 04/30 | Online ACH Payment 11217144251 To Newmckinleypaperandpackaging (_#####7955) YOUR REF:  51658530000 | 12,714.58 |
| 04/30 | Online ACH Payment 11217379267 To Newmckinleypaperandpackaging (_#####7955) YOUR REF:  51658523745 | 9,732.71 |
| 04/30 | Online ACH Payment 11217387697 To Qspacindustiresinc (_######1916) YOUR REF:  51658285934 | 4,802.40 |
| 04/30 | Withdrawal | 88,000.00 |
| **Total** | | **$665,345.59** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $3,558.18 | 04/16 | $20,265.92 |
| 04/02 | $9,629.60 | 04/17 | $41,805.59 |
| 04/03 | $8,377.73 | 04/20 | $40,896.50 |
| 04/06 | $10,744.47 | 04/21 | $3,116.32 |
| 04/07 | $9,074.60 | 04/22 | -$2,583.79 |
| 04/08 | $13,204.84 | 04/23 | $5,445.90 |
| 04/09 | $21,597.64 | 04/24 | $14,782.39 |
| 04/10 | $21,897.40 | 04/27 | $15,114.64 |
| 04/13 | $19,275.00 | 04/28 | $11,902.61 |
| 04/14 | $17,587.85 | 04/29 | $13,357.32 |
| 04/15 | $1.85 | 04/30 | $37,970.65 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**April 30, 2026**                                                    **10122 - DIP CHASE PAYROLL**

**G.L. Account No.: 10122 - DIP CHASE - PAYROLL**
**Bank Account No: Chase XXXX-7696**

| Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|
| **Ending Balance per  CHASE Statement   04/30/2026** | | | | - |
| Adjustments: | | | | |
| **Adjusted Bank Balance** | | | | **0.00** |
| **Ending Balance per General Ledger (10122)** | | | | **0.00** |
| | | | | 0.00 |
| | | | | 0.00 |
| **Variance** | | | | $        - |
| | | | variance | 0.00 |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 4/28/26 | NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAY PERIOD 4/13/26 TO 4/26/26 PAYDATE 4/30/26/TIME/18:35 IMAD: 0428MMQFMP2L026475 TRN: 3564256118ES 04/28 | $ (131,800.87) | WIRE_OUTGOING | $ - | |
| CREDIT | 4/28/26 | Online Transfer from CHK ...7669 transaction#: 28997938716 | $ 131,796.63 | ACCT_XFER | $ 131,800.87 | |
| DEBIT | 4/20/26 | CO ENTRY DESCR:J.P.MORGANSEC:CTX  TRACE#:042000016756977 EED:260420  IND ID:693035045792        IND NAME:0005CDS Moving Equip                        PAYMENTS-PSC TRN: 1106756977TC | $ (4,007.57) | ACH_DEBIT | $ 4.24 | |
| CREDIT | 4/17/26 | Online Transfer from CHK ...7688 transaction#: 28865856403 | $ 1,225.00 | ACCT_XFER | $ 4,011.81 | |
| DEBIT | 4/15/26 | NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAYDATE 4/16/26 - PAYPERIOD 3/30/26TO 4/12/26/TIME/17:16 IMAD: 0415MMQFMP2L027438 TRN: 3567156105ES 04/15 | $ (145,060.19) | WIRE_OUTGOING | $ 2,786.81 | |
| CREDIT | 4/15/26 | Online Transfer from CHK ...7688 transaction#: 28837044690 | $ 17,225.00 | ACCT_XFER | $ 147,847.00 | |
| CREDIT | 4/15/26 | Online Transfer from CHK ...7669 transaction#: 28835007478 | $ 130,622.00 | ACCT_XFER | $ 130,622.00 | |
| DEBIT | 4/7/26 | DATE:140241 CO ENTRY DESCR:PaycorFeesSEC:CCD TRACE#:242071753770154 EED:260407  IND ID:183977984031048 IND NAME:CDS MOVING EQUIPMENT I 140241071626001 TRN: 0963770154TC | $ (2,564.50) | ACH_DEBIT | $ - | |
| CREDIT | 4/7/26 | Online Transfer from CHK ...7669 transaction#: 28734696911 | $ 2,514.50 | ACCT_XFER | $ 2,564.50 | |
| DEBIT | 4/6/26 | DATE:140241 CO ENTRY DESCR:Tax refundSEC:CCD TRACE#:242071753102634 EED:260406  IND ID:150555890228814 IND NAME:CDS MOVING EQUIPMENT I 140241061626001 TRN: 0933102634TC | $ (551.37) | ACH_DEBIT | $ 50.00 | |
| DEBIT | 4/3/26 | CO ENTRY DESCR:J.P.MORGANSEC:CTX  TRACE#:042000012524977 EED:260403  IND ID:707263441037        IND NAME:0005CDS Moving Equip                        PAYMENTS-PSC TRN: 0932524977TC | $ (4,352.06) | ACH_DEBIT | $ 601.37 | |
| DEBIT | 4/1/26 | NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAY DATE 4/02/26 - PAYPERIOD: 3/16/26 TO 3/29/26/TIME/18:01 IMAD: 0401MMQFMP2K038475 TRN: 4011136091ES 04/01 | $ (173,080.26) | WIRE_OUTGOING | $ 4,953.43 | |
| CREDIT | 4/1/26 | Online Transfer from CHK ...7669 transaction#: 28657343109 | $ 178,033.69 | ACCT_XFER | $ 178,033.69 | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Apr 2026**

| Account Type | Date | Document Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| **10100 - Cash** | | | | $0.00 | $0.00 |
| **10122 - DIP Chase # 7696 - Payroll Account** | | | | $0.00 | $0.00 |
| Check | 4/1/26 | 54 | 6101613 JPMORGAN CHASE BANK NA | $178,033.69 | $178,033.69 |
| Journal | 4/2/26 | JE5508 | | ($173,080.26) | $4,953.43 |
| Journal | 4/3/26 | JE5509 | | ($4,352.06) | $601.37 |
| Journal | 4/6/26 | JE5510 | | ($551.37) | $50.00 |
| Check | 4/7/26 | 53 | 6101613 JPMORGAN CHASE BANK NA | $2,514.50 | $2,564.50 |
| Check | 4/7/26 | 3 | 6190124 PAYCOR | ($2,564.50) | ($0.00) |
| Check | 4/15/26 | 52 | 6101613 JPMORGAN CHASE BANK NA | $130,622.00 | $130,622.00 |
| Check | 4/15/26 | 254 | 6101613 JPMORGAN CHASE BANK NA | $17,225.00 | $147,847.00 |
| Journal | 4/16/26 | JE5493 | | ($26,801.15) | $121,045.85 |
| Journal | 4/16/26 | JE5493 | | ($11,056.14) | $109,989.71 |
| Journal | 4/16/26 | JE5493 | | ($107,202.90) | $2,786.81 |
| Journal | 4/16/26 | JE5493 | | ($3,839.77) | ($1,052.96) |
| Journal | 4/16/26 | JE5493 | | ($167.80) | ($1,220.76) |
| Check | 4/17/26 | 255 | 6101613 JPMORGAN CHASE BANK NA | $1,225.00 | $4.24 |
| Journal | 4/30/26 | JE5494 | | ($24,720.66) | ($24,716.42) |
| Journal | 4/30/26 | JE5494 | | ($10,231.17) | ($34,947.59) |
| Journal | 4/30/26 | JE5494 | | ($96,849.04) | ($131,796.63) |
| Check | 4/28/29 | 51 | 6101613 JPMORGAN CHASE BANK NA | $131,796.63 | $0.00 |
| **Total - 10122 - DIP Chase # 7696 - Payroll Account** | | | | **$0.00** | **$0.00** |
| **Total - 10100 - Cash** | | | | **$0.00** | **$0.00** |
| **Total** | | | | **$0.00** | **$0.00** |

**JPMorganChase**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

April 01, 2026 through April 30, 2026
**Account Number:** �największy'7696

00000241 WBS 703 081  12126 NNNNNNNNNNN  1 000000000 C1 0000
C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
375 W MANVILLE ST
COMPTON CA 90220-5617

_____

### Customer Service Information
_____

If you have any questions about your
statement, please contact your
Customer Service Professional.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 6 | $461,416.82 | |
| Withdrawals and Debits | 7 | $461,416.82 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Online Transfer From Chk ...7669 Transaction#: 28657343109 | $178,033.69 |
| 04/07 | Online Transfer From Chk ...7669 Transaction#: 28734696911 | 2,514.50 |
| 04/15 | Online Transfer From Chk ...7669 Transaction#: 28835007478 | 130,622.00 |
| 04/15 | Online Transfer From Chk ...7688 Transaction#: 28837044690 | 17,225.00 |
| 04/17 | Online Transfer From Chk ...7688 Transaction#: 28865856403 | 1,225.00 |
| 04/28 | Online Transfer From Chk ...7669 Transaction#: 28997938716 | 131,796.63 |
| **Total** | | **$461,416.82** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Online Domestic Wire Transfer Via: Fifth Third Bk NA▮▮▮▮0314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Date 4/02/26 - Payperiod: 3/16/26 To 3/29/26/Time/18:01 Imad: 0401Mmqfmp2K038475 Trn: 4011136091Es YOUR REF:  CML OF 26/04/01 | $173,080.26 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮▮77696

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---:|
| 04/03 | Orig CO Name:J.P. Morgan        Orig ID:▮▮▮▮5663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000012524977 Eed:260403 Ind ID:707263441037         Ind Name:0005Cds Moving Equip Payments-Psc Trn: 0932524977Tc | 4,352.06 |
| 04/06 | Orig CO Name:Paycor Inc.        Orig ID:1311299990 Desc Date:140241 CO Entry Descr:Tax Refundsec:CCD    Trace#:242071753102634 Eed:260406 Ind ID:150555890228814         Ind Name:Cds Moving Equipment I 140241061626001 Trn: 0933102634Tc | 551.37 |
| 04/07 | Orig CO Name:Paycor Inc.        Orig ID:A311299990 Desc Date:140241 CO Entry Descr:Paycorfeessec:CCD    Trace#:242071753770154 Eed:260407   Ind ID:183977984031048         Ind Name:Cds Moving Equipment I 140241071626001 Trn: 0963770154Tc | 2,564.50 |
| 04/15 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/▮▮▮▮0314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Paydate 4/16/26 - Payperiod 3/30/26To 4/12/26/Time/17:16 Imad: 0415Mmqfmp2L027438 Trn: 3567156105Es YOUR REF:  CML OF 26/04/15 | 145,060.19 |
| 04/20 | Orig CO Name:J.P. Morgan        Orig ID:▮▮▮▮5663 Desc Date:      CO Entry Descr:J.P.Morgansec:CTX    Trace#:042000016756977 Eed:260420 Ind ID:693035045792         Ind Name:0005Cds Moving Equip Payments-Psc Trn: 1106756977Tc | 4,007.57 |
| 04/28 | Online Domestic Wire Transfer Via: Fifth Third Bk NA▮▮▮▮0314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Period 4/13/26 To 4/26/26 Paydate 4/30/26/Time/18:35 Imad: 0428Mmqfmp2L026475 Trn: 3564256118Es YOUR REF:  CML OF 26/04/28 | 131,800.87 |
| **Total** | | **$461,416.82** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---:|---|---:|
| 04/01 | $4,953.43 | 04/15 | $2,786.81 |
| 04/03 | $601.37 | 04/17 | $4,011.81 |
| 04/06 | $50.00 | 04/20 | $4.24 |
| 04/07 | $0.00 | 04/28 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**April 30, 2026**                                    **10110 -  Chase 9052  - DEPOSIT OPERATING**

**G.L. Account No.:**              **10110 -  Chase 9052  - DEPOSIT OPERATING ACCOUNT**
**Bank Account No: Chase XXXX- 9052**

| Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|------|-----------|----------------------------|--------|-------|
| **Ending Balance per  CHASE Statement   04/30/2026** | | | | - |
| Adjustments: | | | | |
| **Adjusted Bank Balance** | | | | **0.00** |
| **Ending Balance per General Ledger (10121)** | | | | **0.00** |
| | | | | 0.00 |
| | | | | 0.00 |
| **Variance** | | | | $    - |
| | | | variance | 0.00 |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Apr 2026**

| Account | Type | Date | Document Num | Name | Amount | | Balance | |
|---------|------|------|--------------|------|--------|---|---------|---|
| **10100 - Cash** | | | | | $ | - | $ | - |
| **10110 - Chase Bank # 9052 - Deposits, Credit Cards, Wires** | | | | | $ | - | $ | 2,470.49 |
| | Payment | 4/1/26 | PYMT48095 | 7517561 A-1 FREEMAN MOVING & STORAGE97-VEGAS | $ | 1,278.71 | $ | 3,749.20 |
| | Payment | 4/1/26 | PYMT48096 | 3070123 G/M BUSINESS INTERIORS | $ | 185.62 | $ | 3,934.82 |
| | Payment | 4/1/26 | PYMT48097 | 8021270 PUROCLEAN-SUMMERLIN | $ | 667.78 | $ | 4,602.60 |
| | Payment | 4/1/26 | PYMT48101 | 5858890 PRO FURNITURE INSTALLS | $ | 350.00 | $ | 4,952.60 |
| | Deposit | 4/1/26 | DEP16294 | | $ | 1,966.30 | $ | 6,918.90 |
| | Payment | 4/1/26 | PYMT48110 | 8021270 PUROCLEAN-SUMMERLIN | $ | 136.55 | $ | 7,055.45 |
| | Payment | 4/1/26 | PYMT48111 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $ | 282.86 | $ | 7,338.31 |
| | Deposit | 4/1/26 | DEP16305 | | $ | 8,792.48 | $ | 16,130.79 |
| | Payment | 4/1/26 | PYMT48165 | 7177152 ABS FACILITY SERVICES | $ | 3,667.94 | $ | 19,798.73 |
| | Deposit | 4/1/26 | DEP16312 | | $ | 30,594.03 | $ | 50,392.76 |
| | Deposit | 4/1/26 | DEP16317 | | $ | 1,540.52 | $ | 51,933.28 |
| | Journal | 4/1/26 | JE5394 | | $ | (1,099.92) | $ | 50,833.36 |
| | Check | 4/1/26 | 32361 | 6101613 JPMORGAN CHASE BANK NA | $ | (3,150.00) | $ | 47,683.36 |
| | Check | 4/1/26 | 32363 | 6101613 JPMORGAN CHASE BANK NA | $ | (17,783.35) | $ | 29,900.01 |
| | Check | 4/1/26 | 32368 | 6101613 JPMORGAN CHASE BANK NA | $ | (792.94) | $ | 29,107.07 |
| | Payment | 4/2/26 | PYMT48162 | 4758308 CONTENTS RECOVERY SOLUTIONS | $ | 597.69 | $ | 29,704.76 |
| | Payment | 4/2/26 | PYMT48163 | 4758308 CONTENTS RECOVERY SOLUTIONS | $ | 821.13 | $ | 30,525.89 |
| | Deposit | 4/2/26 | DEP16313 | | $ | 7,646.85 | $ | 38,172.74 |
| | Payment | 4/2/26 | PYMT48190 | 6497341 DHL SUPPLY CHAIN | $ | 1.50 | $ | 38,174.24 |
| | Payment | 4/2/26 | PYMT48191 | 9220594 WATER BROOKS LLC D.B.A SERVPRO OF EAST CONCORD/BRENTWOOD | $ | 692.97 | $ | 38,867.21 |
| | Deposit | 4/2/26 | DEP16315 | | $ | 1,194.48 | $ | 40,061.69 |
| | Deposit | 4/2/26 | DEP16326 | | $ | 3,193.70 | $ | 43,255.39 |
| | Deposit | 4/2/26 | DEP16328 | | $ | 976.82 | $ | 44,232.21 |
| | Payment | 4/2/26 | PYMT48206 | 5160002 BOXES 4 U, INC. | $ | 1,161.99 | $ | 45,394.20 |
| | Check | 4/2/26 | 32369 | 6101613 JPMORGAN CHASE BANK NA | $ | (4,170.52) | $ | 41,223.68 |
| | Check | 4/2/26 | 32370 | 6101613 JPMORGAN CHASE BANK NA | $ | (4,359.44) | $ | 36,864.24 |
| | Journal | 4/2/26 | JE5515 | | $ | (1,433.00) | $ | 35,431.24 |
| | Payment | 4/3/26 | PYMT48187 | 4880962 1-800 PACK RAT,LLC | $ | 146.31 | $ | 35,577.55 |
| | Payment | 4/3/26 | PYMT48188 | 4880962 1-800 PACK RAT,LLC | $ | 401.86 | $ | 35,979.41 |
| | Deposit | 4/3/26 | DEP16338 | | $ | 3,331.82 | $ | 39,311.23 |
| | Check | 4/3/26 | 32371 | 6101613 JPMORGAN CHASE BANK NA | $ | (12,976.28) | $ | 26,334.95 |
| | Payment | 4/6/26 | PYMT48211 | 4010320 ALEXANDERS MOBILITY  ** DO NOT USE *** | $ | 55.38 | $ | 26,390.33 |
| | Deposit | 4/6/26 | DEP16345 | | $ | 113.78 | $ | 26,504.11 |
| | Check | 4/6/26 | 32362 | 6101613 JPMORGAN CHASE BANK NA | $ | (648.00) | $ | 25,856.11 |
| | Check | 4/6/26 | 32372 | 6101613 JPMORGAN CHASE BANK NA | $ | (25,686.95) | $ | 169.16 |
| | Payment | 4/7/26 | PYMT48207 | 7365733 75 AND SUNNY | $ | 230.43 | $ | 399.59 |
| | Payment | 4/7/26 | PYMT48208 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $ | 532.36 | $ | 931.95 |
| | Payment | 4/7/26 | PYMT48209 | 7249444 INTERIOR OFFICE SOLUTIONS | $ | 378.88 | $ | 1,310.83 |
| | Payment | 4/7/26 | PYMT48210 | 3957100 SUDDATH - JACKSONVILLE | $ | 710.85 | $ | 2,021.68 |
| | Deposit | 4/7/26 | DEP16353 | | $ | 1,561.06 | $ | 3,582.74 |
| | Check | 4/7/26 | 32373 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,561.06) | $ | 2,021.68 |
| | Check | 4/7/26 | 32374 | 6101613 JPMORGAN CHASE BANK NA | $ | (169.16) | $ | 1,852.52 |
| | Payment | 4/8/26 | PYMT48251 | 9305161 PLANES MOVING & STORAGE:5434977 PLANES MOVING & STORAGE/W CHES | $ | 1,048.08 | $ | 2,900.60 |
| | Deposit | 4/8/26 | DEP16358 | | $ | 1,083.09 | $ | 3,983.69 |
| | Check | 4/8/26 | 32375 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,083.09) | $ | 2,900.60 |
| | Check | 4/8/26 | 32376 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,048.08) | $ | 1,852.52 |
| | Deposit | 4/9/26 | DEP16350 | | $ | 6,780.54 | $ | 8,633.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Payment | 4/9/26 | PYMT48277 | 3795040 FREEMAN/LA GRANGE IL:3060860 FREEMAN DECORATING CO/ANAHEIM | $ | 538.75 | $ | 9,171.81 |
| Payment | 4/9/26 | PYMT48278 | 5312200 CORT EVENTS / GROUP 97 | $ | 766.90 | $ | 9,938.71 |
| Deposit | 4/9/26 | DEP16370 | | $ | 4,309.12 | $ | 14,247.83 |
| Check | 4/9/26 | 32377 | 6101613 JPMORGAN CHASE BANK NA | $ | (4,309.12) | $ | 9,938.71 |
| Check | 4/9/26 | 32378 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,305.65) | $ | 8,633.06 |
| Payment | 4/10/26 | PYMT48275 | 3320820 MEGACORP LOGISTICS, LLC | $ | 630.31 | $ | 9,263.37 |
| Payment | 4/10/26 | PYMT48276 | 9305120 ACE WORLDWIDE:3015380 ACE WORLDWIDE/CUDAHY #24 | $ | 2,990.92 | $ | 12,254.29 |
| Deposit | 4/10/26 | DEP16362 | | $ | 2,710.92 | $ | 14,965.21 |
| Deposit | 4/10/26 | DEP16377 | | $ | 560.45 | $ | 15,525.66 |
| Check | 4/10/26 | 32379 | 6101613 JPMORGAN CHASE BANK NA | $ | (15,525.66) | $ | - |
| Payment | 4/13/26 | PYMT48307 | 4101443 UWAY PACKAGING SUPPLIES dba of | $ | 3,287.60 | $ | 3,287.60 |
| Cash Sale | 4/13/26 | CS66576 | 4392415 TOTAL BOX INC | $ | 608.40 | $ | 3,896.00 |
| Deposit | 4/13/26 | DEP16364 | | $ | 2,120.76 | $ | 6,016.76 |
| Payment | 4/13/26 | PYMT48327 | 5839706 YAMATO TRANSPORT USA, INC.-COMPTON | $ | 267.18 | $ | 6,283.94 |
| Payment | 4/13/26 | PYMT48328 | 9305142 DISNEY:5374344 WALT DISNEY IMAGINEERING | $ | 1,186.00 | $ | 7,469.94 |
| Deposit | 4/13/26 | DEP16383 | | $ | 6,760.16 | $ | 14,230.10 |
| Check | 4/13/26 | 32364 | 6101613 JPMORGAN CHASE BANK NA | $ | (6,760.16) | $ | 7,469.94 |
| Check | 4/13/26 | 32380 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,453.18) | $ | 6,016.76 |
| Journal | 4/13/26 | JE5514 | | $ | (608.40) | $ | 5,408.36 |
| Payment | 4/14/26 | PYMT48333 | 7517561 A-1 FREEMAN MOVING & STORAGE97-VEGAS | $ | 403.57 | $ | 5,811.93 |
| Payment | 4/14/26 | PYMT48334 | 3957100 SUDDATH - JACKSONVILLE | $ | 1,746.81 | $ | 7,558.74 |
| Deposit | 4/14/26 | DEP16366 | | $ | 2,827.15 | $ | 10,385.89 |
| Payment | 4/14/26 | PYMT48365 | 3030188 CPM One Source, Inc. | $ | 3,797.19 | $ | 14,183.08 |
| Deposit | 4/14/26 | DEP16393 | | $ | 206.82 | $ | 14,389.90 |
| Check | 4/14/26 | 32365 | 6101613 JPMORGAN CHASE BANK NA | $ | (206.82) | $ | 14,183.08 |
| Check | 4/14/26 | 32366 | 6101613 JPMORGAN CHASE BANK NA | $ | (3,797.19) | $ | 10,385.89 |
| Payment | 4/15/26 | PYMT48364 | 5858890 PRO FURNITURE INSTALLS | $ | 125.00 | $ | 10,510.89 |
| Deposit | 4/15/26 | DEP16381 | | $ | 141.10 | $ | 10,651.99 |
| Payment | 4/15/26 | PYMT48377 | 9305161 PLANES MOVING & STORAGE:8513700 PLANES MOVING & STORAGE/AURORA | $ | 810.00 | $ | 11,461.99 |
| Payment | 4/15/26 | PYMT48378 | 7702763 RC WILLEY | $ | 2,080.84 | $ | 13,542.83 |
| Check | 4/15/26 | 32367 | 6101613 JPMORGAN CHASE BANK NA | $ | (2,890.84) | $ | 10,651.99 |
| Check | 4/15/26 | 32385 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,001.58) | $ | 9,650.41 |
| Deposit | 4/16/26 | DEP16390 | | $ | 357.70 | $ | 10,008.11 |
| Payment | 4/16/26 | PYMT48403 | 6497341 DHL SUPPLY CHAIN | $ | 301.72 | $ | 10,309.83 |
| Payment | 4/16/26 | PYMT48404 | 3795040 FREEMAN/LA GRANGE IL:3060860 FREEMAN DECORATING CO/ANAHEIM | $ | 1,616.25 | $ | 11,926.08 |
| Check | 4/16/26 | 32381 | 6101613 JPMORGAN CHASE BANK NA | $ | (916.39) | $ | 11,009.69 |
| Payment | 4/17/26 | PYMT48414 | 2738887 SKS MANAGEMENT, LLC | $ | 517.78 | $ | 11,527.47 |
| Payment | 4/17/26 | PYMT48415 | 9300002 MESA M & S:5234656 MESA SYSTEMS-SLC | $ | 1,690.42 | $ | 13,217.89 |
| Check | 4/17/26 | 32382 | 6101613 JPMORGAN CHASE BANK NA | $ | (11,009.69) | $ | 2,208.20 |
| Check | 4/17/26 | 32383 | 6101613 JPMORGAN CHASE BANK NA | $ | (2,208.20) | $ | - |
| Deposit | 4/20/26 | DEP16402 | | $ | 670.00 | $ | 670.00 |
| Deposit | 4/21/26 | DEP16418 | | $ | 44.97 | $ | 714.97 |
| Payment | 4/21/26 | PYMT48463 | 4010320 ALEXANDERS MOBILITY  ** DO NOT USE *** | $ | 358.84 | $ | 1,073.81 |
| Check | 4/21/26 | 32384 | 6101613 JPMORGAN CHASE BANK NA | $ | (358.84) | $ | 714.97 |
| Payment | 4/22/26 | PYMT48464 | 4758308 CONTENTS RECOVERY SOLUTIONS | $ | 4,666.93 | $ | 5,381.90 |
| Deposit | 4/22/26 | DEP16420 | | $ | 1,465.03 | $ | 6,846.93 |
| Deposit | 4/23/26 | DEP16423 | | $ | 2,255.29 | $ | 9,102.22 |
| Payment | 4/24/26 | PYMT48516 | 3030188 CPM One Source, Inc. | $ | 3,962.59 | $ | 13,064.81 |
| Check | 4/24/26 | 32387 | 6101613 JPMORGAN CHASE BANK NA | $ | (9,102.22) | $ | 3,962.59 |
| Check | 4/24/26 | 32388 | 6101613 JPMORGAN CHASE BANK NA | $ | (3,962.59) | $ | - |
| Payment | 4/27/26 | PYMT48523 | 9217200 SHEPARD EXPOSITION SERV, INC. | $ | 332.25 | $ | 332.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Payment | 4/27/26 | PYMT48524 | 9305141 CZARNOWSKI:8910181 CZARNOWSKI/L.V. | $ | 3,912.00 | $ | 4,244.25 |
| Check | 4/27/26 | 32389 | 6101613 JPMORGAN CHASE BANK NA | $ | (332.25) | $ | 3,912.00 |
| Check | 4/27/26 | 32391 | 6101613 JPMORGAN CHASE BANK NA | $ | (3,912.00) | $ | - |
| Payment | 4/29/26 | PYMT48554 | 4060290 FLEENOR PAPER COMPANY | $ | 309.63 | $ | 309.63 |
| Check | 4/29/26 | 32386 | 6101613 JPMORGAN CHASE BANK NA | $ | (309.63) | $ | - |
| Payment | 4/30/26 | PYMT48561 | 5861547 JMA EXHIBITS, INC. | $ | 271.20 | $ | 271.20 |
| Payment | 4/30/26 | PYMT48562 | 3795040 FREEMAN/LA GRANGE IL:3060860 FREEMAN DECORATING CO/ANAHEIM | $ | 646.50 | $ | 917.70 |
| Check | 4/30/26 | 32390 | 6101613 JPMORGAN CHASE BANK NA | $ | (917.70) | $ | - |
| **Total - 10110 - Chase Bank # 9052 - Deposits, Credit Cards, Wires** | | | | **$** | **(2,470.49)** | **$** | **-** |
| **Total - 10100 - Cash** | | | | **$** | **(2,470.49)** | **$** | **-** |
| **Total** | | | | **$** | **(2,470.49)** | **$** | **-** |

**Loan Ledger Report**

**C.D.S. Moving Equipment, Inc.**

**Loan #: CDME03**  
**Type: OO**

**Activity Currency:**

| Date | Assn # | Col # | Advances | Adjustments | Net Cash | Loan Balance |
|---|---|---|---|---|---|---|
| 4/1/2026 | | | $0.00 | $0.00 | $0.00 | ($13,660.30) |
| 4/2/2026 | CASHC | POSTC | $0.00 | $0.00 | $7,646.85 | ($21,307.15) |
| 4/2/2026 | CASHE | POSTE | $0.00 | $0.00 | $1,418.82 | ($22,725.97) |
| 4/2/2026 | CASHE | SDA5 | $0.00 | $0.00 | $1,161.99 | ($23,887.96) |
| 4/2/2026 | RETURN | (Adj) | $0.00 | $1,433.00 | $0.00 | ($22,454.96) |
| 4/3/2026 | BCXX | WIRE | $23,003.13 | $0.00 | $0.00 | $548.17 |
| 4/3/2026 | CASHE | POSTE | $0.00 | $0.00 | $548.17 | $0.00 |
| 4/7/2026 | CASHE | POSTE | $0.00 | $0.00 | $1,852.52 | ($1,852.52) |
| 4/9/2026 | CORR | POSTC | $0.00 | $0.00 | $6,780.54 | ($8,633.06) |
| 4/10/2026 | BCXX | WIRE | $14,965.21 | $0.00 | $0.00 | $6,332.15 |
| 4/10/2026 | CASHC | POSTC | $0.00 | $0.00 | $2,710.92 | $3,621.23 |
| 4/10/2026 | CASHE | POSTE | $0.00 | $0.00 | $3,621.23 | $0.00 |
| 4/13/2026 | CASHC | POSTC | $0.00 | $0.00 | $2,120.76 | ($2,120.76) |
| 4/13/2026 | CASHE | SDA1 | $0.00 | $0.00 | $3,287.60 | ($5,408.36) |
| 4/14/2026 | CASHC | POSTC | $0.00 | $0.00 | $2,827.15 | ($8,235.51) |
| 4/14/2026 | CASHE | POSTE | $0.00 | $0.00 | $2,150.38 | ($10,385.89) |
| 4/15/2026 | CASHC | POSTC | $0.00 | $0.00 | $141.10 | ($10,526.99) |
| 4/15/2026 | CASHW | POSTW | $0.00 | $0.00 | $125.00 | ($10,651.99) |
| 4/16/2026 | CASHC | POSTC | $0.00 | $0.00 | $357.70 | ($11,009.69) |
| 4/17/2026 | BCXX | WIRE | $11,009.69 | $0.00 | $0.00 | $0.00 |
| 4/20/2026 | CASHC | POSTC | $0.00 | $0.00 | $670.00 | ($670.00) |
| 4/21/2026 | CASHC | POSTC | $0.00 | $0.00 | $44.97 | ($714.97) |
| 4/22/2026 | CASHC | POSTC | $0.00 | $0.00 | $1,465.03 | ($2,180.00) |
| 4/22/2026 | CASHE | POSTE | $0.00 | $0.00 | $4,666.93 | ($6,846.93) |
| 4/23/2026 | CASHC | POSTC | $0.00 | $0.00 | $2,255.29 | ($9,102.22) |
| 4/24/2026 | BCXX | WIRE | $9,102.22 | $0.00 | $0.00 | $0.00 |
| 4/28/2026 | CASHC | POSTC | $0.00 | $0.00 | $892.39 | ($892.39) |
| 4/30/2026 | CASHE | POSTE | $0.00 | $0.00 | $3,683.60 | ($4,575.99) |
| **Total:** | | | **$58,080.25** | **$1,433.00** | **$50,428.94** | **($4,575.99)** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 4/30/26 | Online Transfer to CHK ...7688 transaction#: 29021814282 04/30 | $ (917.70) | ACCT_XFER | $ - | |
| | | DATE:260430 CO ENTRY DESCR:SENDER   SEC:CIE TRACE#:113000021005690 EED:260430  IND ID:CDS MOVING EQUI | | | | |
| CREDIT | 4/30/26 | IND NAME:859187676                                        ONLNE | $ 271.20 | ACH_CREDIT | $ 917.70 | |
| | | DATE:    CO ENTRY DESCR:AP PAYMENTSEC:CCD TRACE#:111000029616834 EED:260430  IND ID:          IND | | | | |
| CREDIT | 4/30/26 | NAME:CDS MOVING EQUIPMENT I   TXP***000000**0000064650\ | $ 646.50 | ACH_CREDIT | $ 646.50 | |
| DEBIT | 4/29/26 | Online Transfer to CHK ...9235 transaction#: 29007646266 04/29 | $ (309.63) | ACCT_XFER | $ - | |
| | | DATE:    CO ENTRY DESCR:ACH SingleSEC:PPD TRACE#:1211143627727845 EED:260429  IND ID:2668116         IND | | | | |
| CREDIT | 4/29/26 | NAME:CDS Moving Equipment,   ACH PYMT 04-28-26 TRN: | $ 309.63 | ACH_CREDIT | $ 309.63 | |
| DEBIT | 4/27/26 | Online Transfer to CHK ...7669 transaction#: 28989223581 04/27 | $ (3,912.00) | ACCT_XFER | $ - | |
| DEBIT | 4/27/26 | Online Transfer to CHK ...7688 transaction#: 28963075559 04/27 | $ (332.25) | ACCT_XFER | $ 3,912.00 | |
| | | CO ENTRY DESCR:PAYMENTS SEC:CCD  TRACE#:041000125280334 EED:260427  IND ID:CDS MOVING          IND NAME:CDS MOVING | | | | |
| CREDIT | 4/27/26 | EQUIPMENT    REF*INV#91364\                              CDS | $ 332.25 | ACH_CREDIT | $ 4,244.25 | |
| | | DATE:260424 CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:071925333636424 EED:260427  IND ID:100467         IND | | | | |
| CREDIT | 4/27/26 | NAME:CDS MOVING EQUIPMENT I TRN: 1173636424TC | $ 3,912.00 | ACH_CREDIT | $ 3,912.00 | |
| DEBIT | 4/24/26 | Online Transfer to CHK ...7688 transaction#: 28956026463 04/24 | $ (9,102.22) | ACCT_XFER | $ - | |
| DEBIT | 4/24/26 | Online Transfer to CHK ...7688 transaction#: 28948566058 04/24 | $ (3,962.59) | ACCT_XFER | $ 9,102.22 | |
| | | DATE:042326 CO ENTRY DESCR:VENDOR  SEC:CCD TRACE#:091000019606496 EED:260424  IND ID:DPAAAPIMGM | | | | |
| CREDIT | 4/24/26 | IND NAME:CDS MOVING EQUIPMENT I | $ 3,962.59 | ACH_CREDIT | $ 13,064.81 | |
| | | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1419677 OBI=/UL | | | | |
| CREDIT | 4/24/26 | TD/PATHWARD/US/TROY/URI/CDS FU NDS* IMAD: | $ 9,102.22 | WIRE_INCOMING | $ 9,102.22 | |
| DEBIT | 4/21/26 | Online Transfer to CHK ...7688 transaction#: 28917062217 04/21 | $ (358.84) | ACCT_XFER | $ - | |
| | | DATE:042126 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:021000021428967 EED:260421  IND ID:CD31375         IND | | | | |
| CREDIT | 4/21/26 | NAME:CDS MOVING EQUIPMENT, | $ 358.84 | ACH_CREDIT | $ 358.84 | |
| DEBIT | 4/17/26 | Online Transfer to CHK ...7688 transaction#: 28872276306 04/17 | $ (11,009.69) | ACCT_XFER | $ - | |
| DEBIT | 4/17/26 | Online Transfer to CHK ...7688 transaction#: 28863600651 04/17 | $ (2,208.20) | ACCT_XFER | $ 11,009.69 | |
| | | CO ENTRY DESCR:Bill.com SEC:CCD  TRACE#:021000022507158 EED:260417  IND ID:015LTWTAJQYD69T       IND NAME:CDS MOVING | | | | |
| CREDIT | 4/17/26 | EQUIPMENT,   Soma Storage, LP Bill.com 015LTWTAJ QYD69T Acct | $ 517.78 | ACH_CREDIT | $ 13,217.89 | |
| | | CO ENTRY DESCR:PAYABLES SEC:PPD  TRACE#:102003152507156 EED:260417  IND ID:11158         IND NAME:CDS MOVING | | | | |
| CREDIT | 4/17/26 | EQUIPMENT,                             DYNAMICS EFT TRN: | $ 1,690.42 | ACH_CREDIT | $ 12,700.11 | |
| | | 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 | | | | |
| CREDIT | 4/17/26 | RFB=1419004 OBI=/UR I/CDS FUNDS* IMAD: 0417QMGFT010001226 | $ 11,009.69 | WIRE_INCOMING | $ 11,009.69 | |
| DEBIT | 4/16/26 | Online Transfer to CHK ...7688 transaction#: 28848500356 04/16 | $ (916.39) | ACCT_XFER | $ - | |
| | | ENTRY DESCR:6722711 SEC:CCD  TRACE#:111000025233311 EED:260416  IND ID:6722711         IND NAME:CDS MOVING | | | | |
| CREDIT | 4/16/26 | EQUIPMENT I TRN: 1055233311TC | $ 301.72 | ACH_CREDIT | $ 916.39 | |
| | | DATE:    CO ENTRY DESCR:AP PAYMENTSEC:CCD TRACE#:111000025233313 EED:260416  IND ID:          IND | | | | |
| CREDIT | 4/16/26 | NAME:CDS MOVING EQUIPMENT I   TXP***000000**0000161625\ | $ 1,616.25 | ACH_CREDIT | $ 614.67 | |
| DEBIT | 4/15/26 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $ (1,001.58) | FEE_TRANSACTION | $ (1,001.58) | |
| DEBIT | 4/15/26 | Online Transfer to CHK ...7669 transaction#: 28834623017 04/15 | $ (2,890.84) | ACCT_XFER | $ - | |

| Type | Date | Description | Amount | Transaction | Balance |
|---|---|---|---|---|---|
| | | ORIG CO NAME:PANEU MOVING    ORIG ID:xxxxxxxx02 DESC DATE:041426 CO ENTRY DESCR:PAYABLES  SEC:CCD TRACE#:242071758106823 EED:260415  IND ID:CDSMOVINGEQ0001 | | | |
| CREDIT | 4/15/26 | IND NAME:CDS MOVING EQUIPMENT, | $ 810.00 | ACH_CREDIT | $ 2,890.84 |
| | | ORIG CO NAME:U WILLEY    ORIG ID:xxx0242140 DESC DATE: CO ENTRY DESCR:VENDOR PAYSEC:CCD   TRACE#:091000018106825 EED:260415  IND ID:11399520        IND NAME:CDS MOVING | | | |
| CREDIT | 4/15/26 | EQUIPMENT I TRN: 1048106825TC | $ 2,080.84 | ACH_CREDIT | $ 2,080.84 |
| DEBIT | 4/14/26 | Online Transfer to CHK ...7669 transaction#: 28823869833 04/14 | $ (206.82) | ACCT_XFER | $  - |
| DEBIT | 4/14/26 | Online Transfer to CHK ...7669 transaction#: 28821039373 04/14 | $ (3,797.19) | ACCT_XFER | $ 206.82 |
| | | ORIG CO NAME:ATTENTECH    ORIG ID:xxxxxxxx25 DESC DATE:260414 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000020561206 EED:260414  IND ID:C.D.S0004712049 | | | |
| CREDIT | 4/14/26 | IND NAME:CDS North Las Vegas sa TRN: 1040561206TC | $ 206.82 | ACH_CREDIT | $ 4,004.01 |
| | | ORIG CO NAME:OPTIONE SOURCE,    ORIG ID:DIZZLE7 DESC DATE:041326 CO ENTRY DESCR:VENDOR  SEC:CCD TRACE#:091000010623266 EED:260414  IND ID:DPAAAO43FY | | | |
| CREDIT | 4/14/26 | IND NAME:CDS MOVING EQUIPMENT I | $ 3,797.19 | ACH_CREDIT | $ 3,797.19 |
| DEBIT | 4/13/26 | Online Transfer to CHK ...7669 transaction#: 28813675081 04/13 | $ (6,760.16) | ACCT_XFER | $  - |
| DEBIT | 4/13/26 | Online Transfer to CHK ...7688 transaction#: 28794587781 04/13 | $ (1,453.18) | ACCT_XFER | $ 6,760.16 |
| | | ORIG CO NAME:AAA TRANSPORT    ORIG ID:xxxxxxxx10 DESC DATE:260413 CO ENTRY DESCR:CORP PAY  SEC:CCD TRACE#:026009633078905 EED:260413  IND ID:        IND | | | |
| CREDIT | 4/13/26 | NAME:CDS MOVING EQUIPMENT TRN: 1003078905TC | $ 267.18 | ACH_CREDIT | $ 8,213.34 |
| | | ORIG CO NAME:WALT DISNEY 2655    ORIG ID:xxxxxxxx02 DESC DATE:APR 09 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:031100203078902 EED:260413  IND ID:10081528787556 | | | |
| CREDIT | 4/13/26 | IND NAME:CDS MOVING EQUIPMENT I   REF*TN*1008152878*CDS | $ 1,186.00 | ACH_CREDIT | $ 7,946.16 |
| | | ORIG CO NAME:ATTENTECH    ORIG ID:xxxxxxxx25 DESC DATE:260413 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021326612 EED:260413  IND ID:C.D.S0004712049 | | | |
| CREDIT | 4/13/26 | IND NAME:CDS North Las Vegas sa TRN: 1031326612TC | $ 6,760.16 | ACH_CREDIT | $ 6,760.16 |
| DEBIT | 4/10/26 | Online Transfer to CHK ...7688 transaction#: 28780164417 04/10 | $ (15,525.66) | ACCT_XFER | $  - |
| | | ORIG CO NAME:ATTENTECH    ORIG ID:xxxxxxxx25 DESC DATE:260410 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029020448 EED:260410  IND ID:C.D.S0004712049 | | | |
| CREDIT | 4/10/26 | IND NAME:CDS North Las Vegas sa TRN: 1009020448TC | $ 560.45 | ACH_CREDIT | $ 15,525.66 |
| | | FED WIRE CREDIT VIA: FAIRWARD, N.A/ 0724870 54 B/O: 1/ FAIRWARD 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 | | | |
| CREDIT | 4/10/26 | RFB=1418275 OBI=/UR I/CDS FUNDS* IMAD: 0410QMGFT007001139 | $ 14,965.21 | WIRE_INCOMING | $ 14,965.21 |
| DEBIT | 4/9/26 | Online Transfer to CHK ...7688 transaction#: 28761708556 04/09 | $ (4,309.12) | ACCT_XFER | $  - |
| DEBIT | 4/9/26 | Online Transfer to CHK ...7688 transaction#: 28759008324 04/09 | $ (1,305.65) | ACCT_XFER | $ 4,309.12 |
| | | ORIG CO NAME:HELPAN CORPORAT    ORIG ID:xxxxxxx08 DESC DATE:    CO ENTRY DESCR:AP PAYMENTSEC:CCD TRACE#:111000026542108 EED:260409  IND ID:        IND | | | |
| CREDIT | 4/9/26 | NAME:CDS MOVING EQUIPMENT I   TXP***000000**0000053875\ | $ 538.75 | ACH_CREDIT | $ 5,614.77 |
| | | ORIG CO NAME:CORP BUSINESS SE    ORIG ID:xxx1640002 DESC DATE:260407 CO ENTRY DESCR:DIRECT PAYSEC:PPD TRACE#:091000016542106 EED:260409  IND ID:0000003231 | | | |
| CREDIT | 4/9/26 | IND NAME:CDS MOVING EQUIPMENT, | $ 766.90 | ACH_CREDIT | $ 5,076.02 |
| | | ORIG CO NAME:ATTENTECH    ORIG ID:xxxxxxxx25 DESC DATE:260409 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029348712 EED:260409  IND ID:C.D.S0004712049 | | | |
| CREDIT | 4/9/26 | IND NAME:CDS North Las Vegas sa TRN: 0999348712TC | $ 4,309.12 | ACH_CREDIT | $ 4,309.12 |
| DEBIT | 4/8/26 | Online Transfer to CHK ...7688 transaction#: 28752604563 04/08 | $ (1,083.09) | ACCT_XFER | $  - |
| DEBIT | 4/8/26 | Online Transfer to CHK ...7688 transaction#: 28746717067 04/08 | $ (1,048.08) | ACCT_XFER | $ 1,083.09 |
| | | ORIG CO NAME:PANEU MOVING    ORIG ID:xxxxxxxx02 DESC DATE:040726 CO ENTRY DESCR:PAYABLES  SEC:CCD TRACE#:242071758127473 EED:260408  IND ID:CDSPACKAGIN0001 | | | |
| CREDIT | 4/8/26 | IND NAME:CDS MOVING EQUIPMENT D | $ 1,048.08 | ACH_CREDIT | $ 2,131.17 |
| | | ORIG CO NAME:ATTENTECH    ORIG ID:xxxxxxxx25 DESC DATE:260408 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000028191105 EED:260408  IND ID:C.D.S0004712049 | | | |
| CREDIT | 4/8/26 | IND NAME:CDS North Las Vegas sa TRN: 0988191105TC | $ 1,083.09 | ACH_CREDIT | $ 1,083.09 |
| DEBIT | 4/7/26 | Online Transfer to CHK ...7688 transaction#: 28737697067 04/07 | $ (1,561.06) | ACCT_XFER | $  - |
| DEBIT | 4/7/26 | Online Transfer to CHK ...7688 transaction#: 28734967204 04/07 | $ (169.16) | ACCT_XFER | $ 1,561.06 |
| | | ORIG CO NAME:ATTENTECH    ORIG ID:xxxxxxxx25 DESC DATE:260407 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022064329 EED:260407  IND ID:C.D.S0004712049 | | | |
| CREDIT | 4/7/26 | IND NAME:CDS North Las Vegas sa TRN: 0972064329TC | $ 1,561.06 | ACH_CREDIT | $ 1,730.22 |
| DEBIT | 4/6/26 | Online Transfer to CHK ...7688 transaction#: 28702200450 04/06 | $ (25,686.95) | ACCT_XFER | $ 169.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBIT | 4/6/26 | Online Transfer to CHK ...9235 transaction#: 28702168267 04/06 | $ | (648.00) | ACCT_XFER | $ | 25,856.11 |
| CREDIT | 4/6/26 | DATE:040626 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:021000022304204 EED:260406 IND ID:CD31375 IND NAME:CDS MOVING EQUIPMENT, | $ | 55.38 | ACH_CREDIT | $ | 26,504.11 |
| CREDIT | 4/6/26 | DATE:260406 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023053112 EED:260406 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0963053112TC | $ | 113.78 | ACH_CREDIT | $ | 26,448.73 |
| DEBIT | 4/3/26 | Online Transfer to CHK ...7688 transaction#: 28684696518 04/03 | $ | (12,976.28) | ACCT_XFER | $ | 26,334.95 |
| CREDIT | 4/3/26 | DATE:260403 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026200553 EED:260403 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0936200553TC | $ | 3,331.82 | ACH_CREDIT | $ | 39,311.23 |
| CREDIT | 4/3/26 | 3/US/TROY,48098,MI REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1417598 IMAD: 0403QMGFT002000835 TRN: 0719571093FF | $ | 23,003.13 | WIRE_INCOMING | $ | 35,979.41 |
| DEBIT | 4/2/26 | Online Transfer to CHK ...7688 transaction#: 28674303830 04/02 | $ | (4,170.52) | ACCT_XFER | $ | 12,976.28 |
| DEBIT | 4/2/26 | Online Transfer to CHK ...7688 transaction#: 28669799760 04/02 | $ | (4,359.44) | ACCT_XFER | $ | 17,146.80 |
| CREDIT | 4/2/26 | ENTRY DESCR:6720976 SEC:CCD TRACE#:111000024406210 EED:260402 IND ID:6720976 IND NAME:CDS MOVING EQUIPMENT I TRN: 0914406210TC | $ | 1.50 | ACH_CREDIT | $ | 21,506.24 |
| CREDIT | 4/2/26 | DATE:260402 CO ENTRY DESCR:ACH Pmt SEC:PPD TRACE#:021000024406207 EED:260402 IND ID:11213443415 IND NAME:cds moving equipment #INV90956 TRN: 0914406207TC | $ | 692.97 | ACH_CREDIT | $ | 21,504.74 |
| CREDIT | 4/2/26 | DATE:260402 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022495919 EED:260402 IND ID:C.D.S0004712053 IND NAME:CDS Denver sales and r TRN: 0922495919TC | $ | 976.82 | ACH_CREDIT | $ | 20,811.77 |
| CREDIT | 4/2/26 | DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD TRACE#:111000024406212 EED:260402 IND ID: IND NAME:CDS MOVING EQUIPMENT I TXP***000000**0000080813\ | $ | 1,194.48 | ACH_CREDIT | $ | 19,834.95 |
| CREDIT | 4/2/26 | DATE:260402 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022495918 EED:260402 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0922495918TC | $ | 3,193.70 | ACH_CREDIT | $ | 18,640.47 |
| DEBIT | 4/1/26 | Online Transfer to CHK ...7669 transaction#: 28657316697 04/01 | $ | (17,783.35) | ACCT_XFER | $ | 15,446.77 |
| DEBIT | 4/1/26 | DATE:260401 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026008196 EED:260401 IND ID:C.D.S0004712058 IND NAME:CDS North Las Vegas fe TRN: 0916008196TC | $ | (1,099.92) | ACH_DEBIT | $ | 33,230.12 |
| DEBIT | 4/1/26 | Online Transfer to CHK ...7688 transaction#: 28653549877 04/01 | $ | (792.94) | ACCT_XFER | $ | 34,330.04 |
| DEBIT | 4/1/26 | Online Transfer to CHK ...9235 transaction#: 28653516788 04/01 | $ | (3,150.00) | ACCT_XFER | $ | 35,122.98 |
| CREDIT | 4/1/26 | DATE:260401 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025902662 EED:260401 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 0915902662TC | $ | 1,540.52 | ACH_CREDIT | $ | 38,272.98 |
| CREDIT | 4/1/26 | DATE:033026 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000020845962 EED:260401 IND ID:ABS FACILITY SE IND NAME:CDS TRN: 0900845962TC | $ | 3,667.94 | ACH_CREDIT | $ | 36,732.46 |
| DSLIP | 4/1/26 | DEPOSIT ID NUMBER 3 | $ | 30,594.03 | DEPOSIT | $ | 33,064.52 |

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

April 01, 2026 through April 30, 2026
**Account Number:** ▭▭▭9052

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00017589 WBS 703 211  12126 NNNNNNNNNNN  1 000000000 C2 0000
CDS MOVING EQUIPMENT, INC.
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $2,470.49 | |
| Deposits and Credits | 40 | $142,338.01 | |
| Withdrawals and Debits | 32 | $144,808.50 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Deposit            3 | $30,594.03 |
| 04/01 | Orig CO Name:Abs Facility Ser      Orig ID:9215986202 Desc Date:033026 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000020845962 Eed:260401 Ind ID:Abs Facility Se          Ind Name:Cds Trn: 0900845962Tc | 3,667.94 |
| 04/01 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025902662 Eed:260401 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 0915902662Tc | 1,540.52 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022495918 Eed:260402 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 0922495918Tc | 3,193.70 |
| 04/02 | Orig CO Name:Freeman Corporat      Orig ID:1830378303 Desc Date: CO Entry Descr:Ap Paymentsec:CCD    Trace#:111000024406212 Eed:260402   Ind ID:                          Ind Name:Cds Moving Equipment I Txp***000000**0000080813\                          Direct Deposit Trn: 0914406212Tc | 1,194.48 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase ◉**

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮▮▮39052

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022495919 Eed:260402 Ind ID:C.D.S0004712053         Ind Name:Cds Denver Sales And R Trn: 0922495919Tc | 976.82 |
| 04/02 | Orig CO Name:Water Brooks LLC      Orig ID:9200502235 Desc Date:260402 CO Entry Descr:ACH Pmt   Sec:PPD    Trace#:021000024406207 Eed:260402   Ind ID:11213443415         Ind Name:Cds Moving Equipment      #Inv90956 Trn: 0914406207Tc | 692.97 |
| 04/02 | Orig CO Name:Exel Inc.         Orig ID:2042801160 Desc Date:      CO Entry Descr:6720976   Sec:CCD    Trace#:111000024406210 Eed:260402 Ind ID:6720976         Ind Name:Cds Moving Equipment I Trn: 0914406210Tc | 1.50 |
| 04/03 | Fedwire Credit Via: Pathward, N.A./▮▮▮3764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1417598 Imad: 0403Qmgft002000835 Trn: 0719571093Ff YOUR REF:  1417598 | 23,003.13 |
| 04/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260403 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000026200553 Eed:260403 Ind ID:C.D.S0004712049         Ind Name:Cds North Las Vegas Sa Trn: 0936200553Tc | 3,331.82 |
| 04/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260406 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000023053112 Eed:260406 Ind ID:C.D.S0004712049         Ind Name:Cds North Las Vegas Sa Trn: 0963053112Tc | 113.78 |
| 04/06 | Orig CO Name:Alexanders Mobil      Orig ID:9983359001 Desc Date:040626 CO Entry Descr:Payables  Sec:PPD    Trace#:021000022304204 Eed:260406 Ind ID:CD31375         Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 0962304204Tc | 55.38 |
| 04/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260407 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022064329 Eed:260407 Ind ID:C.D.S0004712049         Ind Name:Cds North Las Vegas Sa Trn: 0972064329Tc | 1,561.06 |
| 04/08 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260408 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000028191105 Eed:260408 Ind ID:C.D.S0004712049         Ind Name:Cds North Las Vegas Sa Trn: 0988191105Tc | 1,083.09 |
| 04/08 | Orig CO Name:Planes Moving      Orig ID:9310585402 Desc Date:040726 CO Entry Descr:Payables  Sec:CCD    Trace#:242071758127473 Eed:260408 Ind ID:Cdspackagin0001         Ind Name:Cds Moving Equipment D Dynamics EFT Deposit Trn: 0978127473Tc | 1,048.08 |
| 04/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260409 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029348712 Eed:260409 Ind ID:C.D.S0004712049         Ind Name:Cds North Las Vegas Sa Trn: 0999348712Tc | 4,309.12 |
| 04/09 | Orig CO Name:Cort Business Se      Orig ID:1141543982 Desc Date:260407 CO Entry Descr:Direct Paysec:PPD    Trace#:091000016542106 Eed:260409 Ind ID:0000003231         Ind Name:Cds Moving Equipment, 0000346039 Trn: 0986542106Tc | 766.90 |
| 04/09 | Orig CO Name:Freeman Corporat      Orig ID:1830378303 Desc Date: CO Entry Descr:Ap Paymentsec:CCD    Trace#:111000026542108 Eed:260409   Ind ID:         Ind Name:Cds Moving Equipment I Txp***000000**0000053875\         Direct Deposit Trn: 0986542108Tc | 538.75 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮▮39052

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/10 | Fedwire Credit Via: Pathward, N.A./▮▮▮▮3764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1418275 Obi=/Ur I/Cds Funds* Imad: 0410Qmgft007001139 Trn: 1170781100Ff YOUR REF:  1418275 | 14,965.21 |
| 04/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260410 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029020448 Eed:260410 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1009020448Tc | 560.45 |
| 04/13 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260413 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021326612 Eed:260413 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1031326612Tc | 6,760.16 |
| 04/13 | Orig CO Name:Walt Disney 2859      Orig ID:1954245682 Desc Date:Apr 09 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100203078902 Eed:260413   Ind ID:10081528787556          Ind Name:Cds Moving Equipment I    Ref*TN*1008152878*Cds Moving Equipm Ent Inc\ Trn: 1003078902Tc | 1,186.00 |
| 04/13 | Orig CO Name:Yamatotransport      Orig ID:9133019110 Desc Date:260413 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:026009633078905 Eed:260413 Ind ID:              Ind Name:Cds Moving Equipment Trn: 1003078905Tc | 267.18 |
| 04/14 | Orig CO Name:Cpm One Source,      Orig ID:Bizedp     Desc Date:041326 CO Entry Descr:Vendor    Sec:CCD    Trace#:091000010623266 Eed:260414 Ind ID:Dpaaao43Fy          Ind Name:Cds Moving Equipment I Wfb Directpay Trn: 1030623266Tc | 3,797.19 |
| 04/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260414 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020561206 Eed:260414 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1040561206Tc | 206.82 |
| 04/15 | Orig CO Name:R C Willey          Orig ID:3870242145 Desc Date:      CO Entry Descr:Vendor Paysec:CCD    Trace#:091000018106825 Eed:260415 Ind ID:11399520              Ind Name:Cds Moving Equipment I Trn: 1048106825Tc | 2,080.84 |
| 04/15 | Orig CO Name:Planes Moving        Orig ID:9310585402 Desc Date:041426 CO Entry Descr:Payables  Sec:CCD    Trace#:242071758106823 Eed:260415 Ind ID:Cdsmovingeq0001          Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 1048106823Tc | 810.00 |
| 04/16 | Orig CO Name:Freeman Corporat      Orig ID:1830378303 Desc Date: CO Entry Descr:Ap Paymentsec:CCD    Trace#:111000025233313 Eed:260416   Ind ID:              Ind Name:Cds Moving Equipment I Txp***000000**0000161625\                          Direct Deposit Trn: 1055233313Tc | 1,616.25 |
| 04/16 | Orig CO Name:Exel Inc.          Orig ID:2042801160 Desc Date:      CO Entry Descr:6722711   Sec:CCD    Trace#:111000025233311 Eed:260416 Ind ID:6722711              Ind Name:Cds Moving Equipment I Trn: 1055233311Tc | 301.72 |
| 04/17 | Fedwire Credit Via: Pathward, N.A./▮▮▮▮3764 B/O: 1/Pathward 3/US/Troy,48098,MI Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1419004 Obi=/Ur I/Cds Funds* Imad: 0417Qmgft010001226 Trn: 1141371107Ff YOUR REF:  1419004 | 11,009.69 |
| 04/17 | Orig CO Name:Mesa Syst Operat      Orig ID:1841315659 Desc Date: CO Entry Descr:Payables  Sec:PPD    Trace#:102003152507156 Eed:260417 Ind ID:11158              Ind Name:Cds Moving Equipment, Dynamics EFT Trn: 1062507156Tc | 1,690.42 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

**Account Number:** ▦9052

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:Soma Storage, Lp      Orig ID:1204895317 Desc Date:  CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022507158 Eed:260417  Ind ID:015Ltwtajqyd69T          Ind Name:Cds Moving Equipment,    Soma  Storage, Lp Bill.Com 015Ltwtaj Qyd69T Acct 2738887 - Inv Inv91296 Trn:  1062507158Tc | 517.78 |
| 04/21 | Orig CO Name:Alexanders Mobil      Orig ID:9983359001 Desc Date:042126  CO Entry Descr:Payables  Sec:PPD    Trace#:021000021428967 Eed:260421  Ind ID:CD31375          Ind Name:Cds Moving Equipment,  Dynamics EFT Deposit Trn: 1111428967Tc | 358.84 |
| 04/24 | Fedwire Credit Via: Pathward, N.A./▦3764 B/O: 1/Pathward Commercial  Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving  Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751  Rfb=1419677 Obi=/UI TD/Pathward/US/Troy/Uri/Cds Fu Nds* Imad:  0424Mfp00233000064 Trn: 1022161114Ff  YOUR REF:  1419677 | 9,102.22 |
| 04/24 | Orig CO Name:Cpm One Source,      Orig ID:Bizedp      Desc Date:042326  CO Entry Descr:Vendor    Sec:CCD    Trace#:091000019606496 Eed:260424  Ind ID:Dpaaapimgm          Ind Name:Cds Moving Equipment I  Wfb Directpay Trn: 1139606496Tc | 3,962.59 |
| 04/27 | Orig CO Name:Czarnowski Displ      Orig ID:4362695389 Desc Date:260424  CO Entry Descr:Trade Pay Sec:CCD    Trace#:071925333636424  Eed:260427   Ind ID:100467          Ind Name:Cds Moving Equipment I  Trn: 1173636424Tc | 3,912.00 |
| 04/27 | Orig CO Name:Shepard Exposit      Orig ID:1581463468 Desc Date:      CO  Entry Descr:Payments  Sec:CCD    Trace#:041000125280334 Eed:260427  Ind ID:Cds Moving          Ind Name:Cds Moving Equipment  Ref*Inv#91364\                    Cds Moving  Equipment Trn: 1145280334Tc | 332.25 |
| 04/29 | Orig CO Name:Fleenor Paper An      Orig ID:9942616973 Desc Date:      CO  Entry Descr:ACH Singlesec:PPD    Trace#:121143627727845 Eed:260429  Ind ID:2668116          Ind Name:Cds Moving Equipment,    ACH  Pymt 04-28-26 Trn: 1187727845Tc | 309.63 |
| 04/30 | Orig CO Name:Freeman Corporat      Orig ID:1830378303 Desc Date:  CO Entry Descr:Ap Paymentsec:CCD    Trace#:111000029616834  Eed:260430   Ind ID:          Ind Name:Cds Moving Equipment I  Txp***000000**0000064650\                    Direct  Deposit Trn: 1199616834Tc | 646.50 |
| 04/30 | Orig CO Name:Joseph Minissa      Orig ID:T941687665 Desc Date:260430  CO Entry Descr:Sender    Sec:CIE    Trace#:113000021005690 Eed:260430  Ind ID:Cds Moving Equi          Ind Name:859187676  Onlne Trnsf▦1070 Trn: 1201005690Tc | 271.20 |
| **Total** | | **$142,338.01** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Online Transfer To Chk ...9235 Transaction#: 28653516788 | $3,150.00 |
| 04/01 | Online Transfer To Chk ...7688 Transaction#: 28653549877 | 792.94 |
| 04/01 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260401  CO Entry Descr:Transfer  Sec:CCD    Trace#:021000026008196 Eed:260401  Ind ID:C.D.S0004712058          Ind Name:Cds North Las Vegas Fe Trn:  0916008196Tc | 1,099.92 |
| 04/01 | Online Transfer To Chk ...7669 Transaction#: 28657316697 | 17,783.35 |
| 04/02 | Online Transfer To Chk ...7688 Attraction#: 28669799760 | 4,359.44 |
| 04/02 | Online Transfer To Chk ...7688 Transaction#: 28674303830 | 4,170.52 |
| 04/03 | Online Transfer To Chk ...7688 Transaction#: 28684696518 | 12,976.28 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

**Account Number:** 39052

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/06 | Online Transfer To Chk ...9235 Transaction#: 28702168267 | 648.00 |
| 04/06 | Online Transfer To Chk ...7688 Transaction#: 28702200450 | 25,686.95 |
| 04/07 | Online Transfer To Chk ...7688 Transaction#: 28734967204 | 169.16 |
| 04/07 | Online Transfer To Chk ...7688 Transaction#: 28737697067 | 1,561.06 |
| 04/08 | Online Transfer To Chk ...7688 Transaction#: 28746717067 | 1,048.08 |
| 04/08 | Online Transfer To Chk ...7688 Transaction#: 28752604563 | 1,083.09 |
| 04/09 | Online Transfer To Chk ...7688 Transaction#: 28759008324 | 1,305.65 |
| 04/09 | Online Transfer To Chk ...7688 Transaction#: 28761708556 | 4,309.12 |
| 04/10 | Online Transfer To Chk ...7688 Transaction#: 28780164417 | 15,525.66 |
| 04/13 | Online Transfer To Chk ...7688 Transaction#: 28794587781 | 1,453.18 |
| 04/13 | Online Transfer To Chk ...7669 Transaction#: 28813675081 | 6,760.16 |
| 04/14 | Online Transfer To Chk ...7669 Transaction#: 28821039373 | 3,797.19 |
| 04/14 | Online Transfer To Chk ...7669 Transaction#: 28823869833 | 206.82 |
| 04/15 | Online Transfer To Chk ...7669 Transaction#: 28834623017 | 2,890.84 |
| 04/15 | Account Analysis Settlement Charge | 1,001.58 |
| 04/16 | Online Transfer To Chk ...7688 Transaction#: 28848500356 | 916.39 |
| 04/17 | Online Transfer To Chk ...7688 Transaction#: 28863600651 | 2,208.20 |
| 04/17 | Online Transfer To Chk ...7688 Transaction#: 28872276306 | 11,009.69 |
| 04/21 | Online Transfer To Chk ...7688 Transaction#: 28917062217 | 358.84 |
| 04/24 | Online Transfer To Chk ...7688 Transaction#: 28948566058 | 3,962.59 |
| 04/24 | Online Transfer To Chk ...7688 Transaction#: 28956026463 | 9,102.22 |
| 04/27 | Online Transfer To Chk ...7688 Transaction#: 28963075559 | 332.25 |
| 04/27 | Online Transfer To Chk ...7669 Transaction#: 28989223581 | 3,912.00 |
| 04/29 | Online Transfer To Chk ...9235 Transaction#: 29007646266 | 309.63 |
| 04/30 | Online Transfer To Chk ...7688 Transaction#: 29021814282 | 917.70 |
| **Total** | | **$144,808.50** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $15,446.77 | 04/14 | $0.00 |
| 04/02 | $12,976.28 | 04/15 | -$1,001.58 |
| 04/03 | $26,334.95 | 04/16 | $0.00 |
| 04/06 | $169.16 | 04/17 | $0.00 |
| 04/07 | $0.00 | 04/21 | $0.00 |
| 04/08 | $0.00 | 04/24 | $0.00 |
| 04/09 | $0.00 | 04/27 | $0.00 |
| 04/10 | $0.00 | 04/29 | $0.00 |
| 04/13 | $0.00 | 04/30 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**April 30, 2026**                                          **10120 - CHASE BANK AP DISBURSEMENT**

**G.L. Account No.: 10120-  Chase Bank-  AP, CHASE, ACH, OUTBOUND WIRES**
**Bank Account No: Chase XXXX-9235**

| Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|
| **Ending Balance per  CHASE Statement   04/30/2026** | | | | - |
| Adjustments: | | | | |
| **Adjusted Bank Balance** | | | | **0.00** |
| **Ending Balance per General Ledger (10120)** | | | | **0.00** |
| | | | | 0.00 |
| | | | | 0.00 |
| **Variance** | | | | $    - |
| | | | variance | 0.00 |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Apr 2026**

| Account Type | Date | Document Number | Name | Amount | | Balance | |
|---|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | | $0.00 |
| **10120 - Chase Bank  # 9235 - AP, ACH, Payroll, Wires** | | | | $ | - | $ | (3,150.00) |
| Check | 4/1/26 | 32361 | 6101613 JPMORGAN CHASE BANK NA | $ | 3,150.00 | $ | - |
| Bill Payment | 4/3/26 | 2022072512494778192 | MISC MISCELLANEOUS VENDORS | $ | (327.35) | $ | (327.35) |
| Check | 4/3/26 | 2022072512494778197 | 6325251 CyberSource Corporation | $ | (648.00) | $ | (975.35) |
| Check | 4/6/26 | 32362 | 6101613 JPMORGAN CHASE BANK NA | $ | 648.00 | $ | (327.35) |
| Check | 4/20/26 | 22 | 6101613 JPMORGAN CHASE BANK NA | $ | 327.35 | $ | - |
| Check | 4/23/26 | 23 | 6101613 JPMORGAN CHASE BANK NA | $ | 5,671.70 | $ | 5,671.70 |
| Bill Payment | 4/24/26 | 2022072512494778195 | MISC MISCELLANEOUS VENDORS | $ | (1,906.70) | $ | 3,765.00 |
| Bill Payment | 4/28/26 | 2022072512494778196 | 6049890 DMV | $ | (3,765.00) | $ | - |
| Bill Payment | 4/28/26 | 2022072512494778198 | 6030140 COMED - Chicago | $ | (1,639.25) | $ | (1,639.25) |
| Check | 4/29/26 | 48 | 6101613 JPMORGAN CHASE BANK NA | $ | 1,329.62 | $ | (309.63) |
| Check | 4/29/26 | 32386 | 6101613 JPMORGAN CHASE BANK NA | $ | 309.63 | $ | - |
| **Total - 10120 - Chase Bank  # 9235 - AP, ACH, Payroll, Wires** | | | | **$** | **3,150.00** | **$** | **-** |
| **Total - 10100 - Cash** | | | | **$** | **3,150.00** | **$** | **-** |
| **Total** | | | | **$** | **3,150.00** | **$** | **-** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 4/1/26 | 28653516788 | $ 3,150.00 | ACCT_XFER | $ - | |
| | | ORIG CO NAME:CYBERSOURCE     ORIG ID:0000177006 DESC DATE:260403 CO ENTRY DESCR:TXN SRVCS SEC:WEB TRACE#:021000024957837 EED:260403  IND ID:2297374          IND NAME:HELEN *OLIVER | | | | |
| DEBIT | 4/3/26 | 800-530-9095 TRN: 0934957837TC | $ (648.00) | ACH_DEBIT | $ (648.00) | |
| CREDIT | 4/6/26 | 28702168267 | $ 648.00 | ACCT_XFER | $ - | |
| CHECK | 4/17/26 | CHECK 97205 | $ (327.35) | CHECK_PAID | $ (327.35) | $ 97,205.00 |
| CREDIT | 4/20/26 | 28899167020 | $ 327.35 | ACCT_XFER | $ - | |
| CREDIT | 4/23/26 | 28940632743 | $ 5,671.70 | ACCT_XFER | $ 5,671.70 | |
| CHECK | 4/27/26 | CHECK 97211 | $ (1,906.70) | CHECK_PAID | $ 3,765.00 | $ 97,211.00 |
| | | ORIG CO NAME:ComEd          ORIG ID:2360938600 DESC DATE:260423 CO ENTRY DESCR:PAYMENTS SEC:PPD  TRACE#:091000017909774 EED:260428 IND ID:3881185000          IND NAME:CDS MOVING | | | | |
| DEBIT | 4/28/26 | EQUIPMENT TRN: 1187909774TC | $ (1,639.25) | ACH_DEBIT | $ (1,639.25) | |
| CHECK | 4/28/26 | CHECK 97212 | $ (3,765.00) | CHECK_PAID | $ - | $ 97,212.00 |
| CREDIT | 4/29/26 | 29007646266 | $ 309.63 | ACCT_XFER | $ - | |
| CREDIT | 4/29/26 | 29007663933 | $ 1,329.62 | ACCT_XFER | $ (309.63) | |

**JPMorganChase** ◯

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

April 01, 2026 through April 30, 2026
**Account Number:** ⬛⬛⬛⬛9235

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00014750 WBS 703 211 12126 NNNNNNNNNNN 1 000000000 C2 0000
CDS MOVING EQUIPMENT, INC.
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | -$3,150.00 | |
| Deposits and Credits | 6 | $11,436.30 | |
| Withdrawals and Debits | 2 | $2,287.25 | |
| Checks Paid | 3 | $5,999.05 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Online Transfer From Chk ...9052 Transaction#: 28653516788 | $3,150.00 |
| 04/06 | Online Transfer From Chk ...9052 Transaction#: 28702168267 | 648.00 |
| 04/20 | Online Transfer From Chk ...7669 Transaction#: 28899167020 | 327.35 |
| 04/23 | Online Transfer From Chk ...7669 Transaction#: 28940632743 | 5,671.70 |
| 04/29 | Online Transfer From Chk ...7669 Transaction#: 29007663933 | 1,329.62 |
| 04/29 | Online Transfer From Chk ...9052 Transaction#: 29007646266 | 309.63 |
| **Total** | | **$11,436.30** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:Cybersource      Orig ID:0000177006 Desc Date:260403 CO Entry Descr:Txn Srvcs Sec:Web   Trace#:021000024957837 Eed:260403 Ind ID:2297374            Ind Name:Helen *Oliver 800-530-9095 Trn: 0934957837Tc | $648.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬡

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Orig CO Name:Comed        Orig ID:2360938600 Desc Date:260423 CO Entry Descr:Payments  Sec:PPD    Trace#:091000017909774 Eed:260428 Ind ID:3881185000        Ind Name:Cds Moving Equipment Trn: 1187909774Tc | 1,639.25 |
| **Total** | | **$2,287.25** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 97205 | 04/17 | $327.35 | 97211* | 04/27 | $1,906.70 | 97212 | 04/28 | $3,765.00 |

**Total        3 check(s)**                                                                                       **$5,999.05**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $0.00 | 04/23 | $5,671.70 |
| 04/03 | -$648.00 | 04/27 | $3,765.00 |
| 04/06 | $0.00 | 04/28 | -$1,639.25 |
| 04/17 | -$327.35 | 04/29 | $0.00 |
| 04/20 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ███████9235

Cds Moving Equipment, Inc.

## Stop Payment Renewal Notice

Account Number  000000575189235                                      Bank Number:  703

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000012 | 07/26/2021 | 07/26/2026 | 94647 | $605.00 |

Cds Moving Equipment, Inc.
375 W Manville St
Compton CA 90220-5617

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

   11766 Wilshire Blvd, Suite 730, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY OPERATING REPORT** will be served or
was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated
below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)
July 6, 2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the
following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See attached NEF service list

☒   Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*)_____, I served the following persons and/or entities at the last known addresses in this bankruptcy
case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail,
first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the
judge will be completed no later than 24 hours after the document is filed.

☐   Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method
for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served
the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to
such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration
that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is
filed.

Pursuant to the Judicial Practice Guide of the Honorable Julia W. Brand, chambers copies are waived unless requested.

☐   Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 6, 2026 | Martha E. Araki | /s/ Martha E. Araki |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                  **F 9013-3.1.PROOF.SERVICE**

**In re C.D.S. Moving Equipment, Inc.**                    **Case No. 2:25-bk-21646-WB**

**1**. <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>:

- <u>Attorneys for Debtor C.D.S. Moving Equipment, Inc.</u>: **Derrick Talerico, Paige T. Rolfe**: dtalerico@wztslaw.com; prolfe@wztslaw.com; maraki@wztslaw.com; sfritz@wztslaw.com; admin@wztslaw.com
- <u>Attorneys for Creditor American Express National Bank, c/o Zwicker & Associates, P.C.</u>: **Jonathan Arias**: bknotices@zwickerpc.com
- <u>Attorneys for Creditor COMREF SO. CA. INDUSTRIAL SUB G, LLC</u>: **Ronald K Brown**: ron@rkbrownlaw.com
- <u>Courtesy NEF/Interested Party</u>: **Luis Chaves:** luis@ksgklaw.com; fileserve@ksgklaw.com
- <u>Courtesy NEF/Interested Party</u>: **Shawn M Christianson**: cmcintire@buchalter.com; schristianson@buchalter.com
- <u>Attorneys for Creditor Pathward, National Association</u>: **Kimberly Ross Clayson, Anthony M Cimini, Jr.**: kclayson@taftlaw.com; acimini@taftlaw.com; ttorni@taflaw.com; DET_Docket_Assist@taftlaw.com; kkelsey-Dennis@taftlaw.com
- <u>Attorneys for Creditor Cummins & White, LLP</u>: **Garrett M Fahy**: gfahy@grsm.com; rgbrown@grsm.com
- <u>Attorneys for Creditor Blower-Dempsay Corporation</u>: **Nicolino Iezza**: niezza@spiwakandiezza.com
- <u>Attorneys for Creditors BRE Delta Industrial Sacramento LP, Icon IPC Property Owner Pool 6 West/Southwest, LLC, and Icon Pac Nevada Owner Pool 3 Nevada, LLC</u>: **Kevin P Montee**: kmontee@monteeassociates.com
- <u>Attorneys for Creditor Hayward M Industrial, LLC</u>: **Matthew D Pham**: mpham@allenmatkins.com; mdiaz@allenmatkins.com
- <u>Attorneys for Creditor Pathward, National Association</u>: **Thomas E Shuck**: tshuck@pmcos.com; efilings@pmcos.com
- <u>Attorneys for Creditor Navistar Financial Corporation</u>: **Rachel M Sposato**: rsposato@ch-law.com; kneely@ch-law.com
- <u>Attorneys for Creditor JP Morgan Chase Bank, N.A.</u>: **Rebecca M Wicks**: rwicks@buchalter.com; lverstegen@buchalter.com; docket@buchalter.com
- <u>US Trustee's Office</u>: ustpregion16.la.ecf@usdoj.gov; **Hatty K Yip**: hatty.yip@usdoj.gov

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.