Debtor's Name C.D.S. MOVING EQUIPMENT, INC.                                                    Case No.  25-21646

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Michael Dennis Barwick

Signature of Responsible Party

President and CEO

Title

Michael Dennis Barwick

Printed Name of Responsible Party

07/03/2026

Date

UST Form 11-MOR (12/01/2021) - Mac                              9                              May

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Balance Sheet**
**End of May 2026**

| Financial Row | Amount |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| **10100 - Cash** | |
| 10110 - Chase Bank # 9052 - Deposits, Credit Cards, Wires | $1,595.53 |
| 10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires | $169,445.29 |
| 10121 - DIP Chase # 7688  - AP, ACH, Outbound Wires | $2,434.07 |
| 10122 - DIP Chase # 7696 - Payroll Account | $13,092.38 |
| **10150 - Chase Bank # 3275  - Petty Cash** | |
| 10151 - Chase DIP # 8521 - Petty Cash | $396.28 |
| 10181 - Compton #1442 | $11,313.36 |
| 10182 - Hayward #1392 | $3,221.82 |
| 10183 - Sacramento #1400 | $3,947.66 |
| 10184 - Las Vegas #1426 | $766.40 |
| 10185 - Arlington #1368 | $4,459.09 |
| **Total - 10150 - Chase Bank # 3275  - Petty Cash** | **$24,104.61** |
| **Total - 10100 - Cash** | **$210,671.88** |
| **Total Bank** | **$210,671.88** |
| **Accounts Receivable** | |
| **11000 - Accounts Receivable** | |
| 11010 - Accounts Receivable - Trade | $1,112,820.80 |
| **Total - 11000 - Accounts Receivable** | **$1,112,820.80** |
| **11180 - Other Receivables** | |
| 11110 - Allowance for Doubtful Accounts | ($101,971.09) |
| **Total - 11180 - Other Receivables** | **($101,971.09)** |
| **Total Accounts Receivable** | **$1,010,849.71** |
| **Other Current Asset** | |
| 11301 - Unapplied Customer Payments - Cash, Checks, CC | $30,102.22 |
| **11700 - Intercompany Receivables** | |
| 11702 - Interco Receivable | $860,983.38 |
| **Total - 11700 - Intercompany Receivables** | **$860,983.38** |

**11800 - Due From Related Parties**

| | |
|---|---|
| 11810 - Aces & Arrows Interco Receivable | $223,978.23 |
| **Total - 11800 - Due From Related Parties** | **$223,978.23** |

**12000 - Inventory**

| | |
|---|---|
| 12010 - Raw Materials | $160,135.94 |

**12030 - Work-In-Process**

| | |
|---|---|
| 12030 - Work-In-Process | $1,712.43 |
| 12034 - Work-In-Process (Clearing account) | $11,592.94 |
| **Total - 12030 - Work-In-Process** | **$13,305.37** |
| 12050 - Finished Goods | $1,782,507.95 |
| 12070 - In-Transit Inventory | $359,020.35 |
| 12071 - In-Transit Inventory (Internal Transfer Orders,) | $27,947.68 |
| 12110 - Allowance for Obsolescence | ($105,628.05) |
| **Total - 12000 - Inventory** | **$2,237,289.24** |

**13000 - Prepaid Expenses**

**13100 - Prepaid Insurance**

| | |
|---|---|
| 13120 - Commercial, Umbrella & Property | $8,999.79 |
| 13125 - Workers Comp | ($44,112.47) |
| 13135 - Customs Bond/Marine Insurance | $2,172.00 |
| **Total - 13100 - Prepaid Insurance** | **($32,940.68)** |

**13200 - Prepaid Group Health Insurance**

| | |
|---|---|
| 13220 - Prepaid Group Dental & Vision Insurance | $5,182.38 |
| 13225 - Prepaid Group Voluntary Life Insurance | $9,995.20 |
| 13295 - Prepaid Group Health Insurance - Other | $14,703.84 |
| **Total - 13200 - Prepaid Group Health Insurance** | **$29,881.42** |

**13500 - Prepaid/Deferred Taxes - Current**

| | |
|---|---|
| 13660 - State Tax Refund Receivable - Current | $264,691.00 |
| 13680 - Deferred State Income Taxes - Prior Period | $78,345.75 |
| **Total - 13500 - Prepaid/Deferred Taxes - Current** | **$343,036.75** |
| **Total - 13000 - Prepaid Expenses** | **$339,977.49** |
| **Total Other Current Asset** | **$3,692,330.56** |
| **Total Current Assets** | **$4,913,852.15** |

**Fixed Assets**

**14000 - Property & Equipment**

| | |
|---|---|
| 14300 - Leasehold Improvements | $519,472.62 |
| 14410 - Information Technology Hardware | $240,051.54 |
| 14420 - Information Technology Software | $1,748,430.77 |
| 14500 - Machinery & Equipment | $907,576.14 |

| | |
|---|---|
| 14550 - Security Equipment | $44,740.09 |
| 14610 - Furniture and Fixtures | $327,890.25 |
| 14710 - Commercial Vehicles | $2,690,857.64 |
| 14800 - Rental Assets | $1,751,725.27 |
| **Total - 14000 - Property & Equipment** | **$8,230,744.32** |
| **15000 - Accumulated Depreciation** | |
| 15300 - Accum Depr Leasehold Improvements | ($431,531.00) |
| 15410 - Accum Depr Information Technology Hardware | ($222,309.44) |
| 15420 - Accum Depr Information Technology Software | ($498,710.46) |
| 15500 - Accum Depr Machinery & Equipment | ($835,272.92) |
| 15550 - Accum Depr Security Equipment | ($40,775.62) |
| 15610 - Accum Depr Furniture and Fixtures | ($300,159.39) |
| 15710 - Accum Depr Commercial Vehicles | ($1,910,818.61) |
| 15800 - Accum Depr Rental Assets | ($1,751,725.27) |
| **Total - 15000 - Accumulated Depreciation** | **($5,991,302.71)** |
| **Total Fixed Assets** | **$2,239,441.61** |
| **Other Assets** | |
| **19000 - Long Term Assets** | |
| 19110 - Long Term Deposits | $455,968.63 |
| **19200 - Long Term Notes Receivable** | |
| 19210 - Long Term Notes Receivable - Unsecured | $267,410.66 |
| **Total - 19200 - Long Term Notes Receivable** | **$267,410.66** |
| **Total - 19000 - Long Term Assets** | **$723,379.29** |
| **19800 - Goodwill** | |
| 19840 - Goodwill | $719,342.60 |
| **Total - 19800 - Goodwill** | **$719,342.60** |
| **Total Other Assets** | **$1,442,721.89** |
| **Total ASSETS** | **$8,596,015.65** |
| **Liabilities & Equity** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 21000 - Accounts Payable - Trade | $487,929.18 |
| **Total Accounts Payable** | **$487,929.18** |
| **Other Current Liability** | |
| 21320 - Customer Deposits and Credit | $110,572.46 |
| 21800 - Accrued Purchases (in-transit) | $959.32 |
| **23000 - Accrued Employee Payroll & Benefits** | |
| 23120 - Accrued Vacation | $100,748.99 |

| | |
|---|---|
| 23130 - Accrued Bonuses | $145,583.37 |
| 23135 - Accrued Employee 401k Contributions/Loan Deductions | $3,873.62 |
| **Total - 23000 - Accrued Employee Payroll & Benefits** | **$250,205.98** |
| **24000 - Income/Sales Taxes Payable** | |
| 24150 - Sales Taxes Payable CA | $608,769.21 |
| **Total - 24000 - Income/Sales Taxes Payable** | **$608,769.21** |
| **Total Other Current Liability** | **$970,506.97** |
| **Total Current Liabilities** | **$1,458,436.15** |
| **Long Term Liabilities** | |
| **27000 - Long Term Notes Payable** | |
| 27100 - LT Note payable - Equipment | $35,816.57 |
| 27110 - LT Note Payable - Rental Fleet | $465,286.57 |
| 27810 - Note Payable Stock Repurchase, LT portion | $52,707.20 |
| **Total - 27000 - Long Term Notes Payable** | **$553,810.34** |
| 29000 - Liabilities Subject to Compromise | $10,739,483.10 |
| **Total Long Term Liabilities** | **$11,293,293.44** |
| **Equity** | |
| **30000 - Shareholder Equity** | |
| 31000 - Common Stock | $70,749.70 |
| **Total - 30000 - Shareholder Equity** | **$70,749.70** |
| Retained Earnings | ($1,287,613.56) |
| Net Income | ($2,938,850.08) |
| **Total Equity** | **($4,155,713.94)** |
| **Total Liabilities & Equity** | **$8,596,015.65** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Income Statement**
**May 2026**

| Financial Row | Amount |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 - Sales** | |
| 41000 - Sales - Retail Products | $731,971.71 |
| 42000 - Sales - Rental Products | $4,162.04 |
| 43000 - Sales - Rental Assets Program | $110,622.90 |
| 46000 - Delivery & Pickup | $12,787.55 |
| 48500 - Discounts Allowed | ($770.61) |
| **Total - 40000 - Sales** | **$858,773.59** |
| **Total - Income** | **$858,773.59** |
| **Cost Of Sales** | |
| **50000 - Cost of Goods Sold** | |
| 50000 - Cost of Goods Sold | $134.46 |
| 51000 - COGS - Retail Products | $381,888.05 |
| 52000 - COGS - Rental Assets Program | $216.83 |
| 52200 - COGS - Customer Returns | ($444.66) |
| **54000 - COGS - Variances** | |
| **54700 - Inventory Variance** | |
| 54720 - Inventory Adjustments | $164.99 |
| **Total - 54700 - Inventory Variance** | **$164.99** |
| **Total - 54000 - COGS - Variances** | **$164.99** |
| **54900 - Freight Expense Outbound** | |
| 54905 - Freight Out - Sales | $3,193.25 |
| **Total - 54900 - Freight Expense Outbound** | **$3,193.25** |
| **55000 - Mfg : Direct Labor, Hourly & Salaried Expense** | |
| 55010 - Mfg : Salaries & Wages | $33,814.43 |
| 55015 - Mfg : Overtime | $1,035.50 |
| 55025 - Mfg : Payroll Taxes | $1,536.33 |
| 55030 - Mfg : Workers Comp Insurance | $2,236.09 |
| 55045 - Mfg : Applied Direct Labor Relief | ($12,267.49) |
| 55046 - Mfg : Applied Variable Overhead | ($2,190.65) |
| 55140 - Mfg : Applied Fixed Overhead | ($5,495.18) |

| | |
|---|---|
| **Total - 55000 - Mfg : Direct Labor, Hourly & Salaried Expense** | **$18,669.03** |
| **55100 - Mfg : Group Insurance** | |
| 55105 - Mfg : Medical Insurance | ($915.89) |
| 55110 - Mfg : Dental & Vision Insurance | $7,314.79 |
| 55115 - Mfg : Voluntary Life Insurance | $106.23 |
| **Total - 55100 - Mfg : Group Insurance** | **$6,505.13** |
| **Total - 50000 - Cost of Goods Sold** | **$410,327.08** |
| **60000 - Distribution Operations** | |
| **60100 - Equipment Expenses** | |
| 60135 - Commercial Vehicle Rentals | $26,570.30 |
| 60140 - Commercial Vehicle Maintenance & Repairs | $17,098.16 |
| 60150 - Registration & Licenses, Permits, VHUT | $7,822.80 |
| 60160 - Parking & Tolls | $1,200.90 |
| **Total - 60100 - Equipment Expenses** | **$52,692.16** |
| **60600 - Direct Labor, Hourly & Salaried Expense** | |
| 60610 - Salaries & Wages | $99,560.84 |
| 60615 - Overtime | $1,726.39 |
| 60625 - Payroll Taxes | $5,683.90 |
| 60630 - Workers Comp Insurance | $6,987.53 |
| **Total - 60600 - Direct Labor, Hourly & Salaried Expense** | **$113,958.66** |
| **60700 - Group Insurance** | |
| 60705 - Medical Insurance | $15,482.48 |
| 60710 - Dental & Vision Insurance | ($188.27) |
| 60715 - Voluntary Life Insurance | $122.04 |
| **Total - 60700 - Group Insurance** | **$15,416.25** |
| **Total - 60000 - Distribution Operations** | **$182,067.07** |
| **61000 - Manufacturing** | |
| 61100 - Maintenance & Repairs - Building | $2,309.56 |
| 61101 - Maintenance & Repairs - Equipment | $3,326.56 |
| **Total - 61000 - Manufacturing** | **$5,636.12** |
| **62000 - Mfg/Operations** | |
| 62230 - Supplies Expense | $768.93 |
| 62235 - Operations: Fuel & Propane | $19,308.98 |
| 64025 - Telephones, Cellphones | $480.00 |
| 64500 - Travel Expense | $2,170.48 |
| **67600 - Depreciation Expense** | |
| 67705 - Leasehold Improvements | $666.70 |

| | |
|---|---|
| 67710 - Machinery & Equipment | $4,152.70 |
| 67715 - Security Equipment | $86.11 |
| 67720 - Commercial Vehicles | $24,760.13 |
| **Total - 67600 - Depreciation Expense** | **$29,665.64** |
| **Total - 62000 - Mfg/Operations** | **$52,394.03** |
| **Total - Cost Of Sales** | **$650,424.30** |
| **Gross Profit** | **$208,349.29** |
| **Expense** | |
| **70000 - Sales, Marketing & General Administration** | |
| **71000 - Sales & Marketing** | |
| 71295 - Auto Allowance | $2,250.00 |
| **Total - 71000 - Sales & Marketing** | **$2,250.00** |
| **71650 - Commissions** | |
| 71652 - Commissions - employees | $8,310.64 |
| **Total - 71650 - Commissions** | **$8,310.64** |
| **72000 - Travel, meals and entertainment** | |
| 72110 - Airfare | $873.04 |
| 72230 - Meals & Entertainment | $780.17 |
| **Total - 72000 - Travel, meals and entertainment** | **$1,653.21** |
| **73300 - Professional Services** | |
| 73310 - Legal Services | $22,642.50 |
| 73390 - Payroll Processing | $2,487.00 |
| **Total - 73300 - Professional Services** | **$25,129.50** |
| **73400 - Bank Charges** | |
| 73405 - Credit Card Fees & Discounts | $224.56 |
| 73410 - Bank Fees | $942.87 |
| **Total - 73400 - Bank Charges** | **$1,167.43** |
| **73500 - Office Expenses** | |
| 73510 - Office Supplies | $753.44 |
| 73515 - Dues & Subscriptions | $190.00 |
| 73560 - Postage & Overnight Mail | $1,782.57 |
| 73567 - Building Security | $292.09 |
| **73570 - Information Technology** | |
| 73573 - IT - Hardware Services/Consulting | ($6,489.84) |
| 73574 - IT - Software | $34,623.38 |
| 73575 - IT - Software Services/Consulting | $23,724.56 |
| **Total - 73570 - Information Technology** | **$51,858.10** |
| 73599 - Office Expenses - Other | $805.68 |

| | |
|---|---|
| **Total - 73500 - Office Expenses** | **$55,681.88** |
| **73700 - Repairs & Maintenance** | |
| 73705 - Office Equipment Repairs & Maintenance | $145.00 |
| 73715 - Building Repairs & Maintenance | $55.00 |
| **Total - 73700 - Repairs & Maintenance** | **$200.00** |
| **74000 - Direct Labor, Hourly & Salaried Expense** | |
| 74110 - Salary & Wages | $229,162.31 |
| 74500 - Employer Payroll Taxes | $13,446.33 |
| 76250 - Workers' Compensation Ins | $4,646.74 |
| **Total - 74000 - Direct Labor, Hourly & Salaried Expense** | **$247,255.38** |
| **75000 - Rent** | |
| 75110 - Building Rent | $95,318.26 |
| 75130 - CAM/Gardener | $10,264.85 |
| **Total - 75000 - Rent** | **$105,583.11** |
| **75200 - Utilities** | |
| 75205 - Janitorial Services / Supplies | $666.98 |
| 75210 - Data Lines, WIFI expense | $1,357.36 |
| 75215 - Telephones, Cellphones | $3,775.95 |
| 75220 - Utilities | $29,964.29 |
| 75225 - Fuel & Propane | $4,736.92 |
| **Total - 75200 - Utilities** | **$40,501.50** |
| **76000 - Insurance** | |
| **76100 - Liability** | |
| 76150 - Insurance - Vehicles | $7,495.63 |
| 76190 - Insurance - Other | $1,048.31 |
| **Total - 76100 - Liability** | **$8,543.94** |
| **76200 - Group Health Insurance** | |
| 76201 - Medical Insurance | $22,122.26 |
| 76202 - Dental & Vision Insurance | $1,354.42 |
| 76203 - Voluntary Life Insurance | $1,359.03 |
| **Total - 76200 - Group Health Insurance** | **$24,835.71** |
| **Total - 76000 - Insurance** | **$33,379.65** |
| **77700 - Depreciation Expense** | |
| 77710 - Depreciation - Furniture & Fixtures | $1,244.64 |
| 77720 - Depreciation - Information Technology | $814.59 |
| 77730 - Depreciation - Website | $27,885.71 |
| 77800 - Depreciation - other | $11,129.58 |
| **Total - 77700 - Depreciation Expense** | **$41,074.52** |

**78000 - Taxes & Licenses**

| | |
|---|---|
| 78020 - Registration, Misc Tax & Licenses | $3,194.80 |
| **Total - 78000 - Taxes & Licenses** | **$3,194.80** |
| | **$565,381.62** |
| **Total - 70000 - Sales, Marketing & General Administration** | |
| **83000 - Interest Expense, Net** | |
| 81350 - Interest Expense | $13,546.16 |
| 83100 - Interest (Income) | ($495.37) |
| **Total - 83000 - Interest Expense, Net** | **$13,050.79** |
| **Total - Expense** | **$578,432.41** |
| **Net Ordinary Income** | **($370,083.12)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| **80000 - Other (Income) / Expense** | |
| 82000 - Other (Income) | $2,387.21 |
| **Total - 80000 - Other (Income) / Expense** | **$2,387.21** |
| **Total - Other Income** | **$2,387.21** |
| **Net Other Income** | **$2,387.21** |
| **Net Income** | **($367,695.91)** |

**CDS FIXED ASSETS ROLLFORWARD - 05.31.2026**

| GL Account No. | Description | Beginning Oct 2025 | Additions | Disposal | Transfer | Ending Sep 2026 |
|---|---|---|---|---|---|---|
| **14000** | **Property & Equipment** | | | | | |
| 14300 | Leasehold Improvements | $ 540,507.00 | $ - | $ 21,034.38 | $ - | $ 519,472.62 |
| 14410 | Information Technology Hardware | $ 243,080.10 | $ - | $ 3,028.56 | $ - | $ 240,051.54 |
| 14420 | Information Technology Software | $ 1,630,889.52 | $ 117,541.25 | $ - | $ - | $ 1,748,430.77 |
| 14500 | Machinery & Equipment | $ 879,276.62 | $ 28,299.52 | $ - | $ - | $ 907,576.14 |
| 14550 | Security Equipment | $ 45,634.09 | $ - | $ 894.00 | $ - | $ 44,740.09 |
| 14610 | Furniture and Fixtures | $ 327,890.25 | $ - | $ - | $ - | $ 327,890.25 |
| 14710 | Commercial Vehicles | $ 2,371,809.08 | $ 319,048.56 | $ - | $ - | $ 2,690,857.64 |
| 14800 | Rental Assets | $ 1,751,725.27 | $ - | $ - | $ - | $ 1,751,725.27 |
| **Total** | **14000 - Property & Equipment** | **$ 7,790,811.93** | **$ 464,889.33** | **$ 24,956.94** | **$ -** | **$ 8,230,744.32** |
| | | | | | | |
| **15000** | **Accumulated Depreciation** | | | | | |
| 15300 | Accum Depr Leasehold Improvements | $ (440,651.08) | $ 9,120.08 | $ - | $ - | $ (431,531.00) |
| 15410 | Accum Depr Information Technology Hardware | $ (216,713.30) | $ (5,596.14) | $ - | $ - | $ (222,309.44) |
| 15420 | Accum Depr Information Technology Software | $ (280,517.36) | $ (218,193.10) | $ - | $ - | $ (498,710.46) |
| 15500 | Accum Depr Machinery & Equipment | $ (798,655.74) | $ (36,617.18) | $ - | $ - | $ (835,272.92) |
| 15550 | Accum Depr Security Equipment | $ (40,980.74) | $ 205.12 | $ - | $ - | $ (40,775.62) |
| 15610 | Accum Depr Furniture and Fixtures | $ (290,135.08) | $ (10,024.31) | $ - | $ - | $ (300,159.39) |
| 15710 | Accum Depr Commercial Vehicles | $ (1,723,513.40) | $ (187,305.18) | $ - | $ - | $ (1,910,818.58) |
| 15800 | Accum Depr Rental Assets | $ (1,751,725.27) | $ - | $ - | $ - | $ (1,751,725.27) |
| 15990 | Accum Depr Other | $ - | $ - | $ - | $ - | $ - |
| **Total** | **15000 - Accumulated Depreciation** | **$ (5,542,891.97)** | **$ (448,410.71)** | **$ -** | **$ -** | **$ (5,991,302.68)** |
| | **Net Book Value** | **$ 2,247,919.96** | | | | **$ 2,239,441.64** |

| External ID | Name | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value as of 12/31/2025 | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 05/31/26 | 2026 Depreciation | NET BOOK VALUE 05/31/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-LEASE1000 | Leasehold Imprv - Compton | NONE | NONE | Leasehold Improvements | 1 | Leasehold Imprv - Compton | $ 138,892.00 | $ 138,892.00 | 04/02/98 | 15 | 180 | $ 771.62 | 4/1/13 | $ - | $ 138,892.00 | 771.62 | Compton | 0.00 | $ - | 138,892.00 |
| ASSET-LEASE1001 | Wiring & Electrical - C | NONE | NONE | Leasehold Improvements | 1 | Wiring & Electrical - C | $ 11,298.00 | $ 11,298.00 | 04/01/99 | 15 | 180 | $ 62.77 | 3/31/14 | $ - | $ 11,298.00 | 62.77 | Compton | 0.00 | $ - | 11,298.00 |
| ASSET-LEASE1002 | Tint Windows - C | NONE | NONE | Leasehold Improvements | 1 | Tint Windows - C | $ 883.00 | $ 883.00 | 02/18/99 | 15 | 180 | $ 4.91 | 2/17/14 | $ - | $ 883.00 | 4.91 | Compton | 0.00 | $ - | 883.00 |
| ASSET-LEASE1003 | Lsehld Imp - New Bldg - C | NONE | NONE | Leasehold Improvements | 1 | Lsehld Imp - New Bldg - C | $ 14,663.00 | $ 14,663.00 | 05/01/99 | 15 | 180 | $ 81.46 | 4/30/14 | $ - | $ 14,663.00 | 81.46 | Compton | 0.00 | $ - | 14,663.00 |
| ASSET-LEASE1004 | Painting Bldg - C | NONE | NONE | Leasehold Improvements | 1 | Painting Bldg - C | $ 1,120.00 | $ 1,120.00 | 05/31/99 | 15 | 180 | $ 6.22 | 5/30/14 | $ - | $ 1,120.00 | 6.22 | Compton | 0.00 | $ - | 1,120.00 |
| ASSET-LEASE1005 | Whse Rails - C | NONE | NONE | Leasehold Improvements | 1 | Whse Rails - C | $ 533.00 | $ 533.00 | 05/31/99 | 15 | 180 | $ 2.96 | 5/30/14 | $ - | $ 533.00 | 2.96 | Compton | 0.00 | $ - | 533.00 |
| ASSET-LEASE1006 | Whse Scsr Life - C | NONE | NONE | Leasehold Improvements | 1 | Whse Scsr Life - C | $ 974.00 | $ 974.00 | 05/31/99 | 15 | 180 | $ 5.41 | 5/30/14 | $ - | $ 974.00 | 5.41 | Compton | 0.00 | $ - | 974.00 |
| ASSET-LEASE1007 | Instl Mezzanine - C | NONE | NONE | Leasehold Improvements | 1 | Instl Mezzanine - C | $ 574.00 | $ 574.00 | 06/30/99 | 15 | 180 | $ 3.19 | 6/29/14 | $ - | $ 574.00 | 3.19 | Compton | 0.00 | $ - | 574.00 |
| ASSET-LEASE1008 | Mezz Equip - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Equip - C | $ 1,455.00 | $ 1,455.00 | 06/30/99 | 15 | 180 | $ 8.08 | 6/29/14 | $ - | $ 1,455.00 | 8.08 | Compton | 0.00 | $ - | 1,455.00 |
| ASSET-LEASE1009 | Mezz Dutro | NONE | NONE | Leasehold Improvements | 1 | Mezz Dutro | $ 2,870.00 | $ 2,870.00 | 06/30/99 | 15 | 180 | $ 15.94 | 6/29/14 | $ - | $ 2,870.00 | 15.94 | Compton | 0.00 | $ - | 2,870.00 |
| ASSET-LEASE1010 | Signs - Outside - C | NONE | NONE | Leasehold Improvements | 1 | Signs - Outside - C | $ 2,602.00 | $ 2,602.00 | 02/26/99 | 15 | 180 | $ 14.46 | 2/25/14 | $ - | $ 2,602.00 | 14.46 | Compton | 0.00 | $ - | 2,602.00 |
| ASSET-LEASE1011 | Western Fence - C | NONE | NONE | Leasehold Improvements | 1 | Western Fence - C | $ 547.00 | $ 547.00 | 07/09/99 | 15 | 180 | $ 3.04 | 7/8/14 | $ - | $ 547.00 | 3.04 | Compton | 0.00 | $ - | 547.00 |
| ASSET-LEASE1012 | Warehouse Door - C | NONE | NONE | Leasehold Improvements | 1 | Warehouse Door - C | $ 600.00 | $ 600.00 | 07/23/99 | 15 | 180 | $ 3.33 | 7/22/14 | $ - | $ 600.00 | 3.33 | Compton | 0.00 | $ - | 600.00 |
| ASSET-LEASE1013 | Whse Wiring - C | NONE | NONE | Leasehold Improvements | 1 | Whse Wiring - C | $ 5,600.00 | $ 5,600.00 | 10/29/99 | 15 | 180 | $ 31.11 | 10/28/14 | $ - | $ 5,600.00 | 31.11 | Compton | 0.00 | $ - | 5,600.00 |
| ASSET-LEASE1014 | Dock Repair - C | NONE | NONE | Leasehold Improvements | 1 | Dock Repair - C | $ 6,000.00 | $ 6,000.00 | 11/02/00 | 15 | 180 | $ 33.33 | 11/1/15 | $ - | $ 6,000.00 | 33.33 | Compton | 0.00 | $ - | 6,000.00 |
| ASSET-LEASE1015 | Wire Mach - C | NONE | NONE | Leasehold Improvements | 1 | Wire Mach - C | $ 9,050.00 | $ 9,050.00 | 07/31/01 | 15 | 180 | $ 50.28 | 7/30/16 | $ - | $ 9,050.00 | 50.28 | Compton | 0.00 | $ - | 9,050.00 |
| ASSET-LEASE1016 | Wire Light - C | NONE | NONE | Leasehold Improvements | 1 | Wire Light - C | $ 4,821.00 | $ 4,821.00 | 07/31/01 | 15 | 180 | $ 26.78 | 7/30/16 | $ - | $ 4,821.00 | 26.78 | Compton | 0.00 | $ - | 4,821.00 |
| ASSET-LEASE1017 | Mfg Door - C | NONE | NONE | Leasehold Improvements | 1 | Mfg Door - C | $ 1,500.00 | $ 1,500.00 | 05/31/02 | 15 | 180 | $ 8.33 | 5/30/17 | $ - | $ 1,500.00 | 8.33 | Compton | 0.00 | $ - | 1,500.00 |
| ASSET-LEASE1018 | Carpet | NONE | NONE | Leasehold Improvements | 1 | Carpet | $ 2,189.00 | $ 2,189.00 | 06/27/03 | 15 | 180 | $ 12.16 | 6/26/18 | $ - | $ 2,189.00 | 12.16 | Compton | 0.00 | $ - | 2,189.00 |
| ASSET-LEASE1019 | Sprinkler System - C | NONE | NONE | Leasehold Improvements | 1 | Sprinkler System - C | $ 17,000.00 | $ 17,000.00 | 04/26/04 | 15 | 180 | $ 94.44 | 4/25/19 | $ - | $ 17,000.00 | 94.44 | Compton | 0.00 | $ - | 17,000.00 |
| ASSET-LEASE1020 | New Sprinkler Lines/Mezz | NONE | NONE | Leasehold Improvements | 1 | New Sprinkler Lines/Mezz | $ 3,290.00 | $ 3,290.00 | 01/12/05 | 15 | 180 | $ 18.28 | 1/11/20 | $ - | $ 3,290.00 | 18.28 | Compton | 0.00 | $ - | 3,290.00 |
| ASSET-LEASE1021 | Flooring - Lnch Rm & Cust Srv | NONE | NONE | Leasehold Improvements | 1 | Flooring - Lnch Rm & Cust Srv | $ 1,560.30 | $ 1,560.30 | 10/11/06 | 15 | 180 | $ 8.67 | 10/10/21 | $ - | $ 1,560.30 | 8.67 | Compton | 0.00 | $ - | 1,560.30 |
| ASSET-LEASE1022 | Mezzanines - 2 - C | NONE | NONE | Leasehold Improvements | 1 | Mezzanines - 2 - C | $ 33,016.00 | $ 33,016.00 | 06/15/99 | 15 | 180 | $ 183.42 | 6/14/14 | $ - | $ 33,016.00 | 183.42 | Compton | 0.00 | $ - | 33,016.00 |
| ASSET-LEASE1023 | Mezz Rails - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Rails - C | $ 1,064.00 | $ 1,064.00 | 07/16/99 | 15 | 180 | $ 5.91 | 7/15/14 | $ - | $ 1,064.00 | 5.91 | Compton | 0.00 | $ - | 1,064.00 |
| ASSET-LEASE1024 | Mezz Install & Matls - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Install & Matls - C | $ 4,086.00 | $ 4,086.00 | 07/25/99 | 15 | 180 | $ 22.70 | 7/24/14 | $ - | $ 4,086.00 | 22.70 | Compton | 0.00 | $ - | 4,086.00 |
| ASSET-LEASE1025 | Mfg Messanine - C | NONE | NONE | Leasehold Improvements | 1 | Mfg Messanine - C | $ 1,031.00 | $ 1,031.00 | 10/05/99 | 15 | 180 | $ 5.73 | 10/4/14 | $ - | $ 1,031.00 | 5.73 | Compton | 0.00 | $ - | 1,031.00 |
| ASSET-LEASE1026 | Mezz Install & Matls - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Install & Matls - C | $ 4,515.00 | $ 4,515.00 | 09/27/99 | 15 | 180 | $ 25.08 | 9/26/14 | $ - | $ 4,515.00 | 25.08 | Compton | 0.00 | $ - | 4,515.00 |
| ASSET-LEASE1027 | Mezzanine Lumber - C | NONE | NONE | Leasehold Improvements | 1 | Mezzanine Lumber - C | $ 4,413.00 | $ 4,413.00 | 10/18/99 | 15 | 180 | $ 24.52 | 10/17/14 | $ - | $ 4,413.00 | 24.52 | Compton | 0.00 | $ - | 4,413.00 |
| ASSET-LEASE1028 | Warehouse Mezzanine - C | NONE | NONE | Leasehold Improvements | 1 | Warehouse Mezzanine - C | $ 36,460.00 | $ 36,460.00 | 06/12/01 | 15 | 180 | $ 202.56 | 6/11/16 | $ - | $ 36,460.00 | 202.56 | Compton | 0.00 | $ - | 36,460.00 |
| ASSET-LEASE1029 | Whse Mezzanine - Com | NONE | NONE | Leasehold Improvements | 1 | Whse Mezzanine - Com | $ 17,354.00 | $ 17,354.00 | 11/09/01 | 15 | 180 | $ 96.41 | 11/8/16 | $ - | $ 17,354.00 | 96.41 | Compton | 0.00 | $ - | 17,354.00 |
| ASSET-LEASE1030 | Whse Mezzanine | NONE | NONE | Leasehold Improvements | 1 | Whse Mezzanine | $ 3,233.00 | $ 3,233.00 | 04/13/98 | 15 | 180 | $ 17.96 | 4/12/13 | $ - | $ 3,233.00 | 17.96 | Compton | 0.00 | $ - | 3,233.00 |
| ASSET-LEASE1031 | CLEAR DEISGN | NONE | COM | NONE | Leasehold Improvements | 1 | CLEAR DEISGN | $ 2,950.00 | $ 2,950.00 | 06/14/21 | 15 | 180 | $ 16.39 | 6/13/36 | $ 2,048.61 | $ 901.39 | 16.39 | Compton | 16.39 | $ 196.68 | 917.78 |
| ASSET-LEASE1032 | Mezzanine - Hayward | WHSW CLOSED 02.28.26 | | NONE | Leasehold Improvements | 1 | Mezzanine - Hayward | | | 02/28/06 | 15 | 180 | $ - | 2/27/21 | $ (8,245.00) | $ 8,245.00 | 45.81 | Hayward | 0.00 | $ (8,245.00) | 8,245.00 |
| ASSET-LEASE1033 | A3 DESIGN BUILDS INC. /IN: 032921DWNPYMT- SAC | | SAC | | Leasehold Improvements | 1 | A3 DESIGN BUILDS INC. /IN: 032921DWNPYMT- SAC | $ 10,320.00 | $ 10,320.00 | 03/29/21 | 15 | 180 | $ 57.33 | 3/28/36 | $ 6,994.68 | $ 3,325.32 | 57.33 | Sacramento | 57.33 | $ 687.96 | 3,382.65 |
| ASSET-LEASE1034 | A3 DESIGN BUILDS INC. /IN: 0412212DWNPYMT- SAC | NONE | SAC | NONE | Leasehold Improvements | 1 | A3 DESIGN BUILDS INC. /IN: 0412212DWNPYMT- SAC | $ 13,272.00 | $ 13,272.00 | 05/14/21 | 15 | 180 | $ 73.73 | 5/13/36 | $ 9,142.94 | $ 4,129.06 | 73.73 | Sacramento | 73.73 | $ 884.76 | 4,202.79 |
| ASSET-LEASE1035 | LV Building Improvements | NONE | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 607.00 | $ 607.00 | 02/06/98 | 15 | 180 | $ 3.37 | 2/5/13 | $ - | $ 607.00 | 3.37 | Las Vegas | 0.00 | $ - | 607.00 |
| ASSET-LEASE1036 | LV Building Improvements | NONE | LV | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 33,729.00 | $ 33,729.00 | 07/21/22 | 15 | 180 | $ 187.38 | 7/20/37 | $ 25,858.91 | $ 7,870.09 | 187.38 | Las Vegas | 187.38 | $ 2,248.56 | 8,057.47 |
| ASSET-LEASE1037 | LV Building Improvements | NONE | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 1,893.00 | $ 1,893.00 | 05/31/99 | 15 | 180 | $ 10.52 | 5/30/14 | $ - | $ 1,893.00 | 10.52 | Las Vegas | 0.00 | $ - | 1,893.00 |
| ASSET-LEASE1038 | LV Building Improvements | NONE | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 7,665.00 | $ 7,665.00 | 05/31/99 | 15 | 180 | $ 42.58 | 5/30/14 | $ - | $ 7,665.00 | 42.58 | Las Vegas | 0.00 | $ - | 7,665.00 |
| ASSET-LEASE1039 | Wiring - LV | NONE | NONE | Leasehold Improvements | 1 | Wiring - LV | $ 782.00 | $ 782.00 | 08/09/99 | 15 | 180 | $ 4.34 | 8/8/14 | $ - | $ 782.00 | 4.34 | Las Vegas | 0.00 | $ - | 782.00 |
| ASSET-LEASE1040 | Whse Wall - LV | NONE | NONE | Leasehold Improvements | 1 | Whse Wall - LV | $ 1,468.00 | $ 1,468.00 | 09/04/01 | 15 | 180 | $ 8.16 | 9/3/16 | $ - | $ 1,468.00 | 8.16 | Las Vegas | 0.00 | $ - | 1,468.00 |
| ASSET-LEASE1041 | Whse Wall - LV | NONE | NONE | Leasehold Improvements | 1 | Whse Wall - LV | $ 2,955.00 | $ 2,955.00 | 02/05/04 | 15 | 180 | $ 16.42 | 2/4/19 | $ - | $ 2,955.00 | 16.42 | Las Vegas | 0.00 | $ - | 2,955.00 |
| ASSET-LEASE1042 | Tile in Office Area | NONE | NONE | Leasehold Improvements | 1 | Tile in Office Area | $ 6,000.00 | $ 6,000.00 | 01/17/08 | 15 | 180 | $ 33.33 | 1/16/23 | $ - | $ 6,000.00 | 33.33 | ILLINOIS | 0.00 | $ - | 6,000.00 |
| ASSET-LEASE1043 | Sprinklers 4 Storage Platform | NONE | NONE | Leasehold Improvements | 1 | Sprinklers 4 Storage Platform | $ 2,500.00 | $ 2,500.00 | 01/25/08 | 15 | 180 | $ 13.89 | 1/24/23 | $ - | $ 2,500.00 | 13.89 | ILLINOIS | 0.00 | $ - | 2,500.00 |
| ASSET-LEASE1044 | Brinks Sec Sys | NONE | NONE | Leasehold Improvements | 1 | Brinks Sec Sys | $ 2,974.00 | $ 2,974.00 | 02/16/08 | 15 | 180 | $ 16.52 | 2/15/23 | $ - | $ 2,974.00 | 16.52 | ILLINOIS | 0.00 | $ - | 2,974.00 |
| ASSET-LEASE1045 | IL Building Improvements | NONE | IL | NONE | Leasehold Improvements | 1 | IL Building Improvements | $ 2,325.74 | $ 2,325.74 | 10/22/12 | 15 | 180 | $ 12.92 | 10/21/27 | $ 271.34 | $ 2,054.40 | 12.92 | ILLINOIS | 12.92 | $ 155.04 | 2,067.32 |
| ASSET-LEASE1046 | IL Building Improvements | NONE | NONE | Leasehold Improvements | 1 | IL Building Improvements | $ 39,428.50 | $ 39,428.50 | 12/31/07 | 15 | 180 | $ 219.05 | 12/30/22 | $ - | $ 39,428.50 | 219.05 | ILLINOIS | 0.00 | $ - | 39,428.50 |
| ASSET-LEASE1047 | TX San Antonio - Building Improvements | WHSW CLOSED 02.28.26 | COM | NONE | Leasehold Improvements | 1 | TX San Antonio - Building Improvements | | | 12/31/20 | 15 | 180 | $ - | 12/30/35 | $ (1,187.60) | $ 1,187.60 | 19.47 | Hayward | - | $ (3,636.67) | 1,187.60 |
| ASSET-LEASE1048 | Chin - Sacramento | A3 Designs Building Inc BDA Albert Chin - NONE | SAC | NONE | Leasehold Improvements | 1 | A3 Designs Building Inc BDA Albert Chin - Sacramento | $ 9,763.00 | $ 9,763.00 | 11/02/2021 | 15 | 180 | $ 54.24 | 11/1/36 | $ 7,051.05 | $ 2,711.95 | 54.24 | Sacramento | 54.24 | $ 650.88 | 2,766.19 |
| ASSET-LEASE1049 | Wallin Construction LLC - LV | NONE | LV | NONE | Leasehold Improvements | 1 | Wallin Construction LLC - LV | $ 23,966.00 | $ 23,966.00 | 02/24/2022 | 15 | 180 | $ 133.14 | 2/23/37 | $ 17,708.22 | $ 6,257.78 | 133.14 | Las Vegas | 133.14 | $ 1,597.68 | 6,390.92 |
| ASSET-LEASE1050 | Vortex Industries Paid to M. Schwartzenberger | NONE | SAC | NONE | Leasehold Improvements | 1 | Vortex Industries Paid to M. Schwartzenberger | $ 2,804.00 | $ 2,804.00 | 09/09/2022 | 15 | 180 | $ 15.58 | 9/8/37 | $ 2,180.88 | $ 623.12 | 15.58 | Sacramento | 15.58 | $ 186.96 | 638.70 |
| ASSET-LEASE1051 | Fastener Superstore (Industrial Supply) | NONE | COM | NONE | Leasehold Improvements | 1 | Fastener Superstore (Industrial Supply) | $ 4,334.95 | $ 4,334.95 | 09/30/2022 | 15 | 180 | $ 24.08 | 9/29/37 | $ 3,371.64 | $ 963.31 | 24.08 | Compton | 24.08 | $ 288.96 | 987.39 |
| ASSET-LEASE1052 | Door West Cover | Rocky Industries dba Denver Dck & NONE | COM | NONE | Leasehold Improvements | 1 | Rocky Industries dba Denver Dck & Door West Cover | | | 08/25/2022 | 15 | 180 | $ - | 8/24/37 | $ (1,025.00) | $ 1,025.00 | 25.00 | Compton | | $ (1,225.00) | 1,025.00 |
| ASSET-LEASE1053 | 774 Breit Industrial Canyon | NONE | HAY | NONE | Leasehold Improvements | 1 | 774 Breit Industrial Canyon | | | 09/01/2022 | 15 | 180 | $ - | 8/31/37 | $ (1,063.32) | $ 1,063.32 | 26.58 | Compton | | $ (1,275.96) | 1,063.32 |
| ASSET-LEASE1054 | SOUTHERN NEVADA A/C HEATING - LV | NONE | LV | NONE | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING - LV | $ 8,635.00 | $ 8,635.00 | 11/29/22 | 15 | 180 | $ 47.97 | 11/28/37 | $ 6,812.06 | $ 1,822.94 | 47.97 | Las Vegas | 47.97 | $ 575.64 | 1,870.91 |
| ASSET-LEASE1055 | SOUTHERN NEVADA A/C HEATING - LV | NONE | LV | NONE | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING - LV | $ 1,985.00 | $ 1,985.00 | 11/29/22 | 15 | 180 | $ 11.03 | 11/28/37 | $ 1,565.94 | $ 419.06 | 11.03 | Las Vegas | 11.03 | $ 132.36 | 430.09 |
| ASSET-LEASE1056 | HR Limited - Dallas TX | NONE | COM | NONE | Leasehold Improvements | 1 | HR Limited - Dallas TX | $ 1,948.50 | $ 1,948.50 | 06/28/23 | 15 | 180 | $ 10.83 | 6/27/38 | $ 1,612.91 | $ 335.59 | 10.83 | COMPTON | 10.83 | $ 129.96 | 346.42 |
| ASSET-LEASE1057 | SOUTHERN NEVADA A/C HEATING | NONE | LV | NONE | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING | $ 3,973.63 | $ 3,973.63 | 04/30/24 | 15 | 180 | $ 22.08 | 4/29/39 | $ 3,510.03 | $ 463.60 | 22.08 | Las Vegas | 22.08 | $ 264.96 | 485.68 |
| **Total** | | | | | | | $ 519,472.62 | $ 519,472.62 | | | | $ 2,885.96 | | $ 76,608.29 | $ 442,864.33 | 3,002.82 | | 666.70 | $ (6,382.23) | $ 443,531.03 |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 05/31/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITH1000 | Software-C | Software-C | NONE | NONE | Information Technology Hardware | 1 | Software-C | $ 9,402.39 | $ 9,402.39 | 02/06/98 | 7 | 84 | $ 111.93 | 2/5/05 | $ 9,402.39 | $ (0.00) | $ 9,402.39 | $ 111.93 | Compton | 0.00 | $ - |
| ASSET-ITH1001 | Software-Compton | Software-Compton | NONE | NONE | Information Technology Hardware | 1 | Software-Compton | $ 8,975.82 | $ 8,975.82 | 02/06/98 | 7 | 84 | $ 106.86 | 2/5/05 | $ 8,975.82 | $ - | $ 8,975.82 | $ 106.86 | Compton | 0.00 | $ - |
| ASSET-ITH1002 | Digital Camera-C | Digital Camera-C | NONE | NONE | Information Technology Hardware | 1 | Digital Camera-C | $ 1,193.00 | $ 1,193.00 | 08/28/99 | 7 | 84 | $ 14.20 | 8/27/06 | $ 1,193.00 | $ - | $ 1,193.00 | $ 14.20 | Compton | 0.00 | $ - |
| ASSET-ITH1005 | PC computer for Lou | PC computer for Lou | NONE | NONE | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 02/16/15 | 7 | 84 | $ 9.78 | 2/15/22 | $ 821.86 | $ (3,128.14) | $ 3,950.00 | $ 4.89 | Compton | 0.00 | $ - |
| ASSET-ITH1006 | Computer Karen home office | Computer Karen home office | NONE | NONE | Information Technology Hardware | 1 | Computer Karen home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | $ 1,084.83 | $ (631.92) | $ 1,716.75 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1007 | Computer Margo Home office | Computer Margo Home office | NONE | NONE | Information Technology Hardware | 1 | Computer Margo Home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | $ 1,084.83 | $ 262.97 | $ 821.86 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1008 | Netgear 10TB NAS-additional server | Netgear 10TB NAS-additional server | NONE | NONE | Information Technology Hardware | 1 | Netgear 10TB NAS-additional server | $ 5,081.58 | $ 5,081.58 | 05/01/15 | 7 | 84 | $ 60.50 | 4/30/22 | $ 5,081.58 | $ 3,996.75 | $ 1,084.83 | $ 60.50 | Compton | 0.00 | $ - |
| ASSET-ITH1009 | SQL Server & Mirror, MAS Serv | SQL Server & Mirror, MAS Server | NONE | NONE | Information Technology Hardware | 1 | SQL Server & Mirror, MAS Server | $ 91,097.84 | $ 91,097.84 | 10/05/16 | 7 | 84 | $ 1,084.50 | 10/4/23 | $ 91,097.84 | $ 90,013.01 | $ 1,084.83 | $ 1,084.50 | Compton | 0.00 | $ - |
| ASSET-ITH1010 | Video Card for KJH computer | Video Card for KJH computer | NONE | NONE | Information Technology Hardware | 1 | Video Card for KJH computer | $ 1,079.10 | $ 1,079.10 | 01/11/17 | 7 | 84 | $ 12.85 | 1/10/24 | $ 1,079.10 | $ (4,002.48) | $ 5,081.58 | $ 12.85 | Compton | 0.00 | $ - |
| ASSET-ITH1011 | APS SMARTUPS 2/CORPORA | APS SMARTUPS 2/CORPORATE | NONE | NONE | Information Technology Hardware | 1 | APS SMARTUPS 2/CORPORATE | $ 4,725.05 | $ 4,725.05 | 04/24/17 | 7 | 84 | $ 56.25 | 4/23/24 | $ 4,725.05 | $ (86,372.79) | $ 91,097.84 | $ 56.25 | Compton | 0.00 | $ - |
| ASSET-ITH1012 | Computers (2) Patty & AP | Computers (2) Patty & AP | NONE | NONE | Information Technology Hardware | 1 | Computers (2) Patty & AP | $ 1,661.00 | $ 1,661.00 | 08/08/17 | 7 | 84 | $ 19.77 | 8/7/24 | $ 1,661.00 | $ 581.90 | $ 1,079.10 | $ 19.77 | Compton | 0.00 | $ - |
| ASSET-ITH1038 | HP DC5100 & Terminal | HP DC5100 & Terminal | NONE | NONE | Information Technology Hardware | 1 | HP DC5100 & Terminal | $ 1,386.87 | $ 1,386.87 | 01/31/18 | 7 | 84 | $ 16.51 | 1/30/25 | $ 1,320.65 | $ (3,338.18) | $ 4,725.05 | $ 16.51 | Las Vegas | 0.00 | $ - |
| ASSET-ITH1047 | HP Term Mntr | HP Term Mntr | NONE | NONE | Information Technology Hardware | 1 | HP Term Mntr | | | 07/29/06 | 7 | 84 | $ - | 7/28/13 | $ 1,945.65 | $ (1,661.00) | $ 1,661.00 | $ 10.81 | Hayward | 0.00 | $ - |
| ASSET-ITH1048 | HP ProBook 450G1 AJS | HP ProBook 450G1 AJS | NONE | NONE | Information Technology Hardware | 1 | HP ProBook 450G1 AJS | $ 1,264.40 | $ 1,264.40 | 02/13/05 | 7 | 84 | $ 15.05 | 2/12/12 | $ 1,264.40 | $ (19,013.19) | $ 20,277.59 | $ 7.02 | Compton | 0.00 | $ - |
| ASSET-ITH1049 | HP DC5100 & Terminal addl | HP DC5100 & Terminal addl | NONE | NONE | Information Technology Hardware | 1 | HP DC5100 & Terminal addl | $ 1,593.19 | $ 1,593.19 | 07/31/06 | 7 | 84 | $ 18.97 | 7/30/13 | $ 1,593.19 | $ (5,624.50) | $ 7,217.69 | $ 8.85 | Compton | 0.00 | $ - |
| ASSET-ITH1050 | Orion Computers addl-Elk Grv | Orion Computers addl-Elk Grv | NONE | NONE | Information Technology Hardware | 1 | Orion Computers addl-Elk Grv | $ 1,935.04 | $ 1,935.04 | 05/23/00 | 7 | 84 | $ 23.04 | 5/22/07 | $ 1,935.04 | $ (12,698.90) | $ 14,633.94 | $ 10.75 | Arlington | 0.00 | $ - |
| ASSET-ITH1051 | Chicago HP DC7600Wrkstn | Chicago HP DC7600Wrkstn | NONE | NONE | Information Technology Hardware | 1 | Chicago HP DC7600Wrkstn | $ 1,077.00 | $ 1,077.00 | 06/19/06 | 7 | 84 | $ 12.82 | 6/18/13 | $ 1,077.00 | $ (1,175.54) | $ 2,252.54 | $ 5.98 | Arlington | 0.00 | $ - |
| ASSET-ITH1052 | HP DC 7600 Workstation | HP DC 7600 Workstation | NONE | NONE | Information Technology Hardware | 1 | HP DC 7600 Workstation | $ 1,077.09 | $ 1,077.09 | 07/01/06 | 7 | 84 | $ 12.82 | 6/30/13 | $ 1,077.09 | $ (1,079.51) | $ 2,156.60 | $ 5.98 | Arlington | 0.00 | $ - |
| ASSET-ITH1003 | E-Commerce Project build web site | E-Commerce Project build web site | NONE | NONE | Information Technology Hardware | 1 | E-Commerce Project build web site | $ 3,950.00 | $ 3,950.00 | 01/13/14 | 7 | 84 | $ 47.02 | 1/12/21 | $ 3,950.00 | $ 2,618.18 | $ 1,331.82 | $ 47.02 | Compton | 0.00 | $ - |
| ASSET-ITH1004 | Watchguard UTM License Ren | Watchguard UTM License Renewal | NONE | NONE | Information Technology Hardware | 1 | Watchguard UTM License Renewal | $ 1,716.75 | $ 1,716.75 | 06/18/14 | 7 | 84 | $ 20.44 | 6/17/21 | $ 1,716.75 | $ 564.26 | $ 1,152.49 | $ 20.44 | Compton | 0.00 | $ - |
| ASSET-ITH1053 | Computer Karen home office | Computer Karen home office | NONE | NONE | Information Technology Hardware | 1 | Computer Karen home office | $ 1,084.84 | $ 1,084.84 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | $ 1,084.84 | $ (744.28) | $ 1,829.12 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1054 | PC computer for Lou | PC computer for Lou | NONE | NONE | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 05/01/15 | 7 | 84 | $ 9.78 | 4/30/22 | $ 821.86 | $ (126.81) | $ 948.67 | $ 9.78 | Compton | 0.00 | $ - |
| ASSET-ITH1013 | Barracuda Server | Barracuda Server | NONE | NONE | Information Technology Hardware | 1 | Barracuda Server | $ 21,837.40 | $ 21,837.40 | 04/01/19 | 7 | 84 | $ 259.97 | 3/31/26 | $ 17,162.23 | $ 19,930.98 | $ 1,906.42 | $ 259.97 | Compton | 0.00 | $ 1,559.82 |
| ASSET-ITH1014 | Vision Server, Rental | Vision Server, Rental | NONE | NONE | Information Technology Hardware | 1 | Vision Server, Rental | $ 7,674.51 | $ 7,674.51 | 03/26/19 | 7 | 84 | $ 91.36 | 3/25/26 | $ 6,049.50 | $ 5,846.24 | $ 1,828.27 | $ 91.36 | Compton | 0.00 | $ 548.16 |
| ASSET-ITH1015 | Versus Upgrade 2nd Payment | Versus Upgrade 2nd Payment | NONE | NONE | Information Technology Hardware | 1 | Versus Upgrade 2nd Payment | $ 16,390.01 | $ 16,390.01 | 07/01/19 | 7 | 84 | $ 195.12 | 6/30/26 | $ 12,297.31 | $ 15,315.36 | $ 1,074.65 | $ 195.12 | Compton | 195.12 | $ 1,756.08 |
| ASSET-ITH1016 | 2 Laptops: 1 for AB, 1 for KK | 2 Laptops: 1 for AB, 1 for KK | NONE | NONE | Information Technology Hardware | 1 | 2 Laptops: 1 for AB, 1 for KK | $ 2,627.96 | $ 2,627.96 | 10/01/19 | 7 | 84 | $ 31.29 | 9/30/26 | $ 1,877.11 | $ 1,893.02 | $ 734.94 | $ 31.29 | Compton | 31.29 | $ 375.48 |
| ASSET-ITH1034 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | | | 02/02/20 | 7 | 84 | $ - | 2/1/27 | $ 720.95 | $ (1,830.46) | $ 1,830.46 | $ 12.89 | Hayward | | $ - |
| ASSET-ITH1036 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,096.65 | $ 1,096.65 | 02/02/20 | 7 | 84 | $ 13.06 | 2/1/27 | $ 730.10 | $ (1,691.22) | $ 2,787.87 | $ 13.06 | Sacramento | 13.06 | $ 156.72 |
| ASSET-ITH1039 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,071.66 | $ 1,071.66 | 02/02/20 | 7 | 84 | $ 12.76 | 2/1/27 | $ 713.46 | $ (4,464.36) | $ 5,536.02 | $ 12.76 | Las Vegas | 12.76 | $ 153.12 |
| ASSET-ITH1045 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,076.66 | $ 1,076.66 | 02/02/20 | 7 | 84 | $ 12.82 | 2/1/27 | $ 716.79 | $ 10.71 | $ 1,065.95 | $ 12.82 | Arlington | 12.82 | $ 153.84 |
| ASSET-ITH1017 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 2,664.03 | $ 2,664.03 | 02/02/20 | 7 | 84 | $ 31.71 | 2/1/27 | $ 1,773.59 | $ 2,018.92 | $ 645.11 | $ 31.71 | Compton | 31.71 | $ 380.52 |
| ASSET-ITH1018 | 5 FortiSwitches for branches | 5 FortiSwitches for branches | NONE | NONE | Information Technology Hardware | 1 | 5 FortiSwitches for branches | $ 1,695.04 | $ 1,695.04 | 04/30/20 | 7 | 84 | $ 20.18 | 4/29/27 | $ 1,070.10 | $ 1,084.53 | $ 610.51 | $ 20.18 | Compton | 20.18 | $ 242.16 |
| ASSET-ITH1019 | 1 Laptop & Printer: RW | 1 Laptop & Printer: RW | NONE | NONE | Information Technology Hardware | 1 | 1 Laptop & Printer: RW | $ 1,466.81 | $ 1,466.81 | 04/30/20 | 7 | 84 | $ 17.46 | 4/29/27 | $ 926.01 | $ 589.47 | $ 877.34 | $ 17.46 | Compton | 17.46 | $ 209.52 |
| ASSET-ITH1020 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | NONE | NONE | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | $ 3,135.63 | $ 3,135.63 | 09/03/2021 | 7 | 84 | $ 37.33 | 9/2/28 | $ 1,791.79 | $ 2,147.00 | $ 988.63 | $ 37.33 | Compton | 37.33 | $ 447.96 |
| ASSET-ITH1021 | Lenovo Think Pad X13 Gen 2 | Lenovo Think Pad X13 Gen 2 | NONE | NONE | Information Technology Hardware | 1 | Lenovo Think Pad X13 Gen 2 | $ 1,593.76 | $ 1,593.76 | 08/25/21 | 7 | 84 | $ 18.97 | 8/24/28 | $ 702.01 | $ 649.09 | $ 944.67 | $ 18.97 | Compton | 18.97 | $ 227.64 |
| ASSET-ITH1022 | Lenovo Thi Pad X1 Carbon Ge | Lenovo Thi Pad X1 Carbon Gen 9 | NONE | NONE | Information Technology Hardware | 1 | Lenovo Thi Pad X1 Carbon Gen 9 | $ 1,892.53 | $ 1,892.53 | 08/23/21 | 7 | 84 | $ 22.53 | 8/22/28 | $ 1,081.45 | $ 438.07 | $ 1,454.46 | $ 22.53 | Compton | 22.53 | $ 270.36 |
| ASSET-ITH1023 | Joe Murphy laptop - Chicago | Joe Murphy laptop - Chicago | NONE | NONE | Information Technology Hardware | 1 | Joe Murphy laptop - Chicago | $ 2,331.28 | $ 2,331.28 | 02/28/21 | 7 | 84 | $ 27.75 | 2/27/28 | $ 1,193.39 | $ 1,380.50 | $ 950.78 | $ 27.75 | Arlington | 27.75 | $ 333.00 |
| ASSET-ITH1024 | HP Pro Desktop Computer Chi | HP Pro Desktop Computer Chicago | NONE | NONE | Information Technology Hardware | 1 | HP Pro Desktop Computer Chicago | $ 822.00 | $ 822.00 | 08/25/21 | 7 | 84 | $ 9.79 | 8/24/28 | $ 362.07 | $ (78.95) | $ 900.95 | $ 9.79 | Arlington | 9.79 | $ 117.48 |
| ASSET-ITH1025 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,077.00 | $ 1,077.00 | 08/25/21 | 7 | 84 | $ 12.82 | 8/24/28 | $ 474.39 | $ 490.86 | $ 586.14 | $ 12.82 | Arlington | 12.82 | $ 153.84 |
| ASSET-ITH1026 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | NONE | NONE | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | $ 3,135.63 | $ 3,135.63 | 10/25/2021 | 7 | 84 | $ 37.33 | 10/25/28 | $ 1,754.46 | $ 1,097.99 | $ 2,057.64 | $ 37.33 | Compton | 37.33 | $ 447.96 |
| ASSET-ITH1027 | Lenovo Think Center | Lenovo Think Center | NONE | NONE | Information Technology Hardware | 1 | Lenovo Think Center | $ 4,912.55 | $ 4,912.55 | 11/30/2021 | 7 | 84 | $ 58.48 | 11/29/28 | $ 2,690.21 | $ 3,472.71 | $ 1,439.84 | $ 58.48 | Compton | 58.48 | $ 701.76 |
| ASSET-ITH1028 | GDR Set Up | GDR Set Up | NONE | NONE | Information Technology Hardware | 1 | GDR Set Up | $ 10,262.44 | $ 10,262.44 | 01/20/2022 | 7 | 84 | $ 122.17 | 1/19/29 | $ 5,375.56 | $ 8,302.74 | $ 1,959.70 | $ 122.17 | Compton | 122.17 | $ 1,466.04 |
| ASSET-ITH1029 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | $ 3,082.48 | $ 3,082.48 | 06/23/23 | 7 | 84 | $ 36.70 | 6/22/30 | $ 550.44 | $ 1,037.34 | $ 2,045.14 | $ 36.70 | Compton | 36.70 | $ 440.40 |
| ASSET-ITH1030 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | $ 1,490.26 | $ 1,490.26 | 03/31/23 | 7 | 84 | $ 17.74 | 3/30/30 | $ 319.34 | $ 360.04 | $ 1,130.22 | $ 17.74 | Compton | 17.74 | $ 212.88 |
| ASSET-ITH1031 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | $ 1,490.24 | $ 1,490.24 | 03/31/23 | 7 | 84 | $ 17.74 | 3/30/30 | $ 319.34 | $ 359.93 | $ 1,130.31 | $ 17.74 | Compton | 17.74 | $ 212.88 |
| ASSET-ITH1032 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | $ 2,235.37 | $ 2,235.37 | 03/31/23 | 7 | 84 | $ 26.61 | 3/30/30 | $ 479.01 | $ 1,070.70 | $ 1,164.67 | $ 26.61 | Sacramento | 26.61 | $ 319.32 |
| ASSET-ITH1046 | 2 Laptops | Lap top | NONE | NONE | Information Technology Hardware | 1 | 2 Laptops | $ 2,875.30 | $ 2,875.30 | 06/26/24 | 7 | 84 | $ 34.23 | 6/25/31 | $ 205.38 | $ 1,950.75 | $ 924.55 | $ 34.23 | Compton | 34.23 | $ 410.76 |
| Total | | | | | | | | $ 240,051.54 | $ 240,051.54 | | | | $ 2,857.76 | | $ 205,329.76 | $ 19,801.82 | $ 220,249.73 | $ 2,811.79 | $ - | $ 814.59 | $ 11,297.70 |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 05/31/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITS1000 | SFTW, ERP, WEB | SFTW, ERP, WEB | NONE | NONE | Information Technology Software | 1 SFTW, ERP, WEB | $ 40,000.00 | $ 40,000.00 | 08/11/20 | 5 | 60 | $ 666.67 | 08/10/25 | $ - | $ 40,000.00 | 666.67 | Compton | 0.00 | $ - |
| ASSET-ITS1001 | User Lic. And subscrition InV #1533 and 1534 | User Lic. And subscrition InV #1533 and 1534 | NONE | NONE | Information Technology Software | 1 User Lic. And subscrition InV #1533 and 1534 | $ 15,600.00 | $ 15,600.00 | 03/17/22 | 1 | 12 | $ 1,300.00 | 3/16/23 | $ - | $ 15,600.00 | 650.00 | Compton | 0.00 | $ - |
| ASSET-ITS1002 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 Oracle- NetSuite- Set Up | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/27 | $ 23,124.99 | $ 69,375.01 | 1,541.67 | Compton | 1,541.67 | $ 18,500.04 |
| ASSET-ITS1003 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 Oracle- NetSuite- Set Up | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/27 | $ 23,124.99 | $ 69,375.01 | 1,541.67 | Compton | 1,541.67 | $ 18,500.04 |
| ASSET-ITS1004 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 Oracle- NetSuite- Set Up | $ 44,231.18 | $ 44,231.18 | 04/01/22 | 5 | 60 | $ 737.19 | 3/31/27 | $ 11,057.78 | $ 33,173.40 | 737.19 | Compton | 737.19 | $ 8,846.28 |
| ASSET-ITS1005 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 Oracle- NetSuite- Set Up | $ 44,231.18 | $ 44,231.18 | 05/09/22 | 5 | 60 | $ 737.19 | 5/8/27 | $ 11,794.97 | $ 32,436.21 | 737.19 | Compton | 737.19 | $ 8,846.28 |
| ASSET-ITS1006 | Oracle | Oracle | NONE | NONE | Information Technology Software | 1 Oracle | $ 899.77 | $ 899.77 | 10/19/23 | 5 | 60 | $ 15.00 | 10/18/28 | $ 494.87 | $ 404.90 | 15.00 | Compton | 15.00 | $ 179.96 |
| ASSET-ITS1007 | Avalara | Avalara | NONE | NONE | Information Technology Software | 1 Avalara | $ 12,000.00 | $ 12,000.00 | 03/20/24 | 5 | 60 | $ 200.00 | 3/19/29 | $ 7,600.00 | $ 4,400.00 | 200.00 | Compton | 200.00 | $ 2,400.00 |
| ASSET-ITS1008 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | Avalara | $ 24,163.22 | $ 24,163.22 | 10/08/24 | 5 | 60 | $ 402.72 | 10/7/29 | $ 18,122.42 | $ 6,040.81 | 805.44 | Compton | 402.72 | $ 4,832.64 |
| ASSET-ITS1009 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | Avalara | $ 2,240.00 | $ 2,240.00 | 10/08/24 | 5 | 60 | $ 37.33 | 10/7/29 | $ 1,680.00 | $ 560.00 | 74.67 | Compton | 37.33 | $ 448.00 |
| ASSET-ITS1010 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | Avalara | $ 21,589.57 | $ 21,589.57 | 12/31/24 | 5 | 60 | $ 359.83 | 12/30/29 | $ 16,911.83 | $ 4,677.74 | 719.65 | Compton | 359.83 | $ 4,317.92 |
| ASSET-ITS1011 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | Avalara | $ 13,368.43 | $ 13,368.43 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/29 | $ 10,471.94 | $ 2,896.49 | 445.61 | Compton | 222.81 | $ 2,673.69 |
| ASSET-ITS1012 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | Avalara | $ 13,368.42 | $ 13,368.42 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/29 | $ 10,471.94 | $ 2,896.49 | 445.61 | Compton | 222.81 | $ 2,673.69 |
| ASSET-ITS1013 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | Avalara | $ 43,933.12 | $ 43,933.12 | 12/31/24 | 5 | 60 | $ 732.22 | 12/30/29 | $ 34,414.28 | $ 9,518.84 | 1,464.44 | Compton | 732.22 | $ 8,786.63 |
| ASSET-ITS1014 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | Avalara | $ 5,495.00 | $ 5,495.00 | 12/31/24 | 5 | 60 | $ 91.58 | 12/30/29 | $ 4,304.42 | $ 1,190.58 | 183.17 | Compton | 91.58 | $ 1,099.00 |
| ASSET-ITS1015 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | Information Technology Soft | $ 12,999.99 | $ 12,999.99 | 02/01/25 | 5 | 60 | $ 216.67 | 1/31/30 | $ 10,616.65 | $ 2,383.34 | 216.67 | Compton | 216.67 | $ 2,600.04 |
| ASSET-ITS1016 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR- NETSUITE | NONE | NONE | Information Technology Software | Information Technology Soft | $ 10,500.00 | $ 10,500.00 | 02/01/25 | 5 | 60 | $ 175.00 | 1/31/30 | $ 8,575.00 | $ 1,925.00 | 175.00 | Compton | 175.00 | $ 2,100.00 |
| ASSET-ITS1017 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 12,705.00 | $ 12,705.00 | 02/23/25 | 5 | 60 | $ 211.75 | 2/22/30 | $ 10,375.75 | $ 2,329.25 | 211.75 | Compton | 211.75 | $ 2,541.00 |
| ASSET-ITS1020 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 36,705.90 | $ 36,705.90 | 04/12/25 | 5 | 60 | $ 611.77 | 4/11/30 | $ 31,200.00 | $ 5,505.90 | 611.77 | Compton | 611.77 | $ 7,341.24 |
| ASSET-ITS1015 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | Oracle NetSuite | $ 1,068,586.74 | $ 1,068,586.74 | 09/30/25 | 5 | 60 | $ 17,809.78 | 9/29/30 | $ 1,015,157.40 | $ 53,429.34 | - | Compton | 17,809.78 | $ 213,717.36 |
| ASSET-ITS1016 | Oracle NetSuite | Oracle NetSuite | NONE | NONE | Information Technology Software | Oracle NetSuite | $ 23,272.00 | $ 23,272.00 | 09/30/25 | 5 | 60 | $ 387.87 | 9/29/30 | $ 22,108.39 | $ 1,163.61 | - | Compton | 387.87 | $ 4,654.44 |
| ASSET-ITS1017 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | Oracle NetSuite | $ 97,851.45 | $ 97,851.45 | 12/30/25 | 5 | 60 | $ 1,630.86 | 12/29/30 | $ 97,851.45 | $ - | - | Compton | 1,630.86 | $ 14,677.74 |
| Total | | | | | | | | $ 1,728,740.97 | $ 1,728,740.98 | | | | $ 29,852.35 | | $ 1,369,459.07 | $ 359,281.91 | 11,443.15 $ - | | $ 27,885.71 | $ 329,735.97 |

| Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 05/31/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1000 | Electric Drill | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Drill | $ 1,430.00 | $ 1,430.00 | 12/17/89 | 5 | 60 | $ 23.83 | 12/16/94 | $ - | $ 1,430.00 | 23.83 | Compton | 0.00 | $ - |
| ASSET-ME1001 | 2006 P6000 Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | 2006 P6000 Forklift | $ 17,211.75 | $ 17,211.75 | 11/04/12 | 5 | 60 | $ 286.86 | 11/3/17 | $ - | $ 17,211.75 | 286.86 | Compton | 0.00 | $ - |
| ASSET-ME1002 | Rebuild Drill Press (acq 1990?) | Rebuild Drill Press (acq 1990?) | NONE | NONE | MACHIN & EQUIPMT | 1 | Rebuild Drill Press (acq 1990?) | $ 6,559.20 | $ 6,559.20 | 04/30/13 | 5 | 60 | $ 109.32 | 4/29/18 | $ - | $ 6,559.20 | 109.32 | Compton | 0.00 | $ - |
| ASSET-ME1003 | Maka Mortiser Machine MFG | Maka Mortiser Machine MFG | NONE | NONE | MACHIN & EQUIPMT | 1 | Maka Mortiser Machine MFG | $ 3,600.00 | $ 3,600.00 | 10/17/13 | 5 | 60 | $ 60.00 | 10/16/18 | $ - | $ 3,600.00 | 60.00 | Compton | 0.00 | $ - |
| ASSET-ME1004 | Whse Pallet Racking | Whse Pallet Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Whse Pallet Racking | $ 31,334.09 | $ 31,334.09 | 09/24/14 | 5 | 60 | $ 522.23 | 9/23/19 | $ - | $ 31,334.09 | 522.23 | Compton | 0.00 | $ - |
| ASSET-ME1005 | Att'l Whse Racking | Att'l Whse Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Att'l Whse Racking | $ 628.93 | $ 628.93 | 12/08/14 | 5 | 60 | $ 10.48 | 12/7/19 | $ - | $ 628.93 | 10.48 | Compton | 0.00 | $ - |
| ASSET-ME1006 | Electric Pallet Jack - Compton truck | Electric Pallet Jack -Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1007 | Electric Pallet Jack - Compton truck | Electric Pallet Jack -Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1008 | Electric Pallet Jack - Compton truck | Electric Pallet Jack -Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1009 | Electric Pallet Jack - Compton truck | Electric Pallet Jack -Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1010 | Electric Pallet Jack - Compton truck | Electric Pallet Jack -Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1011 | Pallet jack - Compton Truck | Pallet jack - Compton Truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet jack - Compton Truck | $ 2,700.00 | $ 2,700.00 | 02/10/15 | 5 | 60 | $ 45.00 | 2/9/20 | $ - | $ 2,700.00 | 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1012 | Pallet Racking | Pallet Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Racking | $ 5,560.44 | $ 5,560.44 | 07/20/15 | 5 | 60 | $ 92.67 | 7/19/20 | $ - | $ 5,560.44 | 92.67 | Compton | 0.00 | $ - |
| ASSET-ME1013 | Electric Pallet Jack, battery&chgr | Electric Pallet Jack, battery&chgr | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack, battery&chgr | $ 3,000.00 | $ 3,000.00 | 09/23/15 | 5 | 60 | $ 50.00 | 9/22/20 | $ - | $ 3,000.00 | 50.00 | Compton | 0.00 | $ - |
| ASSET-ME1014 | Warehouse Shelving | Warehouse Shelving | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse Shelving | $ 28,846.38 | $ 28,846.38 | 05/11/16 | 5 | 60 | $ 480.77 | 5/10/21 | $ - | $ 28,846.38 | 480.77 | Compton | 0.00 | $ - |
| ASSET-ME1015 | Crawford Compressor | Crawford Compressor | NONE | NONE | MACHIN & EQUIPMT | 1 | Crawford Compressor | $ 2,463.88 | $ 2,463.88 | 07/22/16 | 5 | 60 | $ 41.06 | 7/21/21 | $ - | $ 2,463.88 | 41.06 | Compton | 0.00 | $ - |
| ASSET-ME1016 | Nissan Forklift | Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Nissan Forklift | $ 31,071.10 | $ 31,071.10 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/21 | $ - | $ 31,071.10 | 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1017 | Nissan Forklift | Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Nissan Forklift | $ 31,071.11 | $ 31,071.11 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/21 | $ - | $ 31,071.11 | 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1018 | Spindle Drill with 5 Heads | Spindle Drill with 5 Heads | NONE | NONE | MACHIN & EQUIPMT | 1 | Spindle Drill with 5 Heads | $ 7,085.00 | $ 7,085.00 | 12/01/16 | 5 | 60 | $ 118.08 | 11/30/21 | $ - | $ 7,085.00 | 118.08 | Compton | 0.00 | $ - |
| ASSET-ME1019 | Air Screwdrivers (3) for mfg. | Air Screwdrivers (3) for mfg. | NONE | NONE | MACHIN & EQUIPMT | 1 | Air Screwdrivers (3) for mfg. | $ 2,048.20 | $ 2,048.20 | 01/23/17 | 5 | 60 | $ 34.14 | 1/22/22 | $ - | $ 2,048.20 | 34.14 | Compton | 0.00 | $ - |
| ASSET-ME1020 | Auto Stretch Wrapper | Auto Stretch Wrapper | NONE | NONE | MACHIN & EQUIPMT | 1 | Auto Stretch Wrapper | $ 6,036.00 | $ 6,036.00 | 07/27/17 | 5 | 60 | $ 100.60 | 7/26/22 | $ - | $ 6,036.00 | 100.60 | Compton | 0.00 | $ - |
| ASSET-ME1021 | Pallet Jack for drivers | Pallet Jack for drivers | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Jack for drivers | $ 3,900.32 | $ 3,900.32 | 07/17/17 | 5 | 60 | $ 65.01 | 7/16/22 | $ - | $ 3,900.32 | 65.01 | Compton | 0.00 | $ - |
| ASSET-ME1022 | Tiger Stop machine for Compton | Tiger Stop machine for Compton | NONE | NONE | MACHIN & EQUIPMT | 1 | Tiger Stop machine for Compton | $ 8,031.48 | $ 8,031.48 | 10/09/19 | 5 | 60 | $ 133.86 | 10/08/24 | $ - | $ 8,031.48 | 133.86 | Compton | 0.00 | $ - |
| ASSET-ME1023 | Wood For NNew Fixture | Wood For NNew Fixture | NONE | NONE | MACHIN & EQUIPMT | 1 | Wood For NNew Fixture | $ 2,454.21 | $ 2,454.21 | 06/06/20 | 5 | 60 | $ 40.90 | 06/05/25 | $ - | $ 2,454.21 | 40.90 | Compton | 0.00 | $ - |
| ASSET-ME1024 | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | NONE | NONE | MACHIN & EQUIPMT | 1 | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | $ 10,108.22 | $ 10,108.22 | 08/27/20 | 5 | 60 | $ 168.47 | 08/26/25 | $ - | $ 10,108.22 | 168.47 | Compton | 0.00 | $ - |
| ASSET-ME1025 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | NONE | NONE | MACHIN & EQUIPMT | 1 | Sonic LPX - Stretch wrapper machine | $ 3,500.00 | $ 3,500.00 | 12/07/20 | 5 | 60 | $ 58.33 | 12/06/25 | $ (58.32) | $ 3,558.32 | 58.33 | Compton | 0.00 | $ 174.99 |
| ASSET-ME1026 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Jack - Hayward truck | $ 2,810.00 | $ 2,810.00 | 11/17/14 | 5 | 60 | $ 46.83 | 11/16/19 | $ - | $ 2,810.00 | 46.83 | Hayward | 0.00 | $ - |
| ASSET-ME1027 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Jack - Hayward truck | $ 2,810.00 | $ 2,810.00 | 04/17/15 | 5 | 60 | $ 46.83 | 4/16/20 | $ - | $ 2,810.00 | 46.83 | Hayward | 0.00 | $ - |
| ASSET-ME1028 | Used Pallet Racking (B. Meyers) | Used Pallet Racking (B. Meyers) | NONE | NONE | MACHIN & EQUIPMT | 1 | Used Pallet Racking (B. Meyers) | $ 2,673.00 | $ 2,673.00 | 03/29/17 | 5 | 60 | $ 44.55 | 3/28/22 | $ - | $ 2,673.00 | 44.55 | Hayward | 0.00 | $ - |
| ASSET-ME1029 | Used Nissan Forklift | Used Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Used Nissan Forklift | $ 15,255.25 | $ 15,255.25 | 04/05/17 | 5 | 60 | $ 254.25 | 4/4/22 | $ - | $ 15,255.25 | 254.25 | Hayward | 0.00 | $ - |
| ASSET-ME1030 | Compressor | Compressor | NONE | NONE | MACHIN & EQUIPMT | 1 | Compressor | $ 2,200.00 | $ 2,200.00 | 06/01/14 | 5 | 60 | $ 36.67 | 5/31/19 | $ - | $ 2,200.00 | 36.67 | Hayward | 0.00 | $ - |
| ASSET-ME1031 | Electric Pallet Truck | Electric Pallet Truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Truck | $ 3,210.00 | $ 3,210.00 | 11/14/00 | 5 | 60 | $ 53.50 | 11/13/05 | $ - | $ 3,210.00 | 53.50 | Hayward | 0.00 | $ - |
| ASSET-ME1032 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Digiweigh 5000 lb floor scale | $ 813.91 | $ 813.91 | 11/30/10 | 5 | 60 | $ 13.57 | 11/29/15 | $ - | $ 813.91 | 13.57 | Hayward | 0.00 | $ - |
| ASSET-ME1033 | Toyota Forklift | Toyota Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Toyota Forklift | $ 14,222.00 | $ 14,222.00 | 08/10/14 | 5 | 60 | $ 237.03 | 8/9/23 | $ - | $ 14,222.00 | 237.03 | Hayward | 0.00 | $ - |
| ASSET-ME1034 | Forklift - Hayward | Forklift - Hayward | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift - Hayward | $ 5,656.98 | $ 5,656.98 | 02/22/21 | 5 | 60 | $ 94.28 | 02/21/26 | $ 94.29 | $ 5,562.69 | 94.28 | Hayward | 0.00 | $ 471.40 |
| ASSET-ME1035 | 2021 Unicarrier Forklift/C50 | 2021 Unicarrier Forklift/C50 | NONE | NONE | MACHIN & EQUIPMT | 1 | 2021 Unicarrier Forklift/C50 | $ 28,284.09 | $ 28,284.09 | 05/04/21 | 5 | 60 | $ 471.40 | 05/03/26 | $ 1,885.61 | $ 26,398.48 | 471.40 | Sacramento | 471.40 | $ 3,771.20 |
| ASSET-ME1036 | Big Joe Electric Pallet Jack | Big Joe Electric Pallet Jack | NONE | NONE | MACHIN & EQUIPMT | 1 | Big Joe Electric Pallet Jack | $ 3,034.80 | $ 3,034.80 | 06/03/15 | 5 | 60 | $ 50.58 | 6/2/20 | $ - | $ 3,034.80 | 50.58 | Sacramento | 0.00 | $ - |
| ASSET-ME1037 | Whse Racking - Sac | Whse Racking - Sac | NONE | NONE | MACHIN & EQUIPMT | 1 | Whse Racking - Sac | $ 3,082.00 | $ 3,082.00 | 01/31/01 | 5 | 60 | $ 51.37 | 1/30/06 | $ - | $ 3,082.00 | 51.37 | Sacramento | 0.00 | $ - |
| ASSET-ME1038 | 4400 Series Floor Scale | 4400 Series Floor Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | 4400 Series Floor Scale | $ 725.00 | $ 725.00 | 10/15/07 | 5 | 60 | $ 12.08 | 10/14/12 | $ - | $ 725.00 | 12.08 | Sacramento | 0.00 | $ - |
| ASSET-ME1039 | Hyster Forklift - Sac | Hyster Forklift - Sac | NONE | NONE | MACHIN & EQUIPMT | 1 | Hyster Forklift - Sac | $ 19,563.00 | $ 19,563.00 | 11/10/97 | 5 | 60 | $ 326.05 | 11/9/02 | $ - | $ 19,563.00 | 326.05 | Sacramento | 0.00 | $ - |
| ASSET-ME1040 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Sac truck | $ 2,300.00 | $ 2,300.00 | 10/02/14 | 5 | 60 | $ 38.33 | 10/1/19 | $ - | $ 2,300.00 | 38.33 | Sacramento | 0.00 | $ - |
| ASSET-ME1041 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Sac truck | $ 2,850.00 | $ 2,850.00 | 10/02/14 | 5 | 60 | $ 47.50 | 10/1/19 | $ - | $ 2,850.00 | 47.50 | Sacramento | 0.00 | $ - |
| ASSET-ME1042 | Generator/Inventor From Frt | Generator/Inventor From Frt | NONE | NONE | MACHIN & EQUIPMT | 1 | Generator/Inventor From Frt | $ 888.00 | $ 888.00 | 08/31/18 | 5 | 60 | $ 14.80 | 8/30/23 | $ - | $ 888.00 | 14.80 | Sacramento | 0.00 | $ - |
| ASSET-ME1043 | Big Joe - D40 - Electric pallet jack | Big Joe - D40 - Electric pallet jack | NONE | NONE | MACHIN & EQUIPMT | 1 | Big Joe - D40 - Electric pallet jack | $ 3,771.25 | $ 3,771.25 | 08/07/20 | 5 | 60 | $ 62.85 | 08/06/25 | $ - | $ 3,771.25 | 62.85 | Sacramento | 0.00 | $ - |
| ASSET-ME1044 | Machinery & Equipment | J.M. EQUIPMENT CO., INC. /IN: V510007144 | NONE | NONE | MACHIN & EQUIPMT | 1 | J.M. EQUIPMENT CO., INC. /IN: V510007144 | $ 27,808.00 | $ 27,808.00 | 08/13/21 | 5 | 60 | $ 463.47 | 08/12/26 | $ 3,244.26 | $ 24,563.74 | 231.73 | Sacramento | 463.47 | $ 5,098.17 |
| ASSET-ME1045 | Electric Pallet Jack -Vegas truck | Electric Pallet Jack -Vegas truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Vegas truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | 45.00 | Las Vegas | 0.00 | $ - |
| ASSET-ME1046 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklifts (2) | $ 45,749.00 | $ 45,749.00 | 06/07/16 | 5 | 60 | $ 762.48 | 6/6/21 | $ - | $ 45,749.00 | 762.48 | Las Vegas | 0.00 | $ - |
| ASSET-ME1047 | Racking | Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Racking | $ 4,088.00 | $ 4,088.00 | 05/01/11 | 5 | 60 | $ 68.13 | 4/30/16 | $ - | $ 4,088.00 | 68.13 | Las Vegas | 0.00 | $ - |
| ASSET-ME1048 | Forklift - LV | Forklift - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift - LV | $ 21,305.00 | $ 21,305.00 | 08/01/01 | 5 | 60 | $ 355.08 | 7/31/06 | $ - | $ 21,305.00 | 355.08 | Las Vegas | 0.00 | $ - |
| ASSET-ME1049 | Pallet Racking - LV | Pallet Racking - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Racking - LV | $ 861.00 | $ 861.00 | 08/14/95 | 5 | 60 | $ 14.35 | 8/13/00 | $ - | $ 861.00 | 14.35 | Las Vegas | 0.00 | $ - |
| ASSET-ME1050 | Forklift - LV | Forklift - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift - LV | $ 20,303.00 | $ 20,303.00 | 11/23/98 | 5 | 60 | $ 338.38 | 11/22/03 | $ - | $ 20,303.00 | 338.38 | Las Vegas | 0.00 | $ - |
| ASSET-ME1051 | Electric Pallet Jack -Vegas truck | Electric Pallet Jack -Vegas truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Vegas truck | $ 2,700.00 | $ 2,700.00 | 10/15/14 | 5 | 60 | $ 45.00 | 10/14/19 | $ - | $ 2,700.00 | 45.00 | Las Vegas | 0.00 | $ - |
| ASSET-ME1052 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -ILL truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1053 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -ILL truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1054 | Komatsu Forklift | Komatsu Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklift | $ 24,650.00 | $ 24,650.00 | 06/08/15 | 5 | 60 | $ 410.83 | 6/7/20 | $ - | $ 24,650.00 | 410.83 | Arlington | 0.00 | $ - |
| ASSET-ME1055 | Warehouse Racking | Warehouse Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse Racking | $ 2,040.00 | $ 2,040.00 | 10/09/09 | 5 | 60 | $ 34.00 | 10/8/14 | $ - | $ 2,040.00 | 34.00 | Arlington | 0.00 | $ - |

| Asset ID | Description | Description 2 | | | Category | Qty | Description 3 | Cost | | Date | Life | Mo | Amount | Date | | | | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1056 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Digiweigh 5000 lb floor scale | $ 745.00 | $ 745.00 | 08/29/10 | 5 | 60 | $ 12.42 | 8/28/15 | $ - | $ 745.00 | 12.42 | Arlington | $ 0.00 | $ - |
| ASSET-ME1057 | Whse Racking - Elk Grove | Whse Racking - Elk Grove | NONE | NONE | MACHIN & EQUIPMT | 1 | Whse Racking - Elk Grove | $ 2,700.00 | $ 2,700.00 | 09/11/00 | 5 | 60 | $ 45.00 | 9/10/05 | $ - | $ 2,700.00 | 45.00 | Arlington | $ 0.00 | $ - |
| ASSET-ME1058 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklifts (2) | $ 48,872.00 | $ 48,872.00 | 09/18/17 | 5 | 60 | $ 814.53 | 9/17/22 | $ - | $ 48,872.00 | 814.53 | Arlington | $ 0.00 | $ - |
| ASSET-ME1059 | Komatsu Forklift | Komatsu Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklift | $ 24,653.24 | $ 24,653.24 | 06/14/18 | 5 | 60 | $ 410.89 | 6/13/23 | $ - | $ 24,653.24 | 410.89 | Arlington | $ 0.00 | $ - |
| ASSET-ME1060 | Fairbank Scale | Fairbank Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Fairbank Scale | $ 2,677.84 | $ 2,677.84 | 12/31/20 | 5 | 60 | $ 44.63 | 12/30/25 | $ (44.63) | $ 2,722.47 | 44.63 | Compton | $ 0.00 | $ 133.89 |
| ASSET-ME1061 | Forklift Repair | Forklift Repair | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift Repair | $ 342.33 | $ 342.33 | 03/31/21 | 5 | 60 | $ 5.71 | 03/30/26 | $ 11.40 | $ 330.93 | 5.71 | Compton | $ 0.00 | $ 34.26 |
| ASSET-ME1062 | TDI Metal Shop Equiment | TDI Metal Shop Equiment | NONE | NONE | MACHIN & EQUIPMT | 1 | TDI Metal Shop Equiment | $ 15,000.00 | $ 15,000.00 | 08/11/20 | 5 | 60 | $ 250.00 | 08/10/25 | $ - | $ 15,000.00 | 250.00 | Compton | $ 0.00 | $ - |
| ASSET-ME1063 | TDI Wood shop Equipment | TDI Wood shop Equipment | NONE | NONE | MACHIN & EQUIPMT | 1 | TDI Wood shop Equipment | $ 15,000.00 | $ 15,000.00 | 08/11/20 | 5 | 60 | $ 250.00 | 08/10/25 | $ - | $ 15,000.00 | 250.00 | Compton | $ 0.00 | $ - |
| ASSET-ME1064 | TDI Equipment Purchase for Iron Workers | TDI Equipment Purchase for Iron Workers | NONE | NONE | MACHIN & EQUIPMT | 1 | TDI Equipment Purchase for Iron Workers | $ 11,000.00 | $ 11,000.00 | 12/16/20 | 5 | 60 | $ 183.33 | 12/15/25 | $ (183.32) | $ 11,183.32 | 91.67 | Compton | $ 0.00 | $ 549.99 |
| ASSET-ME1065 | Fairbank Scale | Fairbank Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Fairbank Scale | $ 3,177.32 | $ 3,177.32 | 06/08/21 | 5 | 60 | $ 52.96 | 06/07/26 | $ 264.77 | $ 2,912.55 | 52.96 | Compton | $ 52.96 | $ 476.60 |
| ASSET-ME1066 | Warehouse Forklift 6' | Warehouse Forklift 6' | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse Forklift 6' | $ 992.67 | $ 992.67 | 10/28/20 | 5 | 60 | $ 16.54 | 10/27/25 | $ (16.54) | $ 1,009.21 | 16.54 | Compton | $ 0.00 | $ 16.54 |
| ASSET-ME1067 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | NONE | NONE | MACHIN & EQUIPMT | 1 | Sonic LPX - Stretch wrapper machine | $ 3,500.00 | $ 3,500.00 | 12/07/20 | 5 | 60 | $ 58.33 | 12/06/25 | $ (58.32) | $ 3,558.32 | 58.33 | Compton | $ 0.00 | $ 174.99 |
| ASSET-ME1068 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGCSU20-50921 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGCSU20-50921 | NONE | NONE | MACHIN & EQUIPMT | 1 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGCSU20-50921 | $ 27,867.49 | $ 27,867.49 | 10/12/20 | 5 | 60 | $ 464.46 | 10/11/25 | $ (464.46) | $ 28,331.95 | 464.46 | Compton | $ 0.00 | $ 464.46 |
| ASSET-ME1069 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | NONE | NONE | MACHIN & EQUIPMT | 1 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | $ 27,069.14 | $ 27,069.14 | 10/12/20 | 5 | 60 | $ 451.15 | 10/11/25 | $ (451.15) | $ 27,520.29 | 225.58 | Compton | $ 0.00 | $ 451.15 |
| ASSET-ME1070 | Telecom Equipment installation - San Antonio | Telecom Equipment installation - San Antonio | NONE | NONE | MACHIN & EQUIPMT | 1 | Telecom Equipment installation - San Antonio | $ 9,436.66 | $ 9,436.66 | 10/28/20 | 5 | 60 | $ 157.28 | 10/27/25 | $ (157.28) | $ 9,593.94 | 157.28 | Compton | $ 0.00 | $ 157.28 |
| ASSET-ME1071 | 4 Electric Pallet Trucks | 4 Electric Pallet Trucks | NONE | NONE | MACHIN & EQUIPMT | 1 | 4 Electric Pallet Trucks | $ 6,420.00 | $ 6,420.00 | 12/09/20 | 5 | 60 | $ 107.00 | 12/08/25 | $ (107.00) | $ 6,527.00 | 107.00 | Compton | $ 0.00 | $ 321.00 |
| ASSET-ME1072 | Warehouse work WO#2342 (Mission City Electric) | Warehouse work WO#2342 (Mission City Electric) | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse work WO#2342 (Mission City Electric) | $ 6,873.88 | $ 6,873.88 | 06/02/21 | 5 | 60 | $ 114.56 | 06/01/26 | $ 572.82 | $ 6,301.06 | 114.56 | Compton | $ 114.57 | $ 1,031.09 |
| ASSET-ME1073 | Warehouse rack | Warehouse rack | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse rack | $ 24,337.03 | $ 24,337.03 | 10/28/20 | 5 | 60 | $ 405.62 | 10/27/25 | $ (405.62) | $ 24,742.65 | 405.62 | Compton | $ 0.00 | $ 405.62 |
| ASSET-ME1074 | 2 USED FORKLIFTS | 2 USED FORKLIFTS | NONE | NONE | MACHIN & EQUIPMT | 1 | 2 USED FORKLIFTS | $ 48,381.00 | $ 48,381.00 | 08/01/2022 | 5 | 60 | $ 806.35 | 7/31/27 | $ 15,320.65 | $ 33,060.35 | 806.35 | Compton | $ 806.35 | $ 9,676.20 |
| ASSET-ME1075 | WAREHOUSE RACKING | WAREHOUSE RACKING | NONE | NONE | MACHIN & EQUIPMT | 1 | WAREHOUSE RACKING | $ 7,468.00 | $ 7,468.00 | 08/01/2022 | 5 | 60 | $ 124.47 | 7/31/27 | $ 2,364.86 | $ 5,103.14 | 124.47 | Compton | $ 124.47 | $ 1,493.64 |
| ASSET-ME1076 | Crawford Inland Compressor,Inc. | Crawford Inland Compressor,Inc. | NONE | NONE | MACHIN & EQUIPMT | 1 | Crawford Inland Compressor,Inc. | $ 4,122.00 | $ 4,122.00 | 08/24/22 | 5 | 60 | $ 68.70 | 8/23/27 | $ 1,305.30 | $ 2,816.70 | 68.70 | Compton | $ 68.70 | $ 824.40 |
| ASSET-ME1077 | Jstolling,inc | Jstolling,inc | NONE | NONE | MACHIN & EQUIPMT | 1 | Jstolling,inc | $ 4,564.50 | $ 4,564.50 | 08/30/22 | 5 | 60 | $ 76.08 | 8/29/27 | $ 1,445.41 | $ 3,119.09 | 76.08 | Compton | $ 76.08 | $ 912.96 |
| ASSET-ME1078 | Two Forklifts for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | Two Forklifts for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | NONE | NONE | MACHIN & EQUIPMT | 1 | Two Forklifts for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | $ 69,045.21 | $ 69,045.21 | 12/20/22 | 5 | 60 | $ 1,150.75 | 12/19/27 | $ 26,467.34 | $ 42,577.87 | 1,150.75 | Compton | $ 1,150.75 | $ 13,809.00 |
| ASSET-ME1079 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | $ 4,002.39 | $ 4,002.39 | 02/22/23 | 5 | 60 | $ 66.71 | 2/21/28 | $ 1,667.65 | $ 2,334.74 | 66.71 | Compton | $ 66.71 | $ 800.52 |
| ASSET-ME1080 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | $ 4,778.25 | $ 4,778.25 | 02/22/23 | 5 | 60 | $ 79.64 | 2/21/28 | $ 1,990.93 | $ 2,787.32 | 79.64 | Compton | $ 79.64 | $ 955.68 |
| ASSET-ME1081 | Sewing Machine-Balboa Capital | Sewing Machine-Balboa Capital | NONE | NONE | MACHIN & EQUIPMT | 1 | Sewing Machine-Balboa Capital | $ 12,357.08 | $ 12,357.08 | 09/30/25 | 5 | 60 | $ 205.95 | 9/29/30 | $ 11,739.23 | $ 617.85 | - | Compton | $ 205.95 | $ 2,471.40 |
| ASSET-ME1082 | KUBOTA TRACTOR RTVX1130WL-H | KUBOTA TRACTOR RTVX1130WL-H | NONE | NONE | MACHIN & EQUIPMT | 1 | KUBOTA TRACTOR RTVX1130WL-H | $ 28,299.52 | $ 28,299.52 | 12/31/25 | 5 | 60 | $ 471.66 | 12/30/30 | $ 28,299.52 | $ - | - | Compton | $ 471.66 | $ 4,244.94 |
| **Total** | | | | | | | | $ 907,576.14 | $ 907,576.14 | | | | $ 15,126.27 | | $ 94,727.39 | $ 812,848.75 | 13,899.69 | $ - | $ 4,152.70 | $ 48,921.37 |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 05/31/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-SE1000 | Keyless internal security system | Keyless internal security system | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 4,950.00 | $ 4,950.00 | 03/09/20 | 10 | 120 | $ 41.25 | 3/8/30 | $ 2,103.75 | $ 2,846.25 | $ 41.25 | Compton | 41.25 | $ 536.25 |
| ASSET-SE1001 | Balco Holding, upgraded Alarm | Balco Holding, upgraded Alarm | NONE | NONE | Security Equipment | 1 | Balco Holding, upgraded Alarm | $ 5,382.76 | $ 5,382.76 | 05/06/20 | 10 | 120 | $ 44.86 | 5/5/30 | $ 2,549.45 | $ 2,833.31 | $ 44.86 | Compton | 44.86 | $ 583.28 |
| ASSET-SE1002 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 3,331.00 | $ 3,331.00 | 04/04/98 | 10 | 120 | $ 27.76 | 4/3/08 | $ - | $ 3,331.00 | $ 27.76 | Compton | 0.00 | $ - |
| ASSET-SE1003 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 2,527.64 | $ 2,527.64 | 06/26/07 | 10 | 120 | $ 21.06 | 6/25/17 | $ - | $ 2,527.64 | $ 21.06 | Compton | 0.00 | $ - |
| ASSET-SE1004 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 21,420.69 | $ 21,420.69 | 11/18/08 | 10 | 120 | $ 178.51 | 11/17/18 | $ - | $ 21,420.69 | $ 178.51 | Compton | 0.00 | $ - |
| ASSET-SE1005 | Security Camera (Niteowl Surveillance)- Hayward | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 894.00 | $ 894.00 | 04/22/10 | 10 | 120 | $ 7.45 | 4/21/20 | $ - | $ 894.00 | $ 7.45 | Hayward | 0.00 | $ - |
| ASSET-SE1006 | Security Camera (Niteowl Surveillance)- Sacramento | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 3,255.00 | $ 3,255.00 | 02/01/01 | 10 | 120 | $ 27.13 | 1/31/11 | $ - | $ 3,255.00 | $ 27.13 | Sacramento | 0.00 | $ - |
| ASSET-SE1007 | Security Camera (Niteowl Surveillance)- Las Vegas | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 548.00 | $ 548.00 | 09/04/98 | 10 | 120 | $ 4.57 | 9/3/08 | $ - | $ 548.00 | $ 4.57 | Las Vegas | 0.00 | $ - |
| ASSET-SE1008 | Security Camera (Niteowl Surveillance)- Arlington | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | $ 3,325.00 | $ 3,325.00 | 12/15/00 | 10 | 120 | $ 27.71 | 12/14/10 | $ - | $ 3,325.00 | $ 27.71 | Arlington | 0.00 | $ - |
| Total | | | | | | | | $ 45,634.09 | $ 45,634.09 | | | | $ 380.28 | | $ 4,653.20 | $ 40,980.89 | $ 380.29 | $ - | $ 86.11 | $ 1,119.53 |

COMPTON

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 05/31/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-FF1040 | Desk HB/President | Desk HB/President | NONE | NONE | Furniture and Fixture | 1 | Desk HB/President | $ 767.00 | $ 767.00 | 02/01/19 | 7 | 84 | $ 9.13 | 1/31/26 | $ 620.50 | $ 9.13 | $ 757.87 | $ 9.13 | Compton | 0.00 | $ 36.52 |
| ASSET-FF1041 | Polycom phone system for Compton | Polycom phone system for Compton | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Compton | $ 6,256.90 | $ 6,256.90 | 04/01/20 | 7 | 84 | $ 74.49 | 3/31/27 | $ 4,021.07 | $ 1,117.29 | $ 5,139.61 | $ 74.49 | Compton | 74.49 | $ 893.88 |
| ASSET-FF1042 | Ricoh Copier & Printer for Purchasing | Ricoh Copier & Printer for Purchasing | NONE | NONE | Furniture and Fixture | 1 | Ricoh Copier & Printer for Purchasing | $ 2,264.24 | $ 2,264.24 | 07/26/19 | 7 | 84 | $ 26.96 | 7/25/26 | $ 1,676.69 | $ 161.72 | $ 2,102.52 | $ 26.96 | Compton | 26.96 | $ 269.60 |
| ASSET-FF1044 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | NONE | NONE | Furniture and Fixture | 1 | Security Camera (Niteowl Surveillance)- Compton | $ 11,696.76 | $ 11,696.76 | 06/15/21 | 7 | 84 | $ 139.25 | 6/14/28 | $ 5,430.64 | $ 4,038.16 | $ 7,658.60 | $ 69.62 | Compton | 139.25 | $ 1,671.00 |
| ASSET-FF1045 | No Details Indicated (Sage JE 137 | No Details Indicated (Sage JE 137 | NONE | NONE | Furniture and Fixture | 1 | No Details Indicated (Sage JE 137 | $ 33,700.00 | $ 33,700.00 | 08/31/2021 | 7 | 84 | $ 401.19 | 8/30/28 | $ 19,257.14 | $ 12,436.91 | $ 21,263.09 | $ 401.19 | Compton | 401.19 | $ 4,814.28 |
| ASSET-FF1055 | Polycom phone system for Hayward | Polycom phone system for Hayward | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Hayward | $ 977.63 | $ 977.63 | 04/01/20 | 7 | 84 | $ 11.64 | 3/31/27 | $ 628.29 | $ 174.57 | $ 803.06 | $ 11.64 | Hayward |  | $ - |
| ASSET-FF1061 | Polycom phone system for Sacramento | Polycom phone system for Sacramento | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Sacramento | $ 977.63 | $ 977.63 | 04/01/20 | 7 | 84 | $ 11.64 | 3/31/27 | $ 628.29 | $ 174.57 | $ 803.06 | $ 11.64 | Sacramento | 11.64 | $ 139.68 |
| ASSET-FF1066 | Paper Shredder | Paper Shredder | NONE | NONE | Furniture and Fixture | 1 | Paper Shredder | $ 644.00 | $ 644.00 | 01/11/19 | 7 | 84 | $ 7.67 | 1/10/26 | $ 526.29 | $ (0.01) | $ 644.01 | $ 7.67 | Las Vegas | 0.00 | $ 30.68 |
| ASSET-FF1071 | Polycom phone system for Las Vegas | Polycom phone system for Las Vegas | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Las Vegas | $ 488.81 | $ 488.81 | 04/01/20 | 7 | 84 | $ 5.82 | 3/31/27 | $ 314.14 | $ 87.29 | $ 401.53 | $ 5.82 | Las Vegas | 5.82 | $ 69.84 |
| ASSET-FF1081 | Polycom phone system for Arlingont, Chicago | Polycom phone system for Arlingont, Chicago | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Arlingont, Chicago | $ 1,075.40 | $ 1,075.40 | 04/01/20 | 7 | 84 | $ 12.80 | 3/31/27 | $ 691.12 | $ 192.04 | $ 883.36 | $ 12.80 | Arlington | 12.80 | $ 153.60 |
| ASSET-FF1082 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | NONE | NONE | Furniture and Fixture | 1 | Security Camera (Niteowl Surveillance)- Compton | $ 6,050.00 | $ 6,050.00 | 06/15/21 | 7 | 84 | $ 72.02 | 6/14/28 | $ 2,808.93 | $ 2,088.70 | $ 3,961.30 | $ 36.01 | Compton | 72.02 | $ 864.24 |
| ASSET-FF1083 | Furniture - San Antonio office | Furniture - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Furniture - San Antonio office | $ 1,998.49 | $ 1,998.49 | 11/01/20 | 7 | 84 | $ 23.79 | 10/31/27 | $ 1,118.20 | $ 523.42 | $ 1,475.07 | $ 23.79 | Compton | 23.79 | $ 285.48 |
| ASSET-FF1084 | Furniture (Clear Design) - San Antonio office | Furniture (Clear Design) - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Furniture (Clear Design) - San Antonio office | $ 7,673.67 | $ 7,673.67 | 01/31/21 | 7 | 84 | $ 91.35 | 1/30/28 | $ 4,019.54 | $ 2,192.49 | $ 5,481.18 | $ 91.35 | Compton | 91.35 | $ 1,096.20 |
| ASSET-FF1085 | Furniture 50% Deposit - San Antonio office | Furniture 50% Deposit - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Furniture 50% Deposit - San Antonio office | $ 7,384.49 | $ 7,384.49 | 10/28/20 | 7 | 84 | $ 87.91 | 10/27/27 | $ 4,131.80 | $ 1,846.12 | $ 5,538.37 | $ 87.91 | Compton | 87.91 | $ 1,054.92 |
| ASSET-FF1086 | Color Copier MX-4141 | Color Copier MX-4141 | NONE | NONE | Furniture and Fixture | 1 | Color Copier MX-4141 | $ 1,500.00 | $ 1,500.00 | 12/02/20 | 7 | 84 | $ 17.86 | 12/1/27 | $ 821.43 | $ 410.71 | $ 1,089.29 | $ 17.86 | Compton | 17.86 | $ 214.32 |
| ASSET-FF1087 | Color Copier MX-4110N | Color Copier MX-4110N | NONE | NONE | Furniture and Fixture | 1 | Color Copier MX-4110N | $ 1,000.00 | $ 1,000.00 | 12/02/20 | 7 | 84 | $ 11.90 | 12/1/27 | $ 547.62 | $ 273.82 | $ 726.18 | $ 11.90 | Compton | 11.90 | $ 142.80 |
| ASSET-FF1088 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | $ 3,410.00 | $ 3,410.00 | 12/02/20 | 7 | 84 | $ 40.60 | 12/1/27 | $ 1,867.38 | $ 933.68 | $ 2,476.32 | $ 40.60 | Compton | 40.60 | $ 487.20 |
| ASSET-FF1089 | No Details Indicated JE 137 (Sage JE) | No Details Indicated JE 137 (Sage JE) | NONE | NONE | Furniture and Fixture | 1 | No Details Indicated JE 137 (Sage JE) | $ 8,900.00 | $ 8,900.00 | 08/31/2021 | 7 | 84 | $ 105.95 | 8/30/28 | $ 3,920.24 | $ 3,284.53 | $ 5,615.47 | $ 105.95 | Compton | 105.95 | $ 1,271.40 |
| ASSET-FF1090 | No Details Indicated JE 138 (Sage JE) | No Details Indicated JE 138 (Sage JE) | NONE | NONE | Furniture and Fixture | 1 | No Details Indicated JE 138 (Sage JE) | $ 4,100.00 | $ 4,100.00 | 09/30/2021 | 7 | 84 | $ 48.81 | 9/29/28 | $ 1,757.14 | $ 1,561.90 | $ 2,538.10 | $ 48.81 | Compton | 48.81 | $ 585.72 |
| ASSET-FF1091 | Office Desk for Richard Bruns | Office Desk for Richard Bruns | NONE | NONE | Furniture and Fixture | 1 | Office Desk for Richard Bruns | $ 3,612.98 | $ 3,612.98 | 11/01/2021 | 7 | 84 | $ 43.01 | 10/31/28 | $ 1,548.42 | $ 1,462.40 | $ 2,150.58 | $ 43.01 | Compton | 43.01 | $ 516.12 |
| ASSET-FF1092 | Office Desks (2) for Richard Burns & Luther Ward | Office Desks (2) for Richard Burns & Luther Ward | NONE | NONE | Furniture and Fixture | 1 | Office Desks (2) for Richard Burns & Luther Ward | $ 2,460.16 | $ 2,460.16 | 10/10/2021 | 7 | 84 | $ 29.29 | 10/9/28 | $ 1,054.35 | $ 966.48 | $ 1,493.68 | $ 29.29 | Compton | 29.29 | $ 351.48 |
| Total |  |  |  |  |  |  |  | $ 327,890.25 | $ 327,890.25 |  |  |  | $ 3,903.46 |  | $ 277,990.65 | $ 33,935.93 | $ 293,954.32 | $ 3,766.17 |  | $ - | $ 14,948.96 |

| External ID | Name | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 05/31/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1000 | Maxon Liftgate | Commercial Vehicles | 1 | Maxon Liftgate | $ 13,082.45 | $ 13,082.45 | 06/01/16 | 7 | 84 | $ 155.74 | 5/31/23 | $ - | $ 13,082.45 | $ 155.74 | Compton | 0.00 | $ - |
| ASSET-CV1001 | Trailer w/liftgate 902 | Commercial Vehicles | 1 | Trailer w/liftgate 902 | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/23 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1002 | Trailer w/liftgate 903 | Commercial Vehicles | 1 | Trailer w/liftgate 903 | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/23 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1004 | Maxon Liftgates (2) | Commercial Vehicles | 1 | Maxon Liftgates (2) | $ 22,482.00 | $ 22,482.00 | 07/01/17 | 7 | 84 | $ 267.64 | 6/30/24 | $ - | $ 22,482.00 | $ 267.64 | Compton | 0.00 | $ - |
| ASSET-CV1005 | 2018 Land Rover - Al | Commercial Vehicles | 1 | 2018 Land Rover - Al | $ 89,136.94 | $ 89,136.94 | 06/21/18 | 7 | 84 | $ 1,061.15 | 6/20/25 | $ - | $ 89,136.94 | $ 1,061.15 | Compton | 0.00 | $ - |
| ASSET-CV1006 | Trailer #7904 | Commercial Vehicles | 1 | Trailer #7904 | $ 59,091.00 | $ 59,091.00 | 11/01/18 | 7 | 84 | $ 703.46 | 10/31/25 | $ 0.00 | $ 59,091.00 | $ 703.46 | Compton | 0.00 | $ 703.46 |
| ASSET-CV1007 | 2 Used Wabash Trailers | Commercial Vehicles | 1 | 2 Used Wabash Trailers | $ 3,282.00 | $ 3,282.00 | 02/28/19 | 7 | 84 | $ 39.07 | 2/27/26 | $ 39.08 | $ 3,242.92 | $ 39.07 | Compton | 0.00 | $ 195.35 |
| ASSET-CV1008 | 2020 Raptor VIN#1FTFW1RG1LFB67 | Commercial Vehicles | 1 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | $ 78,924.62 | $ 78,924.62 | 06/05/20 | 7 | 84 | $ 939.58 | 6/4/27 | $ 15,972.84 | $ 62,951.78 | $ 939.58 | Compton | 939.58 | $ 11,274.96 |
| ASSET-CV1013 | Capital Lease Inland-Paccar #685-2 | Commercial Vehicles | 1 | Capital Lease Inland-Paccar #685-242 | $ 136,813.19 | $ 136,813.19 | 02/17/20 | 7 | 84 | $ 1,628.73 | 2/16/27 | $ 21,173.47 | $ 115,639.72 | $ 1,628.73 | Compton | 1,628.73 | $ 19,544.76 |
| ASSET-CV1014 | Radio for Truck | Commercial Vehicles | 1 | Radio for Truck | $ 881.00 | $ 881.00 | 08/19/96 | 7 | 84 | $ 10.49 | 8/18/03 | $ - | $ 881.00 | $ 10.49 | Compton | 0.00 | $ - |
| ASSET-CV1015 | Paneltec Trailers (3)-Cmptn | Commercial Vehicles | 1 | Paneltec Trailers (3)-Cmptn | $ 81,431.00 | $ 81,431.00 | 08/01/05 | 7 | 84 | $ 969.42 | 7/31/12 | $ - | $ 81,431.00 | $ 969.42 | Compton | 0.00 | $ - |
| ASSET-CV1016 | Stencils, Trucks-Compton addl | Commercial Vehicles | 1 | Stencils, Trucks-Compton addl | $ 3,696.47 | $ 3,696.47 | 11/05/97 | 7 | 84 | $ 44.01 | 11/4/04 | $ - | $ 3,696.47 | $ 44.01 | Compton | 0.00 | $ - |
| ASSET-CV1017 | Kenworth T680 #246, 6 year, 72 month lease. | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #2 | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/27 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1018 | Kenworth T680 #247, 6 year, 72 month lease. | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #2 | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/27 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1019 | Kenworth T680 #248, 6 year, 72 month lease. | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #2 | $ 115,869.26 | $ 115,869.26 | 07/01/20 | 7 | 84 | $ 1,379.40 | 6/30/27 | $ 24,829.12 | $ 91,040.15 | $ 1,379.40 | Compton | 1,379.40 | $ 16,552.80 |
| ASSET-CV1020 | Fleet GPS Equipment - Compton | Commercial Vehicles | 1 | Fleet GPS Equipment - Compton | $ 16,062.82 | $ 16,062.82 | 11/30/20 | 7 | 84 | $ 191.22 | 11/29/27 | $ 4,206.94 | $ 11,855.88 | $ 191.22 | Compton | 191.22 | $ 2,294.64 |
| ASSET-CV1022 | Box for Leased Bobtail | Commercial Vehicles | 1 | Box for Leased Bobtail | $ 28,888.00 | $ 28,888.00 | 12/21/15 | 7 | 84 | $ 343.90 | 12/20/22 | $ - | $ 28,888.00 | $ 343.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1023 | Maxon Liftgate | Commercial Vehicles | 1 | Maxon Liftgate | $ 12,252.69 | $ 12,252.69 | 03/01/16 | 7 | 84 | $ 145.87 | 2/28/23 | $ - | $ 12,252.69 | $ 145.87 | Compton | 0.00 | $ - |
| ASSET-CV1024 | Lift/Hay Trailer - Div 2 | Commercial Vehicles | 1 | Lift/Hay Trailer - Div 2 | $ 8,215.00 | $ 8,215.00 | 06/27/96 | 7 | 84 | $ 97.80 | 6/26/03 | $ - | $ 8,215.00 | $ 97.80 | Compton | 0.00 | $ - |
| ASSET-CV1026 | Fleet GPS Equipment - Hayward | Commercial Vehicles | 1 | Fleet GPS Equipment - Hayward | $ 6,866.83 | $ 6,866.83 | 11/30/20 | 7 | 84 | $ 81.75 | 11/29/27 | $ 1,798.45 | $ 5,068.38 | $ 81.75 | Sacramento | 81.75 | $ 981.00 |
| ASSET-CV1027 | 2014 Kenworth T660 Truck (Sac) | Commercial Vehicles | 1 | 2014 Kenworth T660 Truck (Sac) | $ 147,075.54 | $ 147,075.54 | 10/03/13 | 7 | 84 | $ 1,750.90 | 10/2/20 | $ - | $ 147,075.54 | $ 1,750.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1028 | Trailer #7903 | Commercial Vehicles | 1 | Trailer #7903 | $ 62,877.00 | $ 62,877.00 | 11/01/18 | 7 | 84 | $ 748.54 | 10/31/25 | $ (0.00) | $ 62,877.00 | $ 748.54 | Sacramento | 0.00 | $ 748.54 |
| ASSET-CV1029 | Inland Kenworth #685-241 (Capital L | Commercial Vehicles | 1 | Inland Kenworth #685-241 (Capital Lease) | $ 120,252.21 | $ 120,252.21 | 06/30/21 | 7 | 84 | $ 1,431.57 | 6/29/28 | $ 41,515.66 | $ 78,736.55 | $ 1,431.57 | Sacramento | 1,431.57 | $ 17,178.84 |
| ASSET-CV1031 | 2001 Utility Trailer | Commercial Vehicles | 1 | 2001 Utility Trailer | $ 6,623.00 | $ 6,623.00 | 09/12/12 | 7 | 84 | $ 78.85 | 9/11/19 | $ - | $ 6,623.00 | $ 78.85 | Las Vegas | 0.00 | $ - |
| ASSET-CV1032 | Lift Gate for 2001 Utility Trailer | Commercial Vehicles | 1 | Lift Gate for 2001 Utility Trailer | $ 5,271.25 | $ 5,271.25 | 10/19/12 | 7 | 84 | $ 62.75 | 10/18/19 | $ - | $ 5,271.25 | $ 62.75 | Las Vegas | 0.00 | $ - |
| ASSET-CV1033 | 2010 GM 14' Truck w/liftgate | Commercial Vehicles | 1 | 2010 GM 14' Truck w/liftgate | $ 18,734.00 | $ 18,734.00 | 09/04/14 | 7 | 84 | $ 223.02 | 9/3/21 | $ - | $ 18,734.00 | $ 223.02 | Las Vegas | 0.00 | $ - |
| ASSET-CV1035 | Trailer - LV | Commercial Vehicles | 1 | Trailer - LV | $ 28,145.00 | $ 28,145.00 | 06/01/01 | 7 | 84 | $ 335.06 | 5/31/08 | $ - | $ 28,145.00 | $ 335.06 | Las Vegas | 0.00 | $ - |
| ASSET-CV1036 | Fleet GPS Equipment - Las Vegas | Commercial Vehicles | 1 | Fleet GPS Equipment - Las Vegas | $ 6,671.21 | $ 6,671.21 | 11/30/20 | 7 | 84 | $ 79.42 | 11/29/27 | $ 1,747.22 | $ 4,923.99 | $ 79.42 | Las Vegas | 79.42 | $ 953.04 |
| ASSET-CV1037 | 2001 Utility Trailer | Commercial Vehicles | 1 | 2001 Utility Trailer | $ 16,691.75 | $ 16,691.75 | 12/04/12 | 7 | 84 | $ 198.71 | 12/3/19 | $ - | $ 16,691.75 | $ 198.71 | Arlington | 0.00 | $ - |
| ASSET-CV1038 | 2009 GM Tractor w/liftgate Arlington | Commercial Vehicles | 1 | 2009 GM Tractor w/liftgate Arlington | $ 19,892.00 | $ 19,892.00 | 04/11/14 | 7 | 84 | $ 236.81 | 4/10/21 | $ - | $ 19,892.00 | $ 236.81 | Arlington | 0.00 | $ - |
| ASSET-CV1039 | Box Unit 904 w/liftgate | Commercial Vehicles | 1 | Box Unit 904 w/liftgate | $ 12,641.00 | $ 12,641.00 | 07/22/16 | 7 | 84 | $ 150.49 | 7/21/23 | $ - | $ 12,641.00 | $ 150.49 | Arlington | 0.00 | $ - |
| ASSET-CV1040 | Trailer - Elk Grove | Commercial Vehicles | 1 | Trailer - Elk Grove | $ 28,145.00 | $ 28,145.00 | 06/01/01 | 7 | 84 | $ 335.06 | 5/31/08 | $ - | $ 28,145.00 | $ 335.06 | Arlington | 0.00 | $ - |
| ASSET-CV1043 | Fleet GPS Equipment - Arlington | Commercial Vehicles | 1 | Fleet GPS Equipment - Arlington | $ 6,780.98 | $ 6,780.98 | 11/30/20 | 7 | 84 | $ 80.73 | 11/29/27 | $ 1,775.96 | $ 5,005.02 | $ 80.73 | Arlington | 80.73 | $ 968.76 |
| ASSET-CV1047 | Samsara GPS equipment and | Commercial Vehicles | 1 | Samsara GPS equipment and license for the b | $ 2,204.85 | $ 2,204.85 | 05/31/20 | 7 | 84 | $ 26.25 | 5/30/27 | $ 419.97 | $ 1,784.88 | $ 26.25 | Compton | 26.25 | $ 315.00 |
| ASSET-CV1048 | Tractors EDL 3 year license (Truck GF | Commercial Vehicles | 1 | Tractors EDL 3 year license (Truck GPS) | $ 4,468.66 | $ 4,468.66 | 02/28/21 | 7 | 84 | $ 53.20 | 2/27/28 | $ 1,329.95 | $ 3,138.71 | $ 53.20 | Compton | 53.20 | $ 638.40 |
| ASSET-CV1049 | Fleet GPS Equipment - San Antonio | Commercial Vehicles | 1 | Fleet GPS Equipment - San Antonio | $ 6,742.46 | $ 6,742.46 | 11/30/20 | 7 | 84 | $ 80.27 | 11/29/27 | $ 1,765.87 | $ 4,976.59 | $ 80.27 | Compton | 80.27 | $ 963.24 |
| ASSET-CV1061 | Utility Trailer VS2DX 2022 ND82 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82794 VIN#-56C | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | $ 11,633.06 |
| ASSET-CV1062 | Utility Trailer VS2DX 2022 ND82 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82795 VIN#-56C | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | $ 11,633.06 |
| ASSET-CV1063 | Utility Trailer VS2DX 2022 ND82 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82793 VIN#-56C | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | $ 11,633.06 |
| ASSET-CV1064 | Utility Trailer VS2DX 2022 ND82 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-56C | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Sacramento | 969.42 | $ 11,633.06 |
| ASSET-CV1065 | Utility Trailer VS2DX 2022 ND82 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-56C | $ 57,144.30 | $ 57,144.30 | 09/12/21 | 5 | 60 | $ 952.41 | 9/11/26 | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | $ 11,428.86 |
| ASSET-CV1066 | Utility Trailer VS2DX 2022 ND82 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-56C | $ 57,144.30 | $ 57,144.30 | 09/12/21 | 5 | 60 | $ 952.41 | 9/11/26 | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | $ 11,428.86 |
| ASSET-CV1071 | Inland Kenworth #685-279 (Capital L | Commercial Vehicles | 1 | Inland Kenworth #685-279 (Capital Lease) | $ 127,813.77 | $ 127,813.77 | 01/06/22 | 7 | 84 | $ 1,521.59 | 1/5/29 | $ 54,777.33 | $ 73,036.44 | $ 1,521.59 | Compton | 1,521.59 | $ 18,259.11 |
| ASSET-CV1072 | GRAPHICS SKIN FOR TRAILER | Commercial Vehicles | 1 | GRAPHICS SKIN FOR TRAILER | $ 7,723.20 | $ 7,723.20 | 11/11/2021 | 7 | 84 | $ 91.94 | 11/10/28 | $ 3,126.06 | $ 4,597.14 | $ 91.94 | Compton | 91.94 | $ 1,103.31 |
| ASSET-CV1073 | TRAILER LIFTGATE ASSEMBLY | Commercial Vehicles | 1 | TRAILER LIFTGATE ASSEMBLY | $ 10,268.74 | $ 10,268.74 | 03/17/2022 | 7 | 84 | $ 122.25 | 3/16/29 | $ 4,645.38 | $ 5,623.36 | $ 122.25 | Compton | 122.25 | $ 1,466.96 |
| ASSET-CV1074 | 2014 FORD ESCORT - Car for E | Commercial Vehicles | 1 | 2014 FORD ESCORT | $ 2,750.00 | $ 2,750.00 | 10/01/2021 | 7 | 84 | $ 32.74 | 9/30/28 | $ 1,080.36 | $ 1,669.64 | $ 32.74 | Compton | 32.74 | $ 392.86 |
| ASSET-CV1075 | Empire Staple - EZ Truck Packs | Commercial Vehicles | 1 | Christopher Vogt | $ 4,428.34 | $ 4,428.34 | 07/22/22 | 5 | 60 | $ 73.81 | 7/21/27 | $ 1,328.50 | $ 3,099.84 | $ 73.81 | Las Vegas | 73.81 | $ 738.06 |
| ASSET-CV1077 | RUSH - TRUCK 8591899 | Commercial Vehicles | 1 | R8591899 | $ 160,109.15 | $ 160,109.15 | 11/30/22 | 7 | 84 | $ 1,906.06 | 11/29/29 | $ 87,678.82 | $ 72,430.33 | $ 1,906.06 | Las Vegas | 1,906.06 | $ 22,872.74 |
| ASSET-CV1078 | 2019 International - 4300 Box Truck ( | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - N | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Compton | 450.02 | $ 5,400.29 |
| ASSET-CV1079 | 2019 International - 4300 Box Truck ( | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - I | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Arlington | 450.02 | $ 5,400.29 |
| ASSET-CV1080 | 2019 International - 4300 Box Truck ( | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - I | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | $ 5,400.29 |
| ASSET-CV1081 | 2017 International - 4300 Box Truck ( | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - I | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | $ 5,400.29 |
| ASSET-CV1082 | 2017 International - 4300 Box Truck ( | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - I | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | $ 5,400.29 |
| ASSET-CV1083 | 2017 International - 4300 Box Truck ( | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - I | $ 37,802.06 | $ 37,802.06 | 09/30/25 | 7 | 84 | $ 450.02 | 9/29/32 | $ 36,451.99 | $ 1,350.07 | $ - | Las Vegas | 450.02 | $ 5,400.29 |
| ASSET-CV1084 | 2018 International DayCab LT625 6X | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL7152 | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Compton | 691.07 | $ 6,219.61 |
| ASSET-CV1085 | 2018 International DayCab LT625 6X | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL7152 | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Las Vegas | $ 691.07 | $ 6,219.61 |
| ASSET-CV1086 | 2019 International DayCab LT625 6X | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL202E | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Arlington | $ 691.07 | $ 6,219.61 |
| ASSET-CV1087 | 2019 International DayCab LT625 6X | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL3457 | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Sacramento | $ 691.07 | $ 6,219.61 |
| ASSET-CV1088 | 2019 International DayCab LT625 6X | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL3470 | $ 58,049.71 | $ 58,049.71 | 12/30/25 | 7 | 84 | $ 691.07 | 12/29/32 | $ 58,049.71 | $ - | $ - | Compton | $ 691.07 | $ 6,219.61 |
| ASSET-CV1089 | PENSKE -2021 Freight Liner Tractor # | Commercial Vehicles | 1 | PENSKE -2021 Freight Liner Tractor #383931 | $ 28,800.00 | $ 28,800.00 | 03/31/26 | 7 | 84 | $ 342.86 | 12/31/27 | $ 28,800.00 | $ - | | Compton | 342.86 | $ 2,057.14 |
| | | | | | | | | | | $ - | | $ - | $ - | | | | |
| **Total** | | | | | **$ 2,690,857.66** | **$ 2,690,857.66** | | | | **$ 33,707.25** | | **$ 902,889.26** | **$ 1,787,968.40** | **$ 27,208.90** | | **$ 24,760.13** | **$ 286,198.12** |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 09/30/2025 | Last Depreciation Amount | Location | 05/31/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL01 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ 496.16 | $ 496.16 | 07/01/19 | 3 | 36 | $ 13.78 | 6/30/22 | $ - | $ 496.16 | $ 5.91 | Compton | | |
| ASSET-RENTAL02 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 551.03 | $ 551.03 | 07/01/19 | 3 | 36 | $ 15.31 | 6/30/22 | $ - | $ 551.03 | $ 6.56 | Compton | | |
| ASSET-RENTAL03 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,208.70 | $ 2,208.70 | 07/01/19 | 3 | 36 | $ 61.35 | 6/30/22 | $ - | $ 2,208.70 | $ 26.29 | Compton | | |
| ASSET-RENTAL04 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 54,190.19 | $ 54,190.19 | 07/01/19 | 3 | 36 | $ 1,505.28 | 6/30/22 | $ - | $ 54,190.19 | $ 645.12 | Compton | | |
| ASSET-RENTAL05 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 36,314.32 | $ 36,314.32 | 07/01/19 | 3 | 36 | $ 1,008.73 | 6/30/22 | $ - | $ 36,314.32 | $ 432.31 | Compton | | |
| ASSET-RENTAL06 | BG-2717 DURACRATE BLUE/GREEN CRATE - R | BG-2717 DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | $ 92,605.93 | $ 92,605.93 | 07/01/19 | 3 | 36 | $ 2,572.39 | 6/30/22 | $ - | $ 92,605.93 | $ 1,102.45 | Compton | | |
| ASSET-RENTAL07 | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | $ 60,815.77 | $ 60,815.77 | 07/01/19 | 3 | 36 | $ 1,689.33 | 6/30/22 | $ - | $ 60,815.77 | $ 724.00 | Compton | | |
| ASSET-RENTAL08 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 5,832.00 | $ 5,832.00 | 07/01/19 | 3 | 36 | $ 162.00 | 6/30/22 | $ - | $ 5,832.00 | $ 69.43 | Compton | | |
| ASSET-RENTAL09 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 6,133.39 | $ 6,133.39 | 07/01/19 | 3 | 36 | $ 170.37 | 6/30/22 | $ - | $ 6,133.39 | $ 73.02 | Compton | | |
| ASSET-RENTAL10 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 82,163.10 | $ 82,163.10 | 07/01/19 | 3 | 36 | $ 2,282.31 | 6/30/22 | $ - | $ 82,163.10 | $ 978.13 | Compton | | |
| ASSET-RENTAL11 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 243.68 | $ 243.68 | 07/01/19 | 3 | 36 | $ 6.77 | 6/30/22 | $ - | $ 243.68 | $ 2.90 | Compton | | |
| ASSET-RENTAL12 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 2,118.96 | $ 2,118.96 | 07/01/19 | 3 | 36 | $ 58.86 | 6/30/22 | $ - | $ 2,118.96 | $ 25.23 | Compton | | |
| ASSET-RENTAL13 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 4,305.60 | $ 4,305.60 | 07/01/19 | 3 | 36 | $ 119.60 | 6/30/22 | $ - | $ 4,305.60 | $ 51.26 | Compton | | |
| ASSET-RENTAL14 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 267.10 | $ 267.10 | 07/01/19 | 3 | 36 | $ 7.42 | 6/30/22 | $ - | $ 267.10 | $ 3.18 | Compton | | |
| ASSET-RENTAL15 | LBB-2718 *sell as rental from VERSYSS!! | LBB-2718 *sell as rental from VERSYSS!! | NONE | NONE | Rental | $ 7,137.00 | $ 7,137.00 | 07/01/19 | 3 | 36 | $ 198.25 | 6/30/22 | $ - | $ 7,137.00 | $ 84.96 | Compton | | |
| ASSET-RENTAL16 | LBBD-2818 *sell from VERSYYS* | LBBD-2818 *sell from VERSYYS* | NONE | NONE | Rental | $ 3,486.00 | $ 3,486.00 | 07/01/19 | 3 | 36 | $ 96.83 | 6/30/22 | $ - | $ 3,486.00 | $ 41.50 | Compton | | |
| ASSET-RENTAL17 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 46,903.83 | $ 46,903.83 | 07/01/19 | 3 | 36 | $ 1,302.88 | 6/30/22 | $ - | $ 46,903.83 | $ 558.38 | Compton | | |
| ASSET-RENTAL18 | LP96 48"X96" RENTAL LIFT PLATFORM ( | LP96 48"X96" RENTAL LIFT PLATFORM ( | NONE | NONE | Rental | $ 2,447.00 | $ 2,447.00 | 07/01/19 | 3 | 36 | $ 67.97 | 6/30/22 | $ - | $ 2,447.00 | $ 29.13 | Compton | | |
| ASSET-RENTAL19 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 371.57 | $ 371.57 | 07/01/19 | 3 | 36 | $ 10.32 | 6/30/22 | $ - | $ 371.57 | $ 4.42 | Compton | | |
| ASSET-RENTAL20 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 35,454.94 | $ 35,454.94 | 07/01/19 | 3 | 36 | $ 984.86 | 6/30/22 | $ - | $ 35,454.94 | $ 422.08 | Compton | | |
| ASSET-RENTAL21 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 2,174.19 | $ 2,174.19 | 07/01/19 | 3 | 36 | $ 60.39 | 6/30/22 | $ - | $ 2,174.19 | $ 25.88 | Compton | | |
| ASSET-RENTAL22 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 66,997.58 | $ 66,997.58 | 07/01/19 | 3 | 36 | $ 1,861.04 | 6/30/22 | $ - | $ 66,997.58 | $ 797.59 | Compton | | |
| ASSET-RENTAL23 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | NONE | NONE | Rental | $ 408.25 | $ 408.25 | 07/01/19 | 3 | 36 | $ 11.34 | 6/30/22 | $ - | $ 408.25 | $ 4.86 | Compton | | |
| ASSET-RENTAL24 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 1,940.08 | $ 1,940.08 | 07/01/19 | 3 | 36 | $ 53.89 | 6/30/22 | $ - | $ 1,940.08 | $ 23.10 | Compton | | |
| ASSET-RENTAL25 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 86.46 | $ 86.46 | 07/01/19 | 3 | 36 | $ 2.40 | 6/30/22 | $ - | $ 86.46 | $ 1.03 | Compton | | |
| ASSET-RENTAL26 | SC SPIDER CRANE FILE CAB MOVER | SC SPIDER CRANE FILE CAB MOVER | NONE | NONE | Rental | $ 3,075.00 | $ 3,075.00 | 07/01/19 | 3 | 36 | $ 85.42 | 6/30/22 | $ - | $ 3,075.00 | $ 36.61 | Compton | | |
| ASSET-RENTAL27 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 1,334.99 | $ 1,334.99 | 07/01/19 | 3 | 36 | $ 37.08 | 6/30/22 | $ - | $ 1,334.99 | $ 15.89 | Compton | | |
| ASSET-RENTAL28 | SPR SPEED PACK (RENTAL) | SPR SPEED PACK (RENTAL) | NONE | NONE | Rental | $ 1,868.00 | $ 1,868.00 | 07/01/19 | 3 | 36 | $ 51.89 | 6/30/22 | $ - | $ 1,868.00 | $ 22.24 | Compton | | |
| ASSET-RENTAL29 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 5,715.33 | $ 5,715.33 | 07/01/19 | 3 | 36 | $ 158.76 | 6/30/22 | $ - | $ 5,715.33 | $ 68.04 | Compton | | |
| ASSET-RENTAL30 | WR-10 10' WALKRAMP (RENTAL) | WR-10 10' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 430.00 | $ 430.00 | 07/01/19 | 3 | 36 | $ 11.94 | 6/30/22 | $ - | $ 430.00 | $ 5.12 | Compton | | |
| ASSET-RENTAL31 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 466.00 | $ 466.00 | 07/01/19 | 3 | 36 | $ 12.94 | 6/30/22 | $ - | $ 466.00 | $ 5.55 | Compton | | |

| Asset | Description | Description 2 | | | | | | | | | | | | | | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL32 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 594.23 | $ 594.23 | 07/01/19 | 3 | 36 | $ 16.51 | 6/30/22 | $ - | $ 594.23 | $ 7.07 | Compton |
| ASSET-RENTAL33 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | $ 1,053.00 | $ 1,053.00 | 07/01/19 | 3 | 36 | $ 29.25 | 6/30/22 | $ - | $ 1,053.00 | $ 12.54 | Compton |
| ASSET-RENTAL34 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | NONE | NONE | Rental | $ 642.31 | $ 642.31 | 07/01/19 | 3 | 36 | $ 17.84 | 6/30/22 | $ - | $ 642.31 | $ 7.65 | Compton |
| ASSET-RENTAL35 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ 248.08 | $ 248.08 | 07/01/19 | 3 | 36 | $ 6.89 | 6/30/22 | $ - | $ 248.08 | $ 2.95 | Hayward |
| ASSET-RENTAL36 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ 124.37 | $ 124.37 | 07/01/19 | 3 | 36 | $ 3.45 | 6/30/22 | $ - | $ 124.37 | $ 1.48 | Hayward |
| ASSET-RENTAL37 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 788.75 | $ 788.75 | 07/01/19 | 3 | 36 | $ 21.91 | 6/30/22 | $ - | $ 788.75 | $ 9.39 | Hayward |
| ASSET-RENTAL38 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,039.23 | $ 2,039.23 | 07/01/19 | 3 | 36 | $ 56.65 | 6/30/22 | $ - | $ 2,039.23 | $ 24.28 | Hayward |
| ASSET-RENTAL39 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 30,253.38 | $ 30,253.38 | 07/01/19 | 3 | 36 | $ 840.37 | 6/30/22 | $ - | $ 30,253.38 | $ 360.16 | Hayward |
| ASSET-RENTAL40 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 41,422.41 | $ 41,422.41 | 07/01/19 | 3 | 36 | $ 1,150.62 | 6/30/22 | $ - | $ 41,422.41 | $ 493.12 | Hayward |
| ASSET-RENTAL41 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 1,584.00 | $ 1,584.00 | 07/01/19 | 3 | 36 | $ 44.00 | 6/30/22 | $ - | $ 1,584.00 | $ 18.86 | Hayward |
| ASSET-RENTAL42 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 5,664.18 | $ 5,664.18 | 07/01/19 | 3 | 36 | $ 157.34 | 6/30/22 | $ - | $ 5,664.18 | $ 67.43 | Hayward |
| ASSET-RENTAL43 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 107,086.64 | $ 107,086.64 | 07/01/19 | 3 | 36 | $ 2,974.63 | 6/30/22 | $ - | $ 107,086.64 | $ 1,274.84 | Hayward |
| ASSET-RENTAL44 | DB 60"x60"x10M LB DOCKBOARD (RENT | DB 60"x60"x10M LB DOCKBOARD (RENT | NONE | NONE | Rental | $ 658.00 | $ 658.00 | 07/01/19 | 3 | 36 | $ 18.28 | 6/30/22 | $ - | $ 658.00 | $ 7.83 | Hayward |
| ASSET-RENTAL45 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 149.24 | $ 149.24 | 07/01/19 | 3 | 36 | $ 4.15 | 6/30/22 | $ - | $ 149.24 | $ 1.78 | Hayward |
| ASSET-RENTAL46 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 1,940.37 | $ 1,940.37 | 07/01/19 | 3 | 36 | $ 53.90 | 6/30/22 | $ - | $ 1,940.37 | $ 23.10 | Hayward |
| ASSET-RENTAL47 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 4,123.44 | $ 4,123.44 | 07/01/19 | 3 | 36 | $ 114.54 | 6/30/22 | $ - | $ 4,123.44 | $ 49.09 | Hayward |
| ASSET-RENTAL48 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 141.62 | $ 141.62 | 07/01/19 | 3 | 36 | $ 3.93 | 6/30/22 | $ - | $ 141.62 | $ 1.69 | Hayward |
| ASSET-RENTAL49 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 3,112.64 | $ 3,112.64 | 07/01/19 | 3 | 36 | $ 86.46 | 6/30/22 | $ - | $ 3,112.64 | $ 37.06 | Hayward |
| ASSET-RENTAL50 | LP LIFTING PLATFORM (RENTAL) | LP LIFTING PLATFORM (RENTAL) | NONE | NONE | Rental | $ 1,439.17 | $ 1,439.17 | 07/01/19 | 3 | 36 | $ 39.98 | 6/30/22 | $ - | $ 1,439.17 | $ 17.13 | Hayward |
| ASSET-RENTAL51 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 241.69 | $ 241.69 | 07/01/19 | 3 | 36 | $ 6.71 | 6/30/22 | $ - | $ 241.69 | $ 2.88 | Hayward |
| ASSET-RENTAL52 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 35,398.64 | $ 35,398.64 | 07/01/19 | 3 | 36 | $ 983.30 | 6/30/22 | $ - | $ 35,398.64 | $ 421.41 | Hayward |
| ASSET-RENTAL53 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 4,659.02 | $ 4,659.02 | 07/01/19 | 3 | 36 | $ 129.42 | 6/30/22 | $ - | $ 4,659.02 | $ 55.46 | Hayward |
| ASSET-RENTAL54 | NONINVREN NON INVENTORY RENTAL | NONINVREN NON INVENTORY RENTAL | NONE | NONE | Rental | $ 1,548.12 | $ 1,548.12 | 07/01/19 | 3 | 36 | $ 43.00 | 6/30/22 | $ - | $ 1,548.12 | $ 18.43 | Hayward |
| ASSET-RENTAL55 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 27,729.99 | $ 27,729.99 | 07/01/19 | 3 | 36 | $ 770.28 | 6/30/22 | $ - | $ 27,729.99 | $ 330.12 | Hayward |
| ASSET-RENTAL56 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 393.38 | $ 393.38 | 07/01/19 | 3 | 36 | $ 10.93 | 6/30/22 | $ - | $ 393.38 | $ 4.68 | Hayward |
| ASSET-RENTAL57 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 525.63 | $ 525.63 | 07/01/19 | 3 | 36 | $ 14.60 | 6/30/22 | $ - | $ 525.63 | $ 6.26 | Hayward |
| ASSET-RENTAL58 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 4,694.54 | $ 4,694.54 | 07/01/19 | 3 | 36 | $ 130.40 | 6/30/22 | $ - | $ 4,694.54 | $ 55.89 | Hayward |
| ASSET-RENTAL59 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 1,415.82 | $ 1,415.82 | 07/01/19 | 3 | 36 | $ 39.33 | 6/30/22 | $ - | $ 1,415.82 | $ 16.86 | Hayward |
| ASSET-RENTAL60 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 950.50 | $ 950.50 | 07/01/19 | 3 | 36 | $ 26.40 | 6/30/22 | $ - | $ 950.50 | $ 11.32 | Hayward |
| ASSET-RENTAL61 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 2,201.72 | $ 2,201.72 | 07/01/19 | 3 | 36 | $ 61.16 | 6/30/22 | $ - | $ 2,201.72 | $ 26.21 | Hayward |
| ASSET-RENTAL62 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | $ 1,901.33 | $ 1,901.33 | 07/01/19 | 3 | 36 | $ 52.81 | 6/30/22 | $ - | $ 1,901.33 | $ 22.63 | Hayward |
| ASSET-RENTAL63 | WR-6 6' WALK RAMP (RENTAL) | WR-6 6' WALK RAMP (RENTAL) | NONE | NONE | Rental | $ 265.00 | $ 265.00 | 07/01/19 | 3 | 36 | $ 7.36 | 6/30/22 | $ - | $ 265.00 | $ 3.15 | Hayward |
| ASSET-RENTAL64 | WR-8 ***DISC***8' ALUMINUM RAMP (RE | WR-8 ***DISC***8' ALUMINUM RAMP (RE | NONE | NONE | Rental | $ 275.00 | $ 275.00 | 07/01/19 | 3 | 36 | $ 7.64 | 6/30/22 | $ - | $ 275.00 | $ 3.27 | Hayward |

| Asset ID | Description | Description | | | Type | Amount | Amount | Date | | | Value | Date | | | Amount | Amount | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | | | | $ 1,576.58 | | | | | | | | | | | |
| ASSET-RENTAL65 | | | NONE | NONE | Rental | | $ 1,576.58 | 07/01/19 | 3 | 36 | $ 43.79 | 6/30/22 | $ - | $ 1,576.58 | $ | 18.77 | Hayward |
| ASSET-RENTAL66 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ 497.18 | $ 497.18 | 07/01/19 | 3 | 36 | $ 13.81 | 6/30/22 | $ - | $ 497.18 | $ | 5.92 | Sacramento |
| ASSET-RENTAL67 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 239.94 | $ 239.94 | 07/01/19 | 3 | 36 | $ 6.67 | 6/30/22 | $ - | $ 239.94 | $ | 2.86 | Sacramento |
| ASSET-RENTAL68 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 1,047.86 | $ 1,047.86 | 07/01/19 | 3 | 36 | $ 29.11 | 6/30/22 | $ - | $ 1,047.86 | $ | 12.47 | Sacramento |
| ASSET-RENTAL69 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 32,845.99 | $ 32,845.99 | 07/01/19 | 3 | 36 | $ 912.39 | 6/30/22 | $ - | $ 32,845.99 | $ | 391.02 | Sacramento |
| ASSET-RENTAL70 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 39,625.45 | $ 39,625.45 | 07/01/19 | 3 | 36 | $ 1,100.71 | 6/30/22 | $ - | $ 39,625.45 | $ | 471.73 | Sacramento |
| ASSET-RENTAL71 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 36.00 | $ 36.00 | 07/01/19 | 3 | 36 | $ 1.00 | 6/30/22 | $ - | $ 36.00 | $ | 0.43 | Sacramento |
| ASSET-RENTAL72 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 676.76 | $ 676.76 | 07/01/19 | 3 | 36 | $ 18.80 | 6/30/22 | $ - | $ 676.76 | $ | 8.06 | Sacramento |
| ASSET-RENTAL73 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 18,199.61 | $ 18,199.61 | 07/01/19 | 3 | 36 | $ 505.54 | 6/30/22 | $ - | $ 18,199.61 | $ | 216.66 | Sacramento |
| ASSET-RENTAL74 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 15.99 | $ 15.99 | 07/01/19 | 3 | 36 | $ 0.44 | 6/30/22 | $ - | $ 15.99 | $ | 0.19 | Sacramento |
| ASSET-RENTAL75 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 251.34 | $ 251.34 | 07/01/19 | 3 | 36 | $ 6.98 | 6/30/22 | $ - | $ 251.34 | $ | 2.99 | Sacramento |
| ASSET-RENTAL76 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 1,374.48 | $ 1,374.48 | 07/01/19 | 3 | 36 | $ 38.18 | 6/30/22 | $ - | $ 1,374.48 | $ | 16.36 | Sacramento |
| ASSET-RENTAL77 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 271.35 | $ 271.35 | 07/01/19 | 3 | 36 | $ 7.54 | 6/30/22 | $ - | $ 271.35 | $ | 3.23 | Sacramento |
| ASSET-RENTAL78 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 13,324.72 | $ 13,324.72 | 07/01/19 | 3 | 36 | $ 370.13 | 6/30/22 | $ - | $ 13,324.72 | $ | 158.63 | Sacramento |
| ASSET-RENTAL79 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 811.82 | $ 811.82 | 07/01/19 | 3 | 36 | $ 22.55 | 6/30/22 | $ - | $ 811.82 | $ | 9.66 | Sacramento |
| ASSET-RENTAL80 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 12,480.06 | $ 12,480.06 | 07/01/19 | 3 | 36 | $ 346.67 | 6/30/22 | $ - | $ 12,480.06 | $ | 148.57 | Sacramento |
| ASSET-RENTAL81 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 1,655.45 | $ 1,655.45 | 07/01/19 | 3 | 36 | $ 45.98 | 6/30/22 | $ - | $ 1,655.45 | $ | 19.71 | Sacramento |
| ASSET-RENTAL82 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 15,007.61 | $ 15,007.61 | 07/01/19 | 3 | 36 | $ 416.88 | 6/30/22 | $ - | $ 15,007.61 | $ | 178.66 | Sacramento |
| ASSET-RENTAL83 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 2,111.76 | $ 2,111.76 | 07/01/19 | 3 | 36 | $ 58.66 | 6/30/22 | $ - | $ 2,111.76 | $ | 25.14 | Sacramento |
| ASSET-RENTAL84 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 350.42 | $ 350.42 | 07/01/19 | 3 | 36 | $ 9.73 | 6/30/22 | $ - | $ 350.42 | $ | 4.17 | Sacramento |
| ASSET-RENTAL85 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 678.06 | $ 678.06 | 07/01/19 | 3 | 36 | $ 18.84 | 6/30/22 | $ - | $ 678.06 | $ | 8.07 | Sacramento |
| ASSET-RENTAL86 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 648.90 | $ 648.90 | 07/01/19 | 3 | 36 | $ 18.03 | 6/30/22 | $ - | $ 648.90 | $ | 7.73 | Sacramento |
| ASSET-RENTAL87 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 1,028.94 | $ 1,028.94 | 07/01/19 | 3 | 36 | $ 28.58 | 6/30/22 | $ - | $ 1,028.94 | $ | 12.25 | Sacramento |
| ASSET-RENTAL88 | AF A-FRAME (RENTAL) | AF A-FRAME (RENTAL) | NONE | NONE | Rental | $ 23.35 | $ 23.35 | 07/01/19 | 3 | 36 | $ 0.65 | 6/30/22 | $ - | $ 23.35 | $ | 0.28 | Las Vegas |
| ASSET-RENTAL89 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ 248.08 | $ 248.08 | 07/01/19 | 3 | 36 | $ 6.89 | 6/30/22 | $ - | $ 248.08 | $ | 2.95 | Las Vegas |
| ASSET-RENTAL90 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ 98.63 | $ 98.63 | 07/01/19 | 3 | 36 | $ 2.74 | 6/30/22 | $ - | $ 98.63 | $ | 1.17 | Las Vegas |
| ASSET-RENTAL91 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 551.04 | $ 551.04 | 07/01/19 | 3 | 36 | $ 15.31 | 6/30/22 | $ - | $ 551.04 | $ | 6.56 | Las Vegas |
| ASSET-RENTAL92 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 1,104.35 | $ 1,104.35 | 07/01/19 | 3 | 36 | $ 30.68 | 6/30/22 | $ - | $ 1,104.35 | $ | 13.15 | Las Vegas |
| ASSET-RENTAL93 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 18,466.53 | $ 18,466.53 | 07/01/19 | 3 | 36 | $ 512.96 | 6/30/22 | $ - | $ 18,466.53 | $ | 219.84 | Las Vegas |
| ASSET-RENTAL94 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 16,991.20 | $ 16,991.20 | 07/01/19 | 3 | 36 | $ 471.98 | 6/30/22 | $ - | $ 16,991.20 | $ | 202.28 | Las Vegas |
| ASSET-RENTAL95 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 540.00 | $ 540.00 | 07/01/19 | 3 | 36 | $ 15.00 | 6/30/22 | $ - | $ 540.00 | $ | 6.43 | Las Vegas |
| ASSET-RENTAL96 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 1,183.38 | $ 1,183.38 | 07/01/19 | 3 | 36 | $ 32.87 | 6/30/22 | $ - | $ 1,183.38 | $ | 14.09 | Las Vegas |
| ASSET-RENTAL97 | CRCD CHICAGO STYLE RC DOLLY (RENTAL | CRCD CHICAGO STYLE RC DOLLY (RENTAL | NONE | NONE | Rental | $ 600.50 | $ 600.50 | 07/01/19 | 3 | 36 | $ 16.68 | 6/30/22 | $ - | $ 600.50 | $ | 7.15 | Las Vegas |
| ASSET-RENTAL98 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 13,825.94 | $ 13,825.94 | 07/01/19 | 3 | 36 | $ 384.05 | 6/30/22 | $ - | $ 13,825.94 | $ | 164.59 | Las Vegas |

| Asset ID | Description | Description 2 | | | Type | Cost | Cost | In Service | | | Monthly | End Date | | Net | Depr | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL99 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 26.52 | $ 26.52 | 07/01/19 | 3 | 36 | $ 0.74 | 6/30/22 | $ - | $ 26.52 | $ 0.32 | Las Vegas |
| ASSET-RENTAL100 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 27,268.80 | $ 27,268.80 | 07/01/19 | 3 | 36 | $ 757.47 | 6/30/22 | $ - | $ 27,268.80 | $ 324.63 | Las Vegas |
| ASSET-RENTAL101 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 107.53 | $ 107.53 | 07/01/19 | 3 | 36 | $ 2.99 | 6/30/22 | $ - | $ 107.53 | $ 1.28 | Las Vegas |
| ASSET-RENTAL102 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 5,589.72 | $ 5,589.72 | 07/01/19 | 3 | 36 | $ 155.27 | 6/30/22 | $ - | $ 5,589.72 | $ 66.54 | Las Vegas |
| ASSET-RENTAL103 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 3,638.74 | $ 3,638.74 | 07/01/19 | 3 | 36 | $ 101.08 | 6/30/22 | $ - | $ 3,638.74 | $ 43.32 | Las Vegas |
| ASSET-RENTAL104 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 15,762.14 | $ 15,762.14 | 07/01/19 | 3 | 36 | $ 437.84 | 6/30/22 | $ - | $ 15,762.14 | $ 187.64 | Las Vegas |
| ASSET-RENTAL105 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | NONE | NONE | Rental | $ 414.13 | $ 414.13 | 07/01/19 | 3 | 36 | $ 11.50 | 6/30/22 | $ - | $ 414.13 | $ 4.93 | Las Vegas |
| ASSET-RENTAL106 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 2,029.01 | $ 2,029.01 | 07/01/19 | 3 | 36 | $ 56.36 | 6/30/22 | $ - | $ 2,029.01 | $ 24.15 | Las Vegas |
| ASSET-RENTAL107 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 593.72 | $ 593.72 | 07/01/19 | 3 | 36 | $ 16.49 | 6/30/22 | $ - | $ 593.72 | $ 7.07 | Las Vegas |
| ASSET-RENTAL108 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 415.40 | $ 415.40 | 07/01/19 | 3 | 36 | $ 11.54 | 6/30/22 | $ - | $ 415.40 | $ 4.95 | Las Vegas |
| ASSET-RENTAL109 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 594.32 | $ 594.32 | 07/01/19 | 3 | 36 | $ 16.51 | 6/30/22 | $ - | $ 594.32 | $ 7.08 | Las Vegas |
| ASSET-RENTAL110 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 211.76 | $ 211.76 | 07/01/19 | 3 | 36 | $ 5.88 | 6/30/22 | $ - | $ 211.76 | $ 2.52 | Arlington |
| ASSET-RENTAL111 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,579.20 | $ 2,579.20 | 07/01/19 | 3 | 36 | $ 71.64 | 6/30/22 | $ - | $ 2,579.20 | $ 30.70 | Arlington |
| ASSET-RENTAL112 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 69,126.61 | $ 69,126.61 | 07/01/19 | 3 | 36 | $ 1,920.18 | 6/30/22 | $ - | $ 69,126.61 | $ 822.94 | Arlington |
| ASSET-RENTAL113 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 78,762.44 | $ 78,762.44 | 07/01/19 | 3 | 36 | $ 2,187.85 | 6/30/22 | $ - | $ 78,762.44 | $ 937.65 | Arlington |
| ASSET-RENTAL114 | BD-31G *sell from VERSYYS* | BD-31G *sell from VERSYYS* | NONE | NONE | Rental | $ 502.48 | $ 502.48 | 07/01/19 | 3 | 36 | $ 13.96 | 6/30/22 | $ - | $ 502.48 | $ 5.98 | Arlington |
| ASSET-RENTAL115 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 396.11 | $ 396.11 | 07/01/19 | 3 | 36 | $ 11.00 | 6/30/22 | $ - | $ 396.11 | $ 4.71 | Arlington |
| ASSET-RENTAL116 | CD CHICAGO RENTAL DOLLY (RENTAL) | CD CHICAGO RENTAL DOLLY (RENTAL) | NONE | NONE | Rental | $ 77,167.58 | $ 77,167.58 | 07/01/19 | 3 | 36 | $ 2,143.54 | 6/30/22 | $ - | $ 77,167.58 | $ 918.66 | Arlington |
| ASSET-RENTAL117 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 175.54 | $ 175.54 | 07/01/19 | 3 | 36 | $ 4.88 | 6/30/22 | $ - | $ 175.54 | $ 2.09 | Arlington |
| ASSET-RENTAL118 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 46,955.70 | $ 46,955.70 | 07/01/19 | 3 | 36 | $ 1,304.33 | 6/30/22 | $ - | $ 46,955.70 | $ 559.00 | Arlington |
| ASSET-RENTAL119 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 24,595.85 | $ 24,595.85 | 07/01/19 | 3 | 36 | $ 683.22 | 6/30/22 | $ - | $ 24,595.85 | $ 292.81 | Arlington |
| ASSET-RENTAL120 | MCFR 12 COMPARTMENT RENTAL CART | MCFR 12 COMPARTMENT RENTAL CART | NONE | NONE | Rental | $ 406.93 | $ 406.93 | 07/01/19 | 3 | 36 | $ 11.30 | 6/30/22 | $ - | $ 406.93 | $ 4.84 | Arlington |
| ASSET-RENTAL121 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 50,613.36 | $ 50,613.36 | 07/01/19 | 3 | 36 | $ 1,405.93 | 6/30/22 | $ - | $ 50,613.36 | $ 602.54 | Arlington |
| ASSET-RENTAL122 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 537.36 | $ 537.36 | 07/01/19 | 3 | 36 | $ 14.93 | 6/30/22 | $ - | $ 537.36 | $ 6.40 | Arlington |
| ASSET-RENTAL123 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 831.34 | $ 831.34 | 07/01/19 | 3 | 36 | $ 23.09 | 6/30/22 | $ - | $ 831.34 | $ 9.90 | Arlington |
| ASSET-RENTAL124 | SP1 SPEED PACK - 38"X27"X30" T/W | SP1 SPEED PACK - 38"X27"X30" T/W ( | NONE | NONE | Rental | $ 3,398.37 | $ 3,398.37 | 07/01/19 | 3 | 36 | $ 94.40 | 6/30/22 | $ - | $ 3,398.37 | $ 40.46 | Arlington |
| ASSET-RENTAL125 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 814.00 | $ 814.00 | 07/01/19 | 3 | 36 | $ 22.61 | 6/30/22 | $ - | $ 814.00 | $ 9.69 | Arlington |
| ASSET-RENTAL126 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 2,202.27 | $ 2,202.27 | 03/11/2022 | 3 | 36 | $ 61.17 | 3/10/25 | $ - | $ 2,202.27 | $ 26.22 | Compton |
| ASSET-RENTAL127 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 36,161.64 | $ 36,161.64 | 03/11/2022 | 3 | 36 | $ 1,004.49 | 3/10/25 | $ - | $ 36,161.64 | $ 430.50 | Compton |
| ASSET-RENTAL128 | *sell as rental from VERSYSS!! | *sell as rental from VERSYSS!! | NONE | NONE | Rental | $ 81.00 | $ 81.00 | 03/11/2022 | 3 | 36 | $ 2.25 | 3/10/25 | $ - | $ 81.00 | $ 0.96 | Compton |
| ASSET-RENTAL129 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 2,914.51 | $ 2,914.51 | 03/11/2022 | 3 | 36 | $ 80.96 | 3/10/25 | $ - | $ 2,914.51 | $ 34.70 | Compton |
| ASSET-RENTAL130 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 2,510.43 | $ 2,510.43 | 03/11/2022 | 3 | 36 | $ 69.73 | 3/10/25 | $ - | $ 2,510.43 | $ 29.89 | Compton |
| ASSET-RENTAL131 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 1,562.31 | $ 1,562.31 | 03/11/2022 | 3 | 36 | $ 43.40 | 3/10/25 | $ - | $ 1,562.31 | $ 18.60 | Compton |
| ASSET-RENTAL132 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 1,165.81 | $ 1,165.81 | 03/11/2022 | 3 | 36 | $ 32.38 | 3/10/25 | $ - | $ 1,165.81 | $ 13.88 | Compton |
| ASSET-RENTAL133 | 16' H.D. RAMP (RENTAL) | 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | $ 515.73 | $ 515.73 | 03/11/2022 | 3 | 36 | $ 14.33 | 3/10/25 | $ - | $ 515.73 | $ 6.14 | Compton |
| ASSET-RENTAL134 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 10,394.79 | $ 10,394.79 | 03/11/22 | 3 | 36 | $ 288.74 | 3/10/25 | $ - | $ 10,394.79 | $ 123.75 | Hayward |
| ASSET-RENTAL135 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 4,463.54 | $ 4,463.54 | 03/11/22 | 3 | 36 | $ 123.99 | 3/10/25 | $ - | $ 4,463.54 | $ 53.14 | Hayward |

| Asset ID | Description | Description 2 | | | Type | | | Date | | | Monthly | Date | | | | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 18,715.94 | $ 18,715.94 | 03/11/22 | 3 | 36 | $ 519.89 | 3/10/25 | $ - | $ 18,715.94 | $ 222.81 | Hayward |
| ASSET-RENTAL136 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | 3 | 36 | $ 39.87 | 3/10/25 | $ - | $ 1,435.20 | $ 17.09 | Hayward |
| ASSET-RENTAL137 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 42,861.45 | $ 42,861.45 | 03/11/22 | 3 | 36 | $ 1,190.60 | 3/10/25 | $ - | $ 42,861.45 | $ 510.26 | Hayward |
| ASSET-RENTAL138 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 5,950.33 | $ 5,950.33 | 03/11/22 | 3 | 36 | $ 165.29 | 3/10/25 | $ - | $ 5,950.33 | $ 70.84 | Hayward |
| ASSET-RENTAL139 | PALLET JACKS (RENTAL) | PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 663.59 | $ 663.59 | 03/11/22 | 3 | 36 | $ 18.43 | 3/10/25 | $ - | $ 663.59 | $ 7.90 | Hayward |
| ASSET-RENTAL140 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 7,044.64 | $ 7,044.64 | 03/11/22 | 3 | 36 | $ 195.68 | 3/10/25 | $ - | $ 7,044.64 | $ 83.86 | Sacramento |
| ASSET-RENTAL141 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 3,188.47 | $ 3,188.47 | 03/11/22 | 3 | 36 | $ 88.57 | 3/10/25 | $ - | $ 3,188.47 | $ 37.96 | Sacramento |
| ASSET-RENTAL142 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | $ 6,792.54 | $ 6,792.54 | 03/11/22 | 3 | 36 | $ 188.68 | 3/10/25 | $ - | $ 6,792.54 | $ 80.86 | Sacramento |
| ASSET-RENTAL143 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | $ 829.06 | $ 829.06 | 03/11/22 | 3 | 36 | $ 23.03 | 3/10/25 | $ - | $ 829.06 | $ 9.87 | Sacramento |
| ASSET-RENTAL144 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 6,800.83 | $ 6,800.83 | 03/11/22 | 3 | 36 | $ 188.91 | 3/10/25 | $ - | $ 6,800.83 | $ 80.96 | Sacramento |
| ASSET-RENTAL145 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 1,003.32 | $ 1,003.32 | 03/11/22 | 3 | 36 | $ 27.87 | 3/10/25 | $ - | $ 1,003.32 | $ 11.94 | Sacramento |
| ASSET-RENTAL146 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 135.30 | $ 135.30 | 03/11/22 | 3 | 36 | $ 3.76 | 3/10/25 | $ - | $ 135.30 | $ 1.61 | Sacramento |
| ASSET-RENTAL147 | ROL-A-LIFT W/BAR 2 STRAPS (REN | ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 938.91 | $ 938.91 | 03/11/22 | 3 | 36 | $ 26.08 | 3/10/25 | $ - | $ 938.91 | $ 11.18 | Sacramento |
| ASSET-RENTAL148 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 5,925.42 | $ 5,925.42 | 03/11/22 | 3 | 36 | $ 164.60 | 3/10/25 | $ - | $ 5,925.42 | $ 70.54 | Las Vegas |
| ASSET-RENTAL149 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | $ 613.71 | $ 613.71 | 03/11/22 | 3 | 36 | $ 17.05 | 3/10/25 | $ - | $ 613.71 | $ 7.31 | Las Vegas |
| ASSET-RENTAL150 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | $ 408.90 | $ 408.90 | 03/11/22 | 3 | 36 | $ 11.36 | 3/10/25 | $ - | $ 408.90 | $ 4.87 | Las Vegas |
| ASSET-RENTAL151 | CRCD | CHICAGO STYLE RC DOLLY | NONE | NONE | Rental | $ 559.09 | $ 559.09 | 03/11/22 | 3 | 36 | $ 15.53 | 3/10/25 | $ - | $ 559.09 | $ 6.66 | Las Vegas |
| ASSET-RENTAL152 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 3,708.03 | $ 3,708.03 | 03/11/22 | 3 | 36 | $ 103.00 | 3/10/25 | $ - | $ 3,708.03 | $ 44.14 | Las Vegas |
| ASSET-RENTAL153 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 571.53 | $ 571.53 | 03/11/22 | 3 | 36 | $ 15.88 | 3/10/25 | $ - | $ 571.53 | $ 6.80 | Las Vegas |
| ASSET-RENTAL154 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 11,420.46 | $ 11,420.46 | 03/11/22 | 3 | 36 | $ 317.24 | 3/10/25 | $ - | $ 11,420.46 | $ 135.96 | Las Vegas |
| ASSET-RENTAL155 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 871.11 | $ 871.11 | 03/11/22 | 3 | 36 | $ 24.20 | 3/10/25 | $ - | $ 871.11 | $ 10.37 | Arlington |
| ASSET-RENTAL156 | CD | CHICAGO RENTAL DOLLY (RENTAL) | NONE | NONE | Rental | $ 16,840.03 | $ 16,840.03 | 03/11/22 | 3 | 36 | $ 467.78 | 3/10/25 | $ - | $ 16,840.03 | $ 200.48 | Arlington |
| ASSET-RENTAL157 | 12 COMPARTMENT RENTAL CART | 12 COMPARTMENT RENTAL CART | NONE | NONE | Rental | $ 406.93 | $ 406.93 | 03/11/22 | 3 | 36 | $ 11.30 | 3/10/25 | $ - | $ 406.93 | $ 4.84 | Arlington |
| ASSET-RENTAL158 | SPEED PACK - 38"X27"X30" T/W ( | SPEED PACK - 38"X27"X30" T/W ( | NONE | NONE | Rental | $ 3,305.46 | $ 3,305.46 | 03/11/22 | 3 | 36 | $ 91.82 | 3/10/25 | $ - | $ 3,305.46 | $ 39.35 | Arlington |
| ASSET-RENTAL159 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | 3 | 36 | $ 39.87 | 3/10/25 | $ - | $ 1,435.20 | $ 17.09 | San Antonio |
| ASSET-RENTAL160 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 6,947.61 | $ 6,947.61 | 03/11/22 | 3 | 36 | $ 192.99 | 3/10/25 | $ - | $ 6,947.61 | $ 82.71 | San Antonio |
| ASSET-RENTAL161 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 371.57 | $ 371.57 | 03/11/22 | 3 | 36 | $ 10.32 | 3/10/25 | $ - | $ 371.57 | $ 4.42 | San Antonio |
| ASSET-RENTAL162 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 2,912.81 | $ 2,912.81 | 03/11/22 | 3 | 36 | $ 80.91 | 3/10/25 | $ - | $ 2,912.81 | $ 34.68 | San Antonio |
| ASSET-RENTAL163 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 4,482.24 | $ 4,482.24 | 03/11/22 | 3 | 36 | $ 124.51 | 3/10/25 | $ - | $ 4,482.24 | $ 53.36 | Dallas |
| ASSET-RENTAL164 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 6,812.25 | $ 6,812.25 | 03/11/22 | 3 | 36 | $ 189.23 | 3/10/25 | $ - | $ 6,812.25 | $ 81.10 | Dallas |
| ASSET-RENTAL165 | HDS-35 | HDS-35 | NONE | NONE | Rental | $ 34,252.12 | $ 34,252.12 | 06/03/22 | 3 | 36 | $ 951.45 | 6/2/25 | $ - | $ 34,252.12 | $ 407.76 | Dallas |
| ASSET-RENTAL166 | 200 .QP Quick Packs | 200 .QP Quick Packs | NONE | NONE | Rental | $ 2,644.00 | $ 2,644.00 | 06/03/22 | 3 | 36 | $ 73.44 | 6/2/25 | $ - | $ 2,644.00 | $ 31.48 | Compton |
| ASSET-RENTAL167 | 142 PD-C40 Panel Dollies with 4" grey casters | 142 PD-C40 Panel Dollies with 4" grey casters | NONE | NONE | Rental | $ 21,294.32 | $ 21,294.32 | 06/03/22 | 3 | 36 | $ 591.51 | 6/2/25 | $ - | $ 21,294.32 | $ 253.50 | Compton |
| ASSET-RENTAL168 | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | NONE | NONE | Rental | $ 15,840.00 | $ 15,840.00 | 06/03/22 | 3 | 36 | $ 440.00 | 6/2/25 | $ - | $ 15,840.00 | $ 188.57 | Compton |
| ASSET-RENTAL169 | 190 CD-C35 Panel Dollies with 3.5" casters | 190 CD-C35 Panel Dollies with 3.5" casters | NONE | NONE | Rental | $ 6,089.50 | $ 6,089.50 | 06/03/22 | 3 | 36 | $ 169.15 | 6/2/25 | $ - | $ 6,089.50 | $ 72.49 | Compton |
| ASSET-RENTAL170 | 5 FP-90B Blue Furniture Pads (uom = dozens) | 5 FP-90B Blue Furniture Pads (uom = dozens) | NONE | NONE | Rental | $ 396.40 | $ 396.40 | 06/03/22 | 3 | 36 | $ 11.01 | 6/2/25 | $ - | $ 396.40 | $ 4.72 | Compton |
| ASSET-RENTAL171 | 80 .QP-1 Quick Packs | 80 .QP-1 Quick Packs | NONE | NONE | Rental | $ 1,057.60 | $ 1,057.60 | 06/03/22 | 3 | 36 | $ 29.38 | 6/2/25 | $ - | $ 1,057.60 | $ 12.59 | Compton |
| ASSET-RENTAL172 | 60 PD-C40 Panel Dollies with 4" grey casters | 60 PD-C40 Panel Dollies with 4" grey casters | NONE | NONE | Rental | $ 9,049.80 | $ 9,049.80 | 06/03/22 | 3 | 36 | $ 251.38 | 6/2/25 | $ - | $ 9,049.80 | $ 107.74 | Compton |
| ASSET-RENTAL173 | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL174 | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | NONE | NONE | Rental | $ 149.96 | $ 149.96 | 06/03/22 | 3 | 36 | $ 4.17 | 6/2/25 | $ - | $ 149.96 | $ 1.79 | Compton |
| ASSET-RENTAL175 | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | NONE | NONE | Rental | $ 4,752.00 | $ 4,752.00 | 06/03/22 | 3 | 36 | $ 132.00 | 6/2/25 | $ - | $ 4,752.00 | $ 56.57 | Hayward |
| ASSET-RENTAL176 | CD-C40 Performa Office Dollies with 4.0" grey casters | CD-C40 Performa Office Dollies with 4.0" grey casters | NONE | NONE | Rental | $ 4,363.75 | $ 4,363.75 | 06/03/22 | 3 | 36 | $ 121.22 | 6/2/25 | $ - | $ 4,363.75 | $ 51.95 | Hayward |
| ASSET-RENTAL177 | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | NONE | NONE | Rental | $ 200.33 | $ 200.33 | 06/03/22 | 3 | 36 | $ 5.56 | 6/2/25 | $ - | $ 200.33 | $ 2.38 | Hayward |
| **Total** | | | | | | $ 1,751,725.27 | $ 1,751,725.27 | | | | $ 48,659.04 | | $ - | $ 1,751,725.27 | 20,853.87 | $ - $ - $ - |
| **CIP** | | | | | | | | | | | | | | | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/R Aging Summary**
**As of May 31, 2026**

| Customer | Current | 05/01/2026 - 05/30/2026 (30) | 04/01/2026 - 04/30/2026 (60) | 03/02/2026 - 03/31/2026 (90) | Before 03/02/2026 (>90) | Total |
|---|---|---|---|---|---|---|
| 2106558 WARD NORTH AMER - SAN ANTONIO PKG MTRL | $0.00 | $475.20 | $0.00 | $0.00 | $0.00 | $475.20 |
| 2134184 TREE HOUSE PAD & PAPER INC. | $0.00 | $0.00 | $0.00 | $0.00 | $1,527.54 | $1,527.54 |
| 2176863 VIP WATER MITIGATION LLC | $735.26 | $473.50 | $0.00 | $0.00 | $0.00 | $1,208.76 |
| 2179837 ANDRY SPECIALTY VEHICLES, INC | $2,410.60 | $0.00 | $0.00 | $0.00 | $0.00 | $2,410.60 |
| 2247447 CARTONS AND CRATES | $0.00 | $0.00 | $0.00 | $859.72 | $0.00 | $859.72 |
| 2323269 ORTEGAS MOVING AND DELIVERY | $0.00 | $3,620.68 | $0.00 | $0.00 | $0.00 | $3,620.68 |
| 2345775 NEXUS RESTORATION LLC | $37.93 | $0.00 | $0.00 | $0.00 | $0.00 | $37.93 |
| 2360505 AMERICAN BUSINESS INTERIORS | $1.51 | $1.56 | $1.61 | $3.11 | $191.58 | $199.37 |
| 2405841 OASIS MOVING | $0.00 | $0.00 | $130.59 | $0.00 | $398.60 | $529.19 |
| 2442600 O'MARA MOVING SYSTEMS INC | $2,238.26 | $0.00 | $0.00 | $0.00 | $0.00 | $2,238.26 |
| 2469908 SAVE THE DAY RESTORATION | $16.06 | $16.62 | $38.41 | $34.69 | $2,021.97 | $2,127.75 |
| 2482400 MAC'S MOVING & STORAGE | $1,287.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,287.60 |
| 2560477 METROPOLITAN WHSE & DELIVERY | $0.00 | $0.00 | $0.00 | $432.42 | $0.00 | $432.42 |
| 2560565 PACIFIC ARCHITECTURAL WOODWORKING | $0.00 | $3,506.00 | $0.00 | $0.00 | $0.00 | $3,506.00 |
| 2573700 LASSEN TRANSFER & STORAGE | $0.00 | $3,105.24 | $0.00 | $0.00 | $0.00 | $3,105.24 |
| 2580005 AMERICAN VAN LINES, INC.-CHICAGO | $968.20 | $0.00 | $0.00 | $0.00 | $0.00 | $968.20 |
| 2663375 BUSINESS OFFICE OUTFITTERS | $464.55 | $0.00 | $0.00 | $0.00 | $0.00 | $464.55 |
| 2687496 QUALEX INC | $12.39 | $12.82 | $13.25 | $25.22 | $1,685.71 | $1,749.39 |
| 2738887 SKS MANAGEMENT, LLC | $886.40 | $0.00 | $0.00 | $0.00 | $0.00 | $886.40 |
| 2742111 LAKE COUNTY VAN & STORAGE | $269.61 | $0.00 | $0.00 | $0.00 | $0.00 | $269.61 |
| 2787060 COAKLEY BROS. CO. | $11,288.00 | $7,104.00 | $0.00 | $0.00 | $0.00 | $18,392.00 |
| 2803278 IO ENVIRONMENTAL & | $0.00 | $25.33 | $26.17 | $49.81 | $3,183.59 | $3,284.90 |
| 2826277 EMPIRE PACKAGING | $0.00 | $0.00 | $0.00 | $0.00 | $593.40 | $593.40 |
| 2845999 SNYDER MINI STORAGE, INC | $830.63 | $0.00 | $0.00 | $0.00 | $0.00 | $830.63 |
| 2850010 SYSTEMS UNLIMITED, INC. | $1,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.00 |
| 2861797 JAY MOVERS | $0.00 | $1,459.44 | $208.34 | $0.00 | $0.00 | $1,667.78 |
| 2932417 TIER ONE RELOCATION, LLC | $15,461.78 | $0.00 | $0.00 | $0.00 | $0.00 | $15,461.78 |
| 2949800 LEGACY TRANSPORTATION SVS,INC | $300.44 | $0.00 | $0.00 | $0.00 | $0.00 | $300.44 |
| 2976400 CREW MODULAR INSTALLATIONS | $0.00 | $3,382.67 | $0.00 | $0.00 | $0.00 | $3,382.67 |
| 3006335 YOLO TRANSFER, CORP | $702.62 | $1,153.42 | $0.00 | $0.00 | $0.00 | $1,856.04 |
| 3010960 ACE SELF STORAGE | $986.30 | $0.00 | $0.00 | $0.00 | $0.00 | $986.30 |
| 3010980 A-1 SELF STORAGE/S. D./CORP. | $4,631.79 | $466.87 | $0.00 | $0.00 | $0.00 | $5,098.66 |
| 3012640 A BETTER WAY TO MOVE | $1,062.83 | $0.00 | $0.00 | $0.00 | $0.00 | $1,062.83 |
| 3013608 ACTION MOVERS/ CLOVIS | $18.14 | $18.76 | $19.39 | $36.90 | $2,306.69 | $2,399.88 |
| 3015080 ATLAS VAN LINES INC | $658.92 | $0.00 | $0.00 | $0.00 | $0.00 | $658.92 |
| 3016521 AMERICAN TECHNOLOGIES, INC. | $9.12 | $9.44 | $19.76 | $23.04 | $1,148.32 | $1,209.68 |
| 3016860 ADVANTAGE MOVING & STORAGE/IL | $2,960.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,960.00 |
| 3018740 A NEIGHBORHOOD MGNT | $0.00 | ($444.20) | $0.00 | $0.00 | $0.00 | ($444.20) |
| 3023014 ONDEMAND MOVERS LLC/CHICAGO | $964.94 | $0.00 | $0.00 | $0.00 | $0.00 | $964.94 |
| 3026700 BREDA MOVING COMPANY | $29.20 | $30.20 | $30.23 | $910.34 | $2,837.98 | $3,837.95 |
| 3029690 BRAUN PROPERTY MANAGEMENT | $1,154.80 | $0.00 | $0.00 | $0.00 | $0.00 | $1,154.80 |
| 3030170 TIP PROPERTIES | $654.79 | $0.00 | $0.00 | $0.00 | $0.00 | $654.79 |
| 3030188 CPM One Source, Inc. | $5,851.65 | $6,683.36 | $2,043.20 | $0.00 | $0.00 | $14,578.21 |
| 3030333 CLEANRITE INC. | $2,345.30 | $0.00 | $0.00 | $0.00 | $0.00 | $2,345.30 |
| 3030700 CAPITOL NORTH AMERICAN*PT/NA | $917.29 | $212.66 | $643.80 | $0.00 | $0.00 | $1,773.75 |
| 3030950 CHU'S PACKAGING SUPPLIES INC | $2,543.40 | $221.40 | $0.00 | $0.00 | $0.00 | $2,764.80 |
| 3031750 COLEMAN MOVING & STORAGE | $0.00 | $3,188.94 | $0.00 | $0.00 | $0.00 | $3,188.94 |
| 3034203 DESERT MOVING CO. & STORAGE | $1,954.26 | $5,405.28 | $0.00 | $0.00 | $0.00 | $7,359.54 |
| 3040100 D.R. OFFICE WORKS | $355.81 | $0.00 | $0.00 | $0.00 | $0.00 | $355.81 |

| | | | | | |
|---|---|---|---|---|---|
| 3042510 DALY MOVERS INC. | $0.00 | $0.00 | $0.00 | $751.25 | $9,376.02 | $10,127.27 |
| 3053410 ECONOMY MOVERS/FRESNO | $1,822.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,822.78 |
| 3065410 FACTORY MOTOR PARTS!!!! | $5,375.23 | $0.00 | $0.00 | $0.00 | $0.00 | $5,375.23 |
| 3070123 G/M BUSINESS INTERIORS | $588.00 | $0.00 | $0.00 | $0.00 | $0.00 | $588.00 |
| 3070140 GENTLE GIANT ATLAS | $1,647.48 | $1,020.78 | $0.00 | $0.00 | $0.00 | $2,668.26 |
| 3070400 GES EXPOSITION SERVICES/VEGAS | $501.60 | $0.00 | $1,990.27 | $0.00 | $0.00 | $2,491.87 |
| 3070550 GREEN LINER INTERNATIONAL | $1,075.79 | $0.00 | $0.00 | $0.00 | $0.00 | $1,075.79 |
| 3071270 GOLAN'S MOVING & STORAGE | $1,661.84 | $0.00 | $0.00 | $0.00 | $0.00 | $1,661.84 |
| 3077771 GRACE MOVING CO. | $1,388.44 | $0.00 | $0.00 | $0.00 | $0.00 | $1,388.44 |
| 3081910 HOLLANDER STG. & MOVING UNITED | $657.92 | $0.00 | $0.00 | $0.00 | $0.00 | $657.92 |
| 3089410 HALLIDAY MANAGEMENT CO*PT* | $1,033.80 | $1,064.80 | $0.00 | $0.00 | $0.00 | $2,098.60 |
| 3103254 T & B LOGISTICS INC dba TRI STAR MOVING | $93.78 | $0.00 | $0.00 | $0.00 | $0.00 | $93.78 |
| 3110730 BOYER-ROSENE MOVING & STG | $19,839.54 | $10,014.42 | $0.00 | $0.00 | $0.00 | $29,853.96 |
| 3120422 MANNY'S RELOCATIONS INC. | $444.01 | $0.00 | $0.00 | $0.00 | $0.00 | $444.01 |
| 3120640 LAS VEGAS EXPO | $1,335.57 | $0.00 | $0.00 | $0.00 | $0.00 | $1,335.57 |
| 3126870 LORD & SONS INC | $0.00 | $1,846.25 | $0.00 | $0.00 | $0.00 | $1,846.25 |
| 3130880 McCARTHY TRANSFER & STORAGE | $12.43 | $1,063.17 | $20.06 | $1,041.09 | $0.00 | $2,136.75 |
| 3130990 MOORES FURN. & PIANO MOVERS | $1,845.85 | $0.00 | $0.00 | $0.00 | $0.00 | $1,845.85 |
| 3131840 MIDWAY MOVING & STORAGE | $0.00 | $0.00 | $0.00 | $4,382.62 | $0.00 | $4,382.62 |
| 3132040 MBK VENTURES INC dba MBK OFFICE | $0.00 | $426.08 | $0.00 | $0.00 | $0.00 | $426.08 |
| 3134510 MEE MOVING & STORAGE INC | $536.55 | $265.34 | $0.00 | $104.45 | $22,180.31 | $23,086.65 |
| 3136950 MOVER SERVICES INC.**PT** | $0.00 | $0.00 | $991.22 | $0.00 | $0.00 | $991.22 |
| 3137450 MAD CITY MOVING SERVICES | $421.08 | $0.00 | $0.00 | $0.00 | $0.00 | $421.08 |
| 3137770 MONTBLEAU & ASSOCIATES INC. | $0.00 | $0.00 | $477.00 | $51.72 | $0.00 | $528.72 |
| 3140070 NATIONAL RELOCATION SERVICE | $5,222.05 | $400.85 | $27.69 | $0.00 | $0.00 | $5,650.59 |
| 3158570 MAS MOVING & STORAGE | $614.38 | $717.33 | $495.26 | $0.00 | $0.00 | $1,826.97 |
| 3165840 PROFESSIONAL PACKERS & FORWARD | $19.56 | $10.28 | $0.00 | $19.56 | $1,258.88 | $1,308.28 |
| 3169840 PYRAMID LOGISTICS SERVICES | $598.00 | $0.00 | $0.00 | $0.00 | $0.00 | $598.00 |
| 3184210 RESTORATION MANAGEMENT CO. | $7,171.99 | $0.00 | $0.00 | $0.00 | $0.00 | $7,171.99 |
| 3185340 REEBIE MOVING & STORAGE | $12,138.22 | $2,324.78 | $0.00 | $0.00 | $0.00 | $14,463.00 |
| 3192800 SYSTEMS SOURCE, INC. | $888.00 | $914.00 | $534.73 | $0.00 | $0.00 | $2,336.73 |
| 3193560 SCHULTZ BROS. VAN & STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $1,288.60 | $1,288.60 |
| 3194760 SHO-LINK | $1,734.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,734.00 |
| 3198000 SECURITY PUBLIC STORAGE*PT*!!!! | $1,753.44 | $3,153.22 | $518.76 | $9.85 | $433.40 | $5,868.67 |
| 3199020 SLATER TRANSFER & STORAGE INC | $856.40 | $0.00 | $0.00 | $0.00 | $0.00 | $856.40 |
| 3201300 NORTHROP GRUMMAN SPACE TECH. | $2,052.33 | $2,078.33 | $0.00 | $0.00 | $0.00 | $4,130.66 |
| 3204210 TANTARA TRANSPORTATION | $3,042.18 | $0.00 | $0.00 | $0.00 | $0.00 | $3,042.18 |
| 3208374 ELITE ANYWHERE CORP. | $1.50 | $1.50 | $1.50 | $3.00 | $85.71 | $93.21 |
| 3222220 VICTORY MOVERS, INC. | $209.48 | $0.00 | $0.00 | $0.00 | $0.00 | $209.48 |
| 3225781 CLOVIS RECYCLING | $0.00 | $633.30 | $0.00 | $0.00 | $0.00 | $633.30 |
| 3254174 MCCOLLISTERS/DBA A-MRAZEK MOVING SYSTEMS | $0.00 | $0.00 | $432.94 | $4,847.62 | $0.00 | $5,280.56 |
| 3271360 CREATIVE MOVING AND PACKING | $1,535.90 | $0.00 | $0.00 | $0.00 | $0.00 | $1,535.90 |
| 3333469 GARLAND'S INC. MNM | $287.40 | $0.00 | $0.00 | $0.00 | $0.00 | $287.40 |
| 3343622 HASSLE FREE MOVERS | $0.00 | $0.00 | $0.00 | $0.00 | $573.27 | $573.27 |
| 3355220 STORAGE ONE/LAS VEGAS ACCT | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 |
| 3409250 DURAN OFFICE SOLUTIONS | $0.00 | $173.99 | $0.00 | $0.00 | $0.00 | $173.99 |
| 3440044 GLOBAL SYSTEMS LOGISTICS LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,362.43 | $1,362.43 |
| 3491119 ROSEVILLE VAN & STORAGE, INC | $122.90 | $127.14 | $131.37 | $186.56 | $15,468.17 | $16,036.14 |
| 3498894 STEAMATIC/NORTHRIDGE | $0.00 | $817.52 | $0.00 | $0.00 | $0.00 | $817.52 |
| 3520793 Casters of Jackson | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,100.00 |
| 3524070 CY TRANSPORTATION | $581.44 | $0.00 | $0.00 | $0.00 | $0.00 | $581.44 |
| 3539725 OFFICE FURNITURE RESOURCES,INC | $565.00 | $736.50 | $0.00 | $0.00 | $0.00 | $1,301.50 |
| 3542924 HI TEK TRANS | $1,896.76 | $232.58 | $0.00 | $129.70 | $0.00 | $2,259.04 |

| | | | | | |
|---|---|---|---|---|---|
| 3548089 MURDOCK'S  MOVING & HAULING | $0.00 | $3,542.19 | $0.00 | $0.00 | $0.00 | $3,542.19 |
| 3556683 ANCHOR SOLUTIONS | $945.40 | $2,130.30 | $0.00 | $0.00 | $0.00 | $3,075.70 |
| 3570553 ELITE CONSTRUCTION EQUIP., INC | $0.00 | $954.22 | $0.00 | $0.00 | $0.00 | $954.22 |
| 3583900 CARNEY'S FULL SERVICE MOVERS | $0.00 | $0.00 | $0.00 | $0.00 | $1,017.30 | $1,017.30 |
| 3609521 TOTAL TRANSPORTATION LOGISTICS | $83.06 | $311.32 | $0.00 | $0.00 | $0.00 | $394.38 |
| 3717184 South Bay Postal Center INC. | $0.00 | $0.00 | $125.66 | $0.00 | $0.00 | $125.66 |
| 3761866 ALL SCENIC LLC DBA THE SHOP LV | $0.00 | $857.14 | $0.00 | $0.00 | $0.00 | $857.14 |
| 3794490 BOX BROTHERS OF SOUTH BAY*PT* | $449.86 | $584.29 | $1,279.31 | $744.02 | $0.00 | $3,057.48 |
| **3795040 FREEMAN/LA GRANGE IL** | | | | | | |
| 3060860 FREEMAN DECORATING CO/ANAHEIM | $3,609.63 | $1,346.88 | $0.00 | $538.75 | $0.00 | $5,495.26 |
| **Total - 3795040 FREEMAN/LA GRANGE IL** | **$3,609.63** | **$1,346.88** | **$0.00** | **$538.75** | **$0.00** | **$5,495.26** |
| 3810324 PRESTIGE MOVERS | $5.01 | $5.18 | $5.36 | $4.84 | $630.68 | $651.07 |
| 3921645 VERTEX OFFICE SOLUTIONS | $367.40 | $0.00 | $0.00 | $0.00 | $0.00 | $367.40 |
| 3957100 SUDDATH - JACKSONVILLE | $566.77 | $0.00 | $0.00 | $0.00 | $0.00 | $566.77 |
| 3962000 SOUTH COAST AQMD | $2,213.05 | $0.00 | $0.00 | $0.00 | $0.00 | $2,213.05 |
| 4010250 A BETTER MOVING CO./CARMICHAEL | $1,241.39 | $0.00 | $0.00 | $0.00 | $0.00 | $1,241.39 |
| **4010320 ALEXANDERS MOBILITY  ** DO NOT USE ***** | | | | | | |
| 4010320 ALEXANDER'S MOBILITY (HAYWARD) | $1,153.02 | $0.00 | $0.00 | $77.53 | $0.00 | $1,230.55 |
| **Total - 4010320 ALEXANDERS MOBILITY  ** DO NOT USE ***** | **$1,153.02** | **$0.00** | **$0.00** | **$77.53** | **$0.00** | **$1,230.55** |
| 4010990 A-1 TRANSFER-CROWLEY | $1,692.39 | $0.00 | $0.00 | $0.00 | $0.00 | $1,692.39 |
| 4017386 TAPRO INDUSTRIES | $25.97 | $29.56 | $1,030.91 | $57.25 | $2,388.88 | $3,532.57 |
| 4030220 CARDINALE MOVING & STORAGE | $24.58 | $0.00 | $0.00 | $3,093.35 | $0.00 | $3,117.93 |
| 4030460 CALIFORNIA MOVING SYSTEMS | $53.08 | $27.89 | $53.08 | $0.00 | $3,480.97 | $3,615.02 |
| 4060290 FLEENOR PAPER COMPANY | $383.37 | $0.00 | $0.00 | $0.00 | $0.00 | $383.37 |
| 4070130 GREAT AMERICAN MOVERS | $485.33 | $9,064.90 | $0.00 | $3,948.29 | $15,053.00 | $28,551.52 |
| 4101443 UWAY PACKAGING SUPPLIES dba of | $2,608.80 | $1,902.70 | $0.00 | $0.00 | $0.00 | $4,511.50 |
| 4104290 ELITE SOLUTIONS RELO, LLC | $0.00 | $0.00 | $0.00 | $2,215.00 | $1,107.50 | $3,322.50 |
| 4106001 A WAY TO MOVE | $0.00 | $0.00 | $127.49 | $0.00 | $0.00 | $127.49 |
| 4130300 MOTHER LODE VAN & STORAGE!!! | $0.00 | $480.00 | $0.00 | $0.00 | $0.00 | $480.00 |
| 4150050 O'BRIEN'S MOVING AND STORAGE | $2,173.06 | $194.77 | $0.00 | $4,555.43 | $6,873.39 | $13,796.65 |
| 4160950 PACIFIC STORAGE COMPANY | $82.59 | $2,557.16 | $7,843.58 | $297.00 | $0.00 | $10,780.33 |
| 4177534 TRIPLE 7 MOVERS | $4,600.10 | $0.00 | $0.00 | $0.00 | $0.00 | $4,600.10 |
| 4179617 GORILLA MOVERS OF WISCONSIN | $515.24 | $0.00 | $0.00 | $0.00 | $0.00 | $515.24 |
| 4190350 CASEY MOVING SYSTEMS | $1,366.46 | $68.33 | $89.84 | $556.00 | $6,429.90 | $8,510.53 |
| 4190990 MESA - S & M MOVING SERVICE | $0.00 | $0.00 | $14,144.27 | $0.00 | $16,792.57 | $30,936.84 |
| 4213515 SPI MOVERS | $0.00 | $0.00 | $493.20 | $0.00 | $0.00 | $493.20 |
| 4226931 PETE'S MOVING SERVICES LLC | $0.00 | $0.00 | $0.00 | $0.00 | $3,342.51 | $3,342.51 |
| 4263100 VIPER TRADESHOW SERVICES | $0.00 | $0.00 | $8,312.31 | $0.00 | $0.00 | $8,312.31 |
| 4273965 STORAGE ETC. | $468.90 | $0.00 | $0.00 | $0.00 | $0.00 | $468.90 |
| 4289363 WHITE GLOVE LOGISTICS | $1,243.00 | $1,100.46 | $0.00 | $0.00 | $0.00 | $2,343.46 |
| 4349280 LAWTON CONSTRUCTION INC | $486.32 | $0.00 | $0.00 | $0.00 | $0.00 | $486.32 |
| 4520850 EL MONTE STORAGE | $0.00 | $0.00 | $0.00 | $734.20 | $0.00 | $734.20 |
| 4623848 WEST COAST FIRE & WATER | $3,292.38 | $0.00 | $0.00 | $0.00 | $0.00 | $3,292.38 |
| 4629718 ASTOUND GROUP | $773.10 | $0.00 | $0.00 | $0.00 | $0.00 | $773.10 |
| 4741350 CORONADO DISTRIBUTION | $32.83 | $33.96 | $35.09 | $62.72 | $4,186.97 | $4,351.57 |
| 4752806 PIKES PEAK | $0.00 | $246.53 | $614.67 | $0.00 | $396.63 | $1,257.83 |
| 4758817 TPS AVIATION, INC | $1,369.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,369.00 |
| 4759898 HAGGERTY CONSTRUCTION INC | $0.00 | $2,816.17 | $0.00 | $0.00 | $0.00 | $2,816.17 |
| 4888691 VESTA HOME dba SHOWROOM INTERIORS LLC | $773.77 | $0.00 | $0.00 | $0.00 | $0.00 | $773.77 |
| 4898790 LOCAL JANITORIAL & VACUUM SUP. | $2,319.64 | $0.00 | $0.00 | $0.00 | $0.00 | $2,319.64 |
| 4904099 FRESH START MOVERS | $0.00 | $4,736.73 | $794.78 | $0.00 | $0.00 | $5,531.51 |
| 4909700 RENTACRATE ENTERPRISES, LLC. | $56.13 | $58.07 | $60.00 | $114.20 | $7,424.70 | $7,713.10 |
| 4923945 MULDERS MOVING & STORAGE | $803.36 | $0.00 | $0.00 | $0.00 | $0.00 | $803.36 |

| | | | | | |
|---|---|---|---|---|---|
| 4936815 BIAGAS TRANSPORTATION INC | $0.00 | $0.00 | $0.00 | $0.00 | $712.54 | $712.54 |
| 5120075 CNYX-SF | $9,805.61 | $0.00 | $0.00 | $0.00 | $0.00 | $9,805.61 |
| 5160002 BOXES 4 U, INC. | $6,775.20 | $1,818.25 | $0.00 | $1,581.30 | $0.00 | $10,174.75 |
| 5198770 SOUTHBAY MOVING SYSTEMS | $55.80 | $57.72 | $59.64 | $113.51 | $9,886.89 | $10,173.56 |
| 5238989 INTERWEST MOVING & STORAGE- ID | $2,317.63 | $0.00 | $0.00 | $0.00 | $0.00 | $2,317.63 |
| 5308100 HASSETT COMMERCIAL M & S | $276.37 | $0.00 | $0.00 | $0.00 | $0.00 | $276.37 |
| 5348436 MAXIMUM SECURITY SELF STORAGE, LLC | $0.00 | $51.80 | $282.12 | $0.00 | $0.00 | $333.92 |
| 5351911 BAY PARK MOVING | $1,313.37 | $300.76 | $0.00 | $0.00 | $0.00 | $1,614.13 |
| 5356166 SAN JOSE UNIFIED SCHOOL DIST. | $0.00 | $8,442.24 | $12,802.04 | $0.00 | $0.00 | $21,244.28 |
| 5434758 VAV, INC | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 | $210.00 |
| 5458000 ALL AMERICAN MOVERS/CARSON | $1,049.06 | $0.00 | $0.00 | $0.00 | $0.00 | $1,049.06 |
| 5494915 FASHION FURNITURE RENTAL | $0.00 | $0.00 | $0.00 | $0.00 | $206.22 | $206.22 |
| 5499620 ROMEXTERRA CONSTRUCTION | $3,445.20 | $0.00 | $0.00 | $0.00 | $0.00 | $3,445.20 |
| 5564422 SHAMROCK SUPPLY COMPANY | $0.00 | $0.00 | $81.65 | $148.26 | $10,640.79 | $10,870.70 |
| 5598000 A AND TM INC. *D.B.A*COURTESY MOVING & STORAGE | $0.00 | $0.00 | $0.00 | $487.58 | $0.00 | $487.58 |
| 5609000 WATER DAMAGE PROFESSIONALS | $758.95 | $0.00 | $0.00 | $0.00 | $0.00 | $758.95 |
| 5616097 ADVANCE OFFICE SOLUTIONS LLC | $559.29 | $0.00 | $2,084.32 | $0.00 | $0.00 | $2,643.61 |
| 5635000 YERGES VAN LINERS | $1,903.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,903.00 |
| 5694776 BKM OFFICE WORKS dba HYPHN | $3,746.73 | $269.38 | $0.00 | $0.00 | $0.00 | $4,016.11 |
| 5812020 CASTRO VALLEY STORAGE, LLC | $838.58 | $0.00 | $0.00 | $0.00 | $0.00 | $838.58 |
| 5839706 YAMATO TRANSPORT USA, INC.- COMPTON | $489.38 | $0.00 | $0.00 | $0.00 | $0.00 | $489.38 |
| 5871121 QUALCOMM, INC. | $0.00 | $0.00 | $0.00 | $0.00 | $5,987.60 | $5,987.60 |
| 5937159 MIDWEST MOVING & STORAGE/ELK G | $817.13 | $0.00 | $0.00 | $0.00 | $0.00 | $817.13 |
| 5960040 NX Lifestyle Logistics USA, Inc. | $1,547.84 | $2,672.27 | $4,949.05 | $0.00 | $0.00 | $9,169.16 |
| 6201555 WALTEK, INC | $5,062.00 | $955.00 | $0.00 | $0.00 | $0.00 | $6,017.00 |
| 6205381 OC PRIME LOGISTICS, INC | $2,179.56 | $0.00 | $0.00 | $0.00 | $0.00 | $2,179.56 |
| 6227676 MOVING SERVICES, INC.- TUCSON | $6,362.16 | $0.00 | $0.00 | $0.00 | $0.00 | $6,362.16 |
| 6229711 RIEKE OFFICE INTERIORS, INC | $6,039.05 | $0.00 | $0.00 | $0.00 | $0.00 | $6,039.05 |
| 6234000 BUENO OF CALIFORNIA, INC. | $0.00 | $1,413.08 | $0.00 | $0.00 | $0.00 | $1,413.08 |
| 6311693 FIVE STAR RESTORATION | $0.00 | $2,994.72 | $1,713.42 | $0.00 | $0.00 | $4,708.14 |
| 6330383 STEAMATIC OF SOUTHERN NEVADA | $831.09 | $0.00 | $0.00 | $0.00 | $0.00 | $831.09 |
| 6408888 SOS TRANSPORT USA | $168.52 | $0.00 | $0.00 | $0.00 | $0.00 | $168.52 |
| 6446503 CALIFORNIA PORTABLE STG, INC | $2,984.24 | $0.00 | $0.00 | $0.00 | $0.00 | $2,984.24 |
| 6449902 TLC PACKING & SHIPPING | $2,156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,156.00 |
| 6497341 DHL SUPPLY CHAIN | $5.37 | $885.84 | $219.98 | $0.00 | $0.00 | $1,111.19 |
| 6500100 UOVO ART LLC | $0.00 | $3,462.34 | $0.00 | $2,316.89 | $0.00 | $5,779.23 |
| 6569061 SMT CLEANING & RESTORATION LLC | $1,983.89 | $0.00 | $0.00 | $0.00 | $0.00 | $1,983.89 |
| 6608975 SKYLINE MOVING SERVICE/LAS VEGAS | $107.60 | $54.19 | $0.00 | $0.00 | $0.00 | $161.79 |
| 6650822 PACIFIC RESTORATION, INC | $0.00 | $0.00 | $2,066.12 | $0.00 | $0.00 | $2,066.12 |
| 6704466 NEXGEN BUILDING GROUP INC | $3,051.93 | $0.00 | $0.00 | $0.00 | $0.00 | $3,051.93 |
| 6726226 EMERGENCY RESTORATION EXPERTS | $0.00 | $888.02 | $0.00 | $0.00 | $0.00 | $888.02 |
| 6731986 T-BOW MOVING & STORAGE | $7,635.74 | $0.00 | $0.00 | $0.00 | $0.00 | $7,635.74 |
| 6744705 MC CRATING PACKING & SHIPPING | $0.00 | $0.00 | $0.00 | $413.24 | $186.32 | $599.56 |
| 6781657 NUNEZ OFFICE INSTALLATIONS | $839.38 | $1,318.77 | $0.00 | $0.00 | $1,653.85 | $3,812.00 |
| 6851820 LESLIE S.  BIRD | $0.00 | $0.00 | $1,470.33 | $0.00 | $0.00 | $1,470.33 |
| 6859136 CONTRACT INSTALLATIONS, INC | $1,430.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,430.00 |
| 6859955 CORONA BROS. INSTALLATION, LLC | $1,335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,335.00 |
| 6881334 ELITE RELOCATION SERVICES | $60.59 | $56.78 | $1,026.17 | $6,588.89 | $47.45 | $7,779.88 |
| 6937060 COLEMAN AMERICAN/DALLAS | $0.00 | $1,072.05 | $0.00 | $0.00 | $0.00 | $1,072.05 |
| 6973132 VERITAS PACKAGING SOLUTIONS | $591.25 | $0.00 | $0.00 | $0.00 | $0.00 | $591.25 |
| 6983397 T3 EXPO LLC | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,000.00 |
| 7043795 CRDN OF SAN DIEGO | $455.75 | $398.33 | $0.00 | $0.00 | $0.00 | $854.08 |
| 7082575 INSTALLATION PARTNERS, INC. | $41.53 | $0.00 | $0.00 | $0.00 | $0.00 | $41.53 |
| 7177152 ABS FACILITY SERVICES | $2,935.81 | $1,731.34 | $0.00 | $0.00 | $0.00 | $4,667.15 |

| | | | | | |
|---|---|---|---|---|---|
| 7220456 NICOLOSI MOVING & STORAGE, INC | $0.00 | $6.39 | $6.61 | $6.83 | $810.14 | $829.97 |
| 7249444 INTERIOR OFFICE SOLUTIONS | $1,316.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,316.98 |
| 7270300 CRATE ESCAPE | $1,122.02 | $0.00 | $0.00 | $0.00 | $0.00 | $1,122.02 |
| 7271800 AAAAA RENT-A-SPACE | $730.15 | $0.00 | $0.00 | $0.00 | $0.00 | $730.15 |
| 7315436 FALLBROOK UNION ELEMENTARY | $1,001.99 | $0.00 | $0.00 | $0.00 | $0.00 | $1,001.99 |
| 7336577 UTE CONSTRUCTION | $347.78 | $0.00 | $0.00 | $0.00 | $0.00 | $347.78 |
| 7365733 75 AND SUNNY | $2,465.89 | $0.00 | $0.00 | $1,325.16 | $0.00 | $3,791.05 |
| 7459425 DARYL FLOOD COPPELL | $16.96 | $17.54 | $18.13 | $34.51 | $2,276.73 | $2,363.87 |
| **7526363 ARMSTRONG RELOCATION** | | | | | | |
| 7588800 ARMSTRONG RELOCATION/CHICAGO | $0.00 | $0.00 | $0.00 | $0.00 | $7,871.71 | $7,871.71 |
| **Total - 7526363 ARMSTRONG RELOCATION** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,871.71** | **$7,871.71** |
| 7526638 SIMMONS REAL ESTATE, INC. | $1,597.16 | $0.00 | $0.00 | $0.00 | $0.00 | $1,597.16 |
| 7593715 GLOBAL WORKPLACE SOLUTION | $1,260.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,260.98 |
| 7609352 AZ HT RESTORATION, LLC | $180.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.00 |
| 7631361 RESTORATION CLEAN UP INC. | $0.00 | $1,428.79 | $0.00 | $0.00 | $0.00 | $1,428.79 |
| 7644695 THE M.S. ROUSE CO. INC. | $0.00 | $0.00 | $239.49 | $0.00 | $0.00 | $239.49 |
| 7684340 A&R FLOOR SUPPLIES, INC. | $3,415.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,415.00 |
| 7702763 RC WILLEY | $731.53 | $0.00 | $0.00 | $0.00 | $0.00 | $731.53 |
| 7707000 WYNN/ENCORE | $1,690.65 | $0.00 | $0.00 | $0.00 | $0.00 | $1,690.65 |
| 7721500 PLEASANT GROVE SELF STG, LLC | $460.00 | $0.00 | $0.00 | $0.00 | $0.00 | $460.00 |
| 7728151 PLEASANT GROVE SLF STG - INDUSTRIAL AVENUE LLC | $314.45 | $0.00 | $0.00 | $0.00 | $0.00 | $314.45 |
| 7731902 GANDER & WHITE SHIPPING, INC. | $174.05 | $0.00 | $0.00 | $0.00 | $0.00 | $174.05 |
| 7736699 JC RESTORATION, INC. | $0.00 | $0.00 | $0.00 | $1,137.45 | $0.00 | $1,137.45 |
| 7835741 OP-D-OP | $0.00 | $6,800.00 | $0.00 | $1,696.00 | $0.00 | $8,496.00 |
| 7841717 SCHROEDER MOVING SYSTEMS | $9,133.54 | $4,843.45 | $0.00 | $0.00 | $0.00 | $13,976.99 |
| 7847730 AFFORDABLE OFFICE INTERIORS | $472.00 | $0.00 | $0.00 | $0.00 | $0.00 | $472.00 |
| 7850102 CALIFORNIA EMERGENCY SERVICES | $0.00 | $0.00 | $419.69 | $0.00 | $0.00 | $419.69 |
| 7890505 SUPERIOR SELF STORAGE!!!!!! | $444.83 | $0.00 | $0.00 | $0.00 | $0.00 | $444.83 |
| 7908394 A SMART MOVE LLC | $26.64 | $27.55 | $28.47 | $54.19 | $3,665.99 | $3,802.84 |
| 7918692 AMERICAN FIRE RECOVERY | $0.00 | $2,484.16 | $0.00 | $0.00 | $0.00 | $2,484.16 |
| 8027200 PRIORITY BOX AND SHIP, INC | $0.00 | $936.28 | $0.00 | $0.00 | $0.00 | $936.28 |
| 8038888 COLEMAN WORLDWIDE MOVING LLC | $560.34 | $0.00 | $0.00 | $0.00 | $0.00 | $560.34 |
| 8080222 GLOBAL FITNESS INC. | $727.63 | $217.62 | $0.00 | $0.00 | $0.00 | $945.25 |
| 8096457 BLVD MOVING | $1,410.31 | $1,740.05 | $0.00 | $101.87 | $0.00 | $3,252.23 |
| 8125549 SLT DESIGN GROUP LLC | $0.00 | $3,004.83 | $0.00 | $0.00 | $0.00 | $3,004.83 |
| 8200000 J.B. HUNT | $1,869.83 | $0.00 | $0.00 | $0.00 | $0.00 | $1,869.83 |
| 8244282 UNITED MOVING SOLUTIONS | $563.55 | $0.00 | $0.00 | $0.00 | $0.00 | $563.55 |
| 8277474 METRO LOADING SERVICE | $744.24 | $0.00 | $0.00 | $0.00 | $0.00 | $744.24 |
| 8370075 CONTRACT INSTALLATIONS LLC | $4,418.65 | $3,248.90 | $0.00 | $0.00 | $0.00 | $7,667.55 |
| 8386390 INTERSTATE HOME SERVICE CORP. | $0.00 | $0.00 | $0.00 | $0.00 | $2,691.23 | $2,691.23 |
| 8394683 ESCONDIDO LIBRARY | $0.00 | $3,240.75 | $3,240.75 | $0.00 | $0.00 | $6,481.50 |
| 8490397 C.C. BAILEY COMPANY | $816.46 | $0.00 | $0.00 | $0.00 | $0.00 | $816.46 |
| 8674673 MOVING WITH GRACE LLC | $3,469.20 | $0.00 | $0.00 | $0.00 | $0.00 | $3,469.20 |
| 8690924 SILVER STAR MOVERS, INC. | $1,783.12 | $943.00 | $0.00 | $0.00 | $0.00 | $2,726.12 |
| 8732726 ARCO'S SELF STORAGE | $674.58 | $0.00 | $0.00 | $0.00 | $0.00 | $674.58 |
| 8751000 GLEN ELLYN/MAYFLOWER | $3,088.20 | $126.00 | $450.00 | $1,180.68 | $1,812.00 | $6,656.88 |
| 8762343 CHAMPION MOVERS | $0.00 | $0.00 | $0.00 | $0.00 | $12,026.38 | $12,026.38 |
| 8777099 FIRST CLASS MOVING & STG/IL | $4,406.28 | $8,304.88 | $0.00 | $0.00 | $0.00 | $12,711.16 |
| 8859202 ALL CARE PACKAGING SUPPLIES | $0.00 | $4,156.53 | $0.00 | $0.00 | $0.00 | $4,156.53 |
| 8914304 CLASS PAYS MOVING & STORAGE | $8,897.91 | $0.00 | $0.00 | $0.00 | $0.00 | $8,897.91 |
| 8917533 MAC RELOCATIONS | $1,577.68 | $55.60 | $0.00 | $835.30 | $0.00 | $2,468.58 |
| 8934219 SANNAH PACKAGING SUPPLIES | $779.15 | $0.00 | $0.00 | $0.00 | $0.00 | $779.15 |
| 8947100 LRG Builder Services | $0.00 | $0.00 | $38.76 | $73.77 | $5,009.90 | $5,122.43 |
| 8955152 GOLDEN WEST MOVING (DBA OF LR RELO SERVICES LLC) | $65.22 | $67.47 | $69.72 | $62.97 | $8,446.23 | $8,711.61 |
| 8998024 POSH MOVING AND STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $4,518.83 | $4,518.83 |
| 9142673 CORE RESTORE | $2,326.95 | $0.00 | $0.00 | $0.00 | $0.00 | $2,326.95 |
| 9207520 RED CARPET MOVERS | $322.52 | $0.00 | $0.00 | $0.00 | $0.00 | $322.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9208864 KAYS MOVERS | $0.00 | $182.89 | $0.00 | $0.00 | $0.00 | $182.89 |
| 9217200 SHEPARD EXPOSITION SERV, INC. | $52.20 | $1,662.92 | $0.00 | $0.00 | $0.00 | $1,715.12 |
| 9219555 ROYAL MOVING AND STORAGE/LAS VEGAS | $0.00 | $0.00 | $0.00 | $4,020.79 | $0.00 | $4,020.79 |
| 9229661 SCPS UNLIMITED | $116.29 | $0.00 | $0.00 | $0.00 | $0.00 | $116.29 |
| 9229846 RAY'S MOVERS, INC. | $1,111.95 | $0.00 | $0.00 | $0.00 | $0.00 | $1,111.95 |
| 9237929 THE MOVERS, INC. | $8.72 | $9.02 | $9.32 | $17.74 | $1,178.78 | $1,223.58 |
| 9246000 DEVRIES MOVING PACKING STORAGE | $1,745.91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,745.91 |
| **9300000 JOHNSON** | | | | | | |
| 4443751 JOHNSON S & M - SAN DIEGO | $0.00 | $0.00 | $0.00 | $0.00 | $9,349.57 | $9,349.57 |
| **Total - 9300000 JOHNSON** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9,349.57** | **$9,349.57** |
| **9300004 NOR-CAL** | | | | | | |
| 4141120 NOR-CAL MOVING/HAYWARD | $0.00 | $0.00 | $1,416.60 | $12,129.37 | $0.00 | $13,545.97 |
| 4141150 NOR-CAL MOVING / SAN JOSE | $0.00 | $0.00 | $0.00 | $3,921.06 | $0.00 | $3,921.06 |
| **Total - 9300004 NOR-CAL** | **$0.00** | **$0.00** | **$1,416.60** | **$16,050.43** | **$0.00** | **$17,467.03** |
| **9305119 ACE RELOCATION** | | | | | | |
| 3011201 ACE RELOCATION/LONG BEACH | $400.95 | $0.00 | $0.00 | $0.00 | $0.00 | $400.95 |
| **Total - 9305119 ACE RELOCATION** | **$400.95** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$400.95** |
| **9305120 ACE WORLDWIDE** | | | | | | |
| 3015380 ACE WORLDWIDE/CUDAHY #24 | $2,406.17 | $1,180.75 | $0.00 | $0.00 | $0.00 | $3,586.92 |
| **Total - 9305120 ACE WORLDWIDE** | **$2,406.17** | **$1,180.75** | **$0.00** | **$0.00** | **$0.00** | **$3,586.92** |
| **9305124 ASHLEY FURNITURE** | | | | | | |
| 4772222 ASHLEY FURNITURE/ARCADIA CORP. | $678.91 | $0.00 | $0.00 | $0.00 | $0.00 | $678.91 |
| **Total - 9305124 ASHLEY FURNITURE** | **$678.91** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$678.91** |
| **9305125 ATLANTIC RELOCATION** | | | | | | |
| 8562300 ATLANTIC RELOCATION SYS/HOUSTO | $1,732.20 | $0.00 | $0.00 | $0.00 | $0.00 | $1,732.20 |
| **Total - 9305125 ATLANTIC RELOCATION** | **$1,732.20** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,732.20** |
| **9305128 BEKINS** | | | | | | |
| 4020590 BEKINS FRESNO | $1,269.64 | $0.00 | $4,390.67 | $0.00 | $0.00 | $5,660.31 |
| **Total - 9305128 BEKINS** | **$1,269.64** | **$0.00** | **$4,390.67** | **$0.00** | **$0.00** | **$5,660.31** |
| **9305129 BELTMANN** | | | | | | |
| 3022050 BELTMANN MOVING & STORAGE | $4,222.97 | $553.98 | $0.00 | $0.00 | $0.00 | $4,776.95 |
| 7698880 BELTMANN NORTH AMERICAN/MN | $2,084.92 | $0.00 | $0.00 | $0.00 | $0.00 | $2,084.92 |
| **Total - 9305129 BELTMANN** | **$6,307.89** | **$553.98** | **$0.00** | **$0.00** | **$0.00** | **$6,861.87** |
| **9305130 BERGER TRANSFER** | | | | | | |
| 3999913 BERGER TRANSFER/LAS VEGAS | $993.09 | $0.00 | $0.00 | $0.00 | $0.00 | $993.09 |
| 6201311 BERGER TRANSFER /IL | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| **Total - 9305130 BERGER TRANSFER** | **$1,143.09** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,143.09** |
| **9305131 BLUE CHIP** | | | | | | |
| 3022900 BLUE CHIP MOVING | $550.53 | $0.00 | $0.00 | $0.00 | $0.00 | $550.53 |
| **Total - 9305131 BLUE CHIP** | **$550.53** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$550.53** |
| **9305132 BOX BROTHERS** | | | | | | |
| 3134022 BOX BROTHERS/SACRAMENTO | $0.00 | $966.02 | $0.00 | $0.00 | $0.00 | $966.02 |
| 5549363 BOX BROTHERS *PT*/R4 | $854.99 | $800.31 | $638.61 | $0.00 | $0.00 | $2,293.91 |
| **Total - 9305132 BOX BROTHERS** | **$854.99** | **$1,766.33** | **$638.61** | **$0.00** | **$0.00** | **$3,259.93** |
| **9305133 CHIPMAN CORP** | | | | | | |
| 3003592 CHIPMAN/SAN DIEGO | $8,340.01 | $3,588.07 | $0.00 | $0.00 | $0.00 | $11,928.08 |
| 3030290 CHIPMAN CORP/GARDEN GROVE | $0.00 | $2,629.19 | $0.00 | $0.00 | $0.00 | $2,629.19 |
| 9281071 CHIPMAN CORP/SACRAMENTO | $47.14 | $0.00 | $0.00 | $0.00 | $0.00 | $47.14 |
| **Total - 9305133 CHIPMAN CORP** | **$8,387.15** | **$6,217.26** | **$0.00** | **$0.00** | **$0.00** | **$14,604.41** |
| **9305135 CORODATA** | | | | | | |
| 3033232 CORODATA/POWAY-RECORD STORAGE | $2,232.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,232.00 |
| 3033242 CORODATA/CORONA | $6,184.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,184.00 |
| **Total - 9305135 CORODATA** | **$8,416.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$8,416.00** |
| **9305136 COROVAN** | | | | | | |
| 3033230 COROVAN/POWAY-EQUIPMENT | $215.50 | $0.00 | $0.00 | $0.00 | $0.00 | $215.50 |
| 3033240 COROVAN/FULLERTON-EQUIPMENT | $311.50 | $0.00 | $0.00 | $0.00 | $0.00 | $311.50 |
| **Total - 9305136 COROVAN** | **$527.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$527.00** |
| **9305140 CROWN MOVING AND STORAGE** | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4032350 CROWN M & S CO/UNION CITY | $0.00 | $166.13 | $635.72 | $645.45 | $0.00 | $1,447.30 |
| 4032351 CROWN M & S/MIRA LOMA | $2,076.57 | $692.19 | $1,312.39 | $1,783.34 | $25,130.12 | $30,994.61 |
| 4032352 CROWN M & S/WEST SACRAMENTO | $790.24 | $7,341.85 | $3,459.91 | $3,079.40 | $0.00 | $14,671.40 |
| 5880360 CROWN MOVING AND STORAGE | $1,013.77 | $0.00 | $0.00 | $0.00 | $0.00 | $1,013.77 |
| **Total - 9305140 CROWN MOVING AND STORAGE** | **$3,880.58** | **$8,200.17** | **$5,408.02** | **$5,508.19** | **$25,130.12** | **$48,127.08** |
| **9305146 GES EXPOSITION** | | | | | | |
| 2956190 GES EXPOSITION SERVICES/CHICAG | $10,867.60 | $0.00 | $0.00 | $0.00 | $0.00 | $10,867.60 |
| **Total - 9305146 GES EXPOSITION** | **$10,867.60** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$10,867.60** |
| **9305153 MC2** | | | | | | |
| 8813165 MC2 NORTHEAST | $2,620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,620.00 |
| **Total - 9305153 MC2** | **$2,620.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,620.00** |
| **9305154 MCCOLLISTERS** | | | | | | |
| 3130780 MCCOLLISTERS MOV & STG/FONTANA | $221.50 | $0.00 | $0.00 | $0.00 | $0.00 | $221.50 |
| 3130890 MCCOLLISTERS MOV & STG/W. CHIC | $3,781.97 | $560.00 | $0.00 | $0.00 | $0.00 | $4,341.97 |
| **Total - 9305154 MCCOLLISTERS** | **$4,003.47** | **$560.00** | **$0.00** | **$0.00** | **$0.00** | **$4,563.47** |
| **9305155 NELSON WESTERBERG** | | | | | | |
| 3147050 NELSON WESTERBERG *CORPORATE* | $528.48 | $0.00 | $0.00 | $0.00 | $0.00 | $528.48 |
| **Total - 9305155 NELSON WESTERBERG** | **$528.48** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$528.48** |
| **9305158 OJAI OIL COMPANY/DO NOT USE** | | | | | | |
| 9880301 OJAI OIL COMPANY (TAXABLE)  DO NOT USE | $7,023.11 | $0.00 | $0.00 | $0.00 | $0.00 | $7,023.11 |
| **Total - 9305158 OJAI OIL COMPANY/DO NOT USE** | **$7,023.11** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,023.11** |
| **9305169 SERVICE MASTER** | | | | | | |
| 3253303 PROPERTY RESTORATION SPECIALIST, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.89 | $1,040.89 |
| 5321700 SERVICE MASTER SIERRAS | $0.00 | $0.00 | $3,819.51 | $0.00 | $0.00 | $3,819.51 |
| 8964197 SERVICE MASTER/HENDERSON | $0.00 | ($72.41) | $0.00 | $0.00 | $0.00 | ($72.41) |
| **Total - 9305169 SERVICE MASTER** | **$0.00** | **($72.41)** | **$3,819.51** | **$0.00** | **$1,040.89** | **$4,787.99** |
| **9305170 SERVPRO** | | | | | | |
| 3202112 SERVPRO/TORRANCE | $0.00 | $0.00 | $0.00 | $0.00 | $605.62 | $605.62 |
| 5542280 SERVPRO/KENDALL COUNTY | $1,132.87 | $0.00 | $0.00 | $0.00 | $0.00 | $1,132.87 |
| 9662601 SERVPRO*PT*/CITRUS HEIGHTS | $0.00 | $0.00 | $395.99 | $0.00 | $0.00 | $395.99 |
| **Total - 9305170 SERVPRO** | **$1,132.87** | **$0.00** | **$395.99** | **$0.00** | **$605.62** | **$2,134.48** |
| **9305174 SUDDATH** | | | | | | |
| 4864833 SUDDATH/SAN JOSE/PK MATERIAL | $1,779.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,779.70 |
| **Total - 9305174 SUDDATH** | **$1,779.70** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,779.70** |
| **9305178 TNT MANAGEMENT** | | | | | | |
| 7697700 BEAUMONT SELF STORAGE | $0.00 | $497.50 | $0.00 | $0.00 | $0.00 | $497.50 |
| 7840102 TRI-CITY SELF STORAGE, LTD. | $0.00 | $0.00 | $0.00 | $310.80 | $0.00 | $310.80 |
| **Total - 9305178 TNT MANAGEMENT** | **$0.00** | **$497.50** | **$0.00** | **$310.80** | **$0.00** | **$808.30** |
| 9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN | $0.00 | $0.00 | $0.00 | $703.89 | $0.00 | $703.89 |
| 9385439 OFFISAVVY | $729.05 | $3,422.73 | $3,013.84 | $0.00 | $0.00 | $7,165.62 |
| 9397640 ARCHIVE CONTENTS OF ORANGE COUNTY | $0.00 | $310.10 | $0.00 | $0.00 | $0.00 | $310.10 |
| 9440200 GLOBAL FACILITY SERVICES | $2,914.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2,914.50 |
| 9520077 NORTH-WEST MOVERS, INC. | $3,163.50 | $0.00 | $0.00 | $0.00 | $0.00 | $3,163.50 |
| 9631204 LOOKOUT MOVING COMPANY | $0.00 | $0.00 | $255.78 | $0.00 | $554.05 | $809.83 |
| 9632701 TURNER MOVING AND STORAGE | $59.58 | $61.64 | $63.69 | $121.22 | $7,565.49 | $7,871.62 |
| 9664191 ORANGE COUNTY DEPT OF EDUCATION | $0.00 | $1,958.98 | $0.00 | $0.00 | $0.00 | $1,958.98 |
| 9720400 CONTRACT OFFICE INST(SITELINE) | $0.00 | $0.00 | $0.00 | $758.63 | $0.00 | $758.63 |
| 9721000 BOERMAN MOVING & STORAGE | $1,714.33 | $0.00 | $0.00 | $0.00 | $0.00 | $1,714.33 |
| 9722997 ULTRAPAK PACKAGING INC. | $23,152.69 | $3,547.92 | $0.00 | $0.00 | $0.00 | $26,700.61 |
| 9737736 WORLDS BEST MOVERS INC | $25.69 | $26.58 | $27.47 | $60.35 | $3,342.21 | $3,482.30 |
| 9747000 COVINA VALLEY USD | $1,909.66 | $0.00 | $0.00 | $0.00 | $0.00 | $1,909.66 |
| 9809347 VECTURA BROTHERS LLC | $0.00 | $5.08 | $5.26 | $5.43 | $649.03 | $664.80 |

| | | | | | |
|---|---|---|---|---|---|
| 9836501 COLEMAN AMERICA/VEGAS | $549.85 | $1,306.60 | $0.00 | $0.00 | $0.00 | $1,856.45 |
| 9980853 DESOTO SALES INC. | $1,710.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,710.00 |
| 9987303 COLLEGE HUNKS/DES PLAINES | $3,056.96 | $0.00 | $0.00 | $0.00 | $0.00 | $3,056.96 |
| 9987312 MY MOVE OPTIONS | $130.79 | $0.00 | $0.00 | $0.00 | $0.00 | $130.79 |
| CASH555 CHICAGO CASH CUSTOMER | $0.00 | $203.82 | $0.00 | $0.00 | $0.00 | $203.82 |
| **Total** | **$473,269.01** | **$203,294.63** | **$94,516.32** | **$76,617.12** | **$265,123.73** | **$1,112,820.81** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/P Aging Summary- with 30,60,90 days**
**As of May 31, 2026**

| Vendor | Current | 05/01/2026 - 05/30/2026 (30) | 04/01/2026 - 04/30/2026 (60) | 03/02/2026 - 03/31/2026 (90) | Before 03/02/2026 (>90) | Total |
|---|---|---|---|---|---|---|
| 4538818 GDR GROUP INC | $310.27 | $1,470.20 | $297.67 | $327.17 | $327.58 | $2,732.89 |
| 60151833 LEE WD LLC (FAIRFEILD RENT) | $0.00 | $20,780.20 | $0.00 | $0.00 | $0.00 | $20,780.20 |
| 6020296 BOYER-ROSENE MOV & STRG INC. | $0.00 | $500.00 | $710.00 | $1,875.00 | $1,875.00 | $4,960.00 |
| ASSOCIATION /CMSA | $0.00 | $95.00 | $95.00 | $0.00 | $0.00 | $190.00 |
| 6032700 CALIFORNIA WATER SERVICE CO. | $0.00 | $181.68 | $0.00 | $0.00 | $0.00 | $181.68 |
| 6034600 CUSTOM LABEL & DECAL, LLC. | $0.00 | $0.00 | $0.00 | $0.00 | $3,619.32 | $3,619.32 |
| 6035250 CITY OF NORTH LAS VEGAS (UTILITIES/trash) | $0.00 | $0.00 | $0.00 | $430.69 | $430.69 | $861.38 |
| 6048000 DMV - PULL NOTICE | $0.00 | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| 6049890 DMV | $918.00 | $0.00 | $0.00 | $0.00 | $0.00 | $918.00 |
| 6061860 FIRECODE SAFETY EQUIPMENT, INC | $0.00 | $0.00 | $0.00 | $0.00 | $284.48 | $284.48 |
| 6062148 FISCHER'S PEST CONTROL | $0.00 | $0.00 | $0.00 | $0.00 | $55.00 | $55.00 |
| 6063111 FIREPRO (FIRE & SAFETY PRODUCTS) | $0.00 | $0.00 | $154.00 | $0.00 | $0.00 | $154.00 |
| 6065550 FIRST CHOICE (SACRAMENTO) | $0.00 | $0.00 | $0.00 | $130.11 | $0.00 | $130.11 |
| 6071977 GROOT INDUSTRIES, INC. | $0.00 | $1,138.46 | $0.00 | $0.00 | $0.00 | $1,138.46 |
| 6075200 GEMCO | $0.00 | $10,419.14 | $0.00 | $0.00 | $0.00 | $10,419.14 |
| 6077397 GUARDIAN LIFE INS. | ($103.25) | $0.00 | $0.00 | $0.00 | $2,155.26 | $2,052.01 |
| 6081879 THE HARTFORD INSURANCE | $0.00 | $0.00 | $0.00 | $0.00 | $2,817.90 | $2,817.90 |
| 6086500 HUMANA DENTAL INS. CO | $5,182.38 | $0.00 | $0.00 | $0.00 | $0.00 | $5,182.38 |
| 6094100 INLAND LEASE & RENTAL INC. | $0.00 | $2,767.55 | $3,195.47 | $8,183.38 | $0.00 | $14,146.40 |
| 6095250 INTERNATIONAL PAPER - CARSON | $0.00 | $0.00 | $0.00 | $84.48 | $1,852.79 | $1,937.27 |
| 6111616 PARACORP | $0.00 | $0.00 | $0.00 | $0.00 | $169.00 | $169.00 |
| 6111970 MANAGED MOBILE | $0.00 | $0.00 | $0.00 | $0.00 | $5,250.84 | $5,250.84 |
| 6111990 KAISER FOUNDATION/FILE 5915 | $39,924.11 | $0.00 | $30,380.77 | $23,973.25 | $0.00 | $94,278.13 |
| 61123602 FLYERS ENERGY | $2,361.65 | $0.00 | $0.00 | $0.00 | $0.00 | $2,361.65 |
| 6113593 American Propane Inc. | $0.00 | $556.56 | $0.00 | $0.00 | $0.00 | $556.56 |
| FINANCIAL | $0.00 | $9,852.47 | $9,852.47 | $9,852.47 | $9,852.47 | $39,409.88 |
| 6120147 AT&T #8310009950945 (COMPTON internet) | $0.00 | $0.00 | $0.00 | $0.00 | $991.41 | $991.41 |
| 6121177 RXO/Coyote | $0.00 | $0.00 | $0.00 | $0.00 | $700.03 | $700.03 |
| 6121210 ROBERT "BOB" BASTIAN | $0.00 | $0.00 | $1,938.00 | $3,349.80 | $0.00 | $5,287.80 |
| 6122112 AVALARA, INC | $28,398.94 | $4,019.44 | $1,102.50 | $0.00 | $1,102.50 | $34,623.38 |
| 6129693 RYDER TRUCK RENTAL INC | $2,392.40 | $576.53 | $2,326.30 | $0.00 | $0.00 | $5,295.23 |
| 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT) | $0.00 | $0.00 | $18,155.81 | $0.00 | $18,155.81 | $36,311.62 |
| 6131552 SMUD ACCT 7220319 (Unit 101) / 4220220 (Unit 103) SAC - BC 2026 | $0.00 | $0.00 | $0.00 | $0.00 | $149.00 | $149.00 |
| 6140550 NV ENERGY | $153.10 | $153.12 | $0.00 | $0.00 | $0.00 | $306.22 |
| EverON | $94.55 | $0.00 | $0.00 | $0.00 | $0.00 | $94.55 |
| 6146400 NICOR GAS | $0.00 | $2,241.45 | $0.00 | $0.00 | $0.00 | $2,241.45 |
| 0221794 BC | $573.21 | $74.78 | $985.81 | $985.81 | $0.00 | $2,619.61 |
| 6161220 PARR LUMBER | $0.00 | $5,280.00 | $0.00 | $0.00 | $0.00 | $5,280.00 |
| 6161379 ORACLE AMERICA, INC | $2,397.00 | $20,679.56 | $0.00 | $2,397.00 | $989.76 | $26,463.32 |
| 6164200 PRATT INDUSTRIES INC. | $759.29 | $470.78 | $0.00 | $0.00 | $90.00 | $1,320.07 |
| 6165070 PG&E /SACRAMENTO | $265.05 | $0.00 | $235.68 | $0.00 | $0.00 | $500.73 |
| 6169207 PITNEY BOWES (CHICAGO & VEGAS) | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $35.00 |
| Hayward (2026 BC) | $0.00 | $0.00 | $0.00 | $0.00 | $326.31 | $326.31 |
| 6186370 RANDY WILLIAMS | $0.00 | $0.00 | $0.00 | $0.00 | $3,220.77 | $3,220.77 |
| 6191143 MITSUBISHI HC CAPITAL (BOX TRUCK) | $5,833.05 | $5,833.05 | $5,833.05 | $0.00 | $0.00 | $17,499.15 |
| 6191400 SoCalGas | $0.00 | $0.00 | $0.00 | $0.00 | $333.79 | $333.79 |
| 6191456 SOCALGAS - Compton 08670143562 - (2026 BC) | $51.12 | $0.00 | $0.00 | $0.00 | $0.00 | $51.12 |
| 6192000 SOUTHERN CALIFORNIA EDISON - COMPTON | $3,605.44 | $0.00 | $0.00 | $0.00 | $0.00 | $3,605.44 |
| 6193151 AIR COMPRESSOR DBA Kimberly P. Parker | $0.00 | $632.90 | $0.00 | $0.00 | $0.00 | $632.90 |
| 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $0.00 | $45.24 | $0.00 | $0.00 | $0.00 | $45.24 |
| 6197004 SC FUELS - (NEW acct 0061667) | $0.00 | $0.00 | $0.00 | $711.99 | $0.00 | $711.99 |
| 6201230 THIEL'S TIRE SERVICE | $0.00 | $0.00 | $0.00 | $620.23 | $0.00 | $620.23 |
| 6208837 TERMINIX - 9747658 | $0.00 | $0.00 | $0.00 | $97.02 | $0.00 | $97.02 |
| 6210200 UPS #929569  (COMPTON) | $53.13 | $384.00 | $0.00 | $0.00 | $0.00 | $437.13 |
| 6210210 UPS #2E3632  (VEGAS) | $5.05 | $92.93 | $0.00 | $0.00 | $0.00 | $97.98 |
| 6214400 McKinley Packaging LA Company | $0.00 | $0.00 | $0.00 | $1,092.74 | $311.92 | $1,404.66 |
| 6218413 UNITED HEALTHCARE OF CALIFORNIA | $25,113.16 | $0.00 | $0.00 | $0.00 | $34,315.52 | $59,428.68 |

| | | | | | |
|---|---|---|---|---|---|
| 6218542 BRE DELTA INDUSTRIAL SACRAMENTO LP(SACRAMENTO RENT) | $0.00 | $0.00 | $0.00 | $0.00 | $29,305.34 | $29,305.34 |
| 6220108 VERIZON WIRELESS | $307.80 | $0.00 | $0.00 | $0.00 | $0.00 | $307.80 |
| 6231310 WASTE MANAGEMENT HAYWARD | $0.00 | $0.00 | $1,041.62 | $84.55 | $0.00 | $1,126.17 |
| 6242089 XTRA LEASE LLC | $1,228.00 | $1,228.00 | $1,228.00 | $0.00 | $0.00 | $3,684.00 |
| 6257373 UPS WORLWIDE EXPRESS | $0.00 | $420.79 | $0.00 | $0.00 | $135.95 | $556.74 |
| 6258282 PENSKE - 60704100-0071 (2026 BC) | $2,724.32 | $5,533.25 | $7,463.93 | $0.00 | $0.00 | $15,721.50 |
| 6315250 COYOTE LOGISTICS, INC. | $0.00 | $0.00 | $0.00 | $0.00 | $398.53 | $398.53 |
| 6317777 COX AUTOMOTIVE MOBILITY | $8,121.52 | $1,404.81 | $0.00 | $0.00 | $273.23 | $9,799.56 |
| 6321131 CUMMINS & WHITE, LLP | $0.00 | $897.00 | $1,975.50 | $0.00 | $4,581.79 | $7,454.29 |
| 815300302062153 | $284.22 | $284.22 | $0.00 | $0.00 | $0.00 | $568.44 |
| 6429117 DEPARTMENT OF JUSTUCE (DOJ) BC | $0.00 | $0.00 | $19,770.00 | $0.00 | $0.00 | $19,770.00 |
| 6451216 DELPHI | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| 6451281 Delia Garcia / DTG Accounting and Tax Services | $0.00 | $0.00 | $0.00 | $0.00 | $1,890.00 | $1,890.00 |
| 6514810 Enhanced Logisitcs Service Inc. dba Enhanced Merchandise Group | $0.00 | $2,592.00 | $0.00 | $0.00 | $0.00 | $2,592.00 |
| 8022423727) | $2,944.25 | $0.00 | $0.00 | $0.00 | $0.00 | $2,944.25 |
| 6612626 FASTRAK - Bay Area Toll | $298.00 | $10.75 | $0.00 | $0.00 | $0.00 | $308.75 |
| 6618151 FRONTIER | $161.89 | $161.89 | $0.00 | $0.00 | $63.69 | $387.47 |
| MISC MISCELLANEOUS VENDORS | $0.00 | $4,765.60 | $0.00 | ($0.20) | $0.00 | $4,765.40 |
| **Total - Vendor** | **$134,357.65** | **$108,548.35** | **$106,741.58** | **$54,195.49** | **$126,060.68** | **$529,903.75** |
| **Total** | **$134,357.65** | **$108,548.35** | **$106,741.58** | **$54,195.49** | **$126,060.68** | **$529,903.75** |

$ 180,256.17

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Inventory Valuation Summary**
**As of May 31, 2026**

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| **Assembly** | | | | | |
| .PM | PAPER MATS/FOLDED PADS/25/case. | $ | 386.48 | 0.02% | 225.00 |
| .PM-PE | PAPER MAT 2PK PAC EASE/7PKS/CS. 7 PACKS/CASE | $ | 115.76 | 0.01% | 29.00 |
| 12201 | LARGE BUBBLE12"x20' (9ea/bag) (9 EA.PER BAG/PAC-EASE) | $ | 59.86 | 0.00% | 36.00 |
| 12301 | 12"x30'x3/16"SMALL BUBBLE(PAC-EASE) (10EA.PER BAG/PAC-EASE) | $ | 284.68 | 0.01% | 200.00 |
| 12401 | CUSHION FOAM12"x30' (12-BAG) 12/BAG | $ | 487.49 | 0.02% | 229.00 |
| 1420275MS/PATCH | 1/4"x20x2.75"FLAT HEAD M/S/W PATCH ZINC PLATED/PHILLIPS/FLAT HEAD MACHINE SCREW WITH ADHESIVE PATCH (LOCTITE DRI-LOC 204/RED) | | | 0.00% | |
| 241-CARPETBASE | Carpeted Base for PC-60 Panel Cart | $ | - | 0.00% | 0.00 |
| 3RWD-PE | 2"TAPE-3PAK W/ DISP PE/12case. 12/CASE | $ | 406.60 | 0.02% | 141.00 |
| 40386-11 | ROPE TIE OFFS -SPRING END | $ | 613.63 | 0.03% | 281.00 |
| 40602-17 | 12' STANDARD STRAP ASSEMBLY 2"x12' cam buckle w/6000LB. MIN.BREAK yellow webbing strap. 4' fixed end and 8' adjustable end. 1000# working load capacity | $ | 996.08 | 0.05% | 196.00 |
| 40602-17-12 | 12' STRAP W/12" FIXED END with spring end fittings.... 6000LB.MIN.BREAK YELLOW WEBBING. 1000LB. WLL (WORKING LOAD LIMIT) | | | 0.00% | |
| 40602-17-3 | 12'  STRAP ASSEMBLY 3 END FITTINGS (6000LB.MIN.BREAK YELLOW WEBBING) (1000LB. WLL-(WORKING LOAD LIMIT) | $ | 151.89 | 0.01% | 22.00 |
| 40602-17A | 12' ( ATLAS) YELLOW STRAP ASSEMBLY 2"x12' CAM BUCKLE W/PRINTED 6000LB.MIN.BREAK WEBBING 4' FIXED END & 8' FT. ADJUSTABLE END WORKING LOAD 1000LBS | | | 0.00% | |
| 40602-17B | 12' BEKINS LOGISTIC STRAP W.6000LB.MIN.BREAK WEBBING 1000LB.WLL (WORKING LOAD LIMIT) | | | 0.00% | |
| 40602-18 | 16' STANDARD STRAP ASSEMBLY 2"x16' cam buckle w/ 6000LB.MIN.BREAK GREY WEBBING 4' fixed end and 12' feet adjustable end. (WLL) Working load limit 1000#. | $ | 3,052.19 | 0.16% | 415.00 |
| 40602-18-12 | 16' STRAP W/12" FIXED END | | | 0.00% | |
| 40602-18-3 | 16' STRAP 3 END FITTINGS (W/6000LB.MIN.BREAK GREY WEBBING) (1000LB.WLL) (WORKING LOAD LIMIT) | $ | - | 0.00% | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 40602-18-A-GRN | 16' ( ATLAS) GREEN STRAP ASSEMBLY 2"x16' CAM BUCKLE W/6000LB.MIN.BREAK PRINTED WEBBING 4' FIXED END & 12' FT. ADJUSTABLE END (WLL) WORKING LOAD LIMIT 1000LBS | | | 0.00% | |
| 40602-18A | 16' ( ATLAS) GREY STRAP ASSEMBLY 2"x16' CAM BUCKLE W/6000LB.MIN.BREAK PRINTED WEBBING 4' FIXED END & 12' FT. ADJUSTABLE END (WLL) WORKING LOAD LIMIT 1000LBS | | | 0.00% | |
| 40602-19 | 20' STANDARD STRAP ASSEMBLY 2"x20' cam buckle strap with e-fittings. 6000LB.MIN.BREAK BLUE WEBBING. & 4' fixed end and 16' adjustable end. | $ | 1,202.94 | 0.06% | 163.00 |
| 40602-19-12 | 20' STRAP W/12" FIXED END W/6000LB.MIN.BREAK BLUE WEBBING (WLL) 1000LB. WORKING LOAD LIMIT | | | 0.00% | |
| 40602-19-3 | 20' STRAP W/3-END FITTING (6000LB.MIN.BREAK BLUE WEBBING) (WLL) WORKING LOAD LIMIT 1000LBS. | $ | - | 0.00% | 0.00 |
| 40602-19A | 20' ( ATLAS) BLUE STRAP ASSEMBLY 2"x20' CAM BUCKLE W/6000LB.MIN.BREAK PRINTED WEBBING 4' FIXED END & 12' FT. ADJUSTABLE END (WLL) WORKING LOAD LIMIT 1000LBS | | | 0.00% | |
| 40602-23 | 12' STRAP - SLAT HOOK | $ | - | 0.00% | 0.00 |
| 40602-24 | 16' STRAP - SLAT HOOK | $ | 101.55 | 0.01% | 12.00 |
| 40602-25 | 20' STRAP - SLAT HOOK | | | 0.00% | |
| 40602-28 | 16' LONG STRAPS W/HOOKS & RINGS | | | 0.00% | |
| 40602-29 | 20' STRAP W/HOOKS & RINGS | | | 0.00% | |
| 41048-10 | MOTORCYCLE STRAP 1" BLACK WEBBING/ 6FT-LONG with 1-1/4 (VINYL COATED) S-HOOKS | $ | 1,316.44 | 0.07% | 189.00 |
| 42142-12 | 12' STUDIO-MINI RATCHET STRAP (18"FIXED END) W/1-1/4"S-HOOK BLACK VINYL COATED 1"PURPLE WEB.& RATCHET-18"FIXED END/650 WLL (STUDIO STRAP) (2H-BLK-4242-18-144-N4-PUR) | | | 0.00% | |
| 42192-15 | 16' MINI RATCHET STUDIO STRAP W/1-1/4"S-HOOK BLACK VINYL COATED 1"BLACK WEB.& RATCHET-15"FIXED END/650 WLL (STUDIO STRAP) (2H-BLK-4242-15-192-N4B) | $ | 434.62 | 0.02% | 47.00 |
| 42192-21 | 16' STUDIO-MINI RATCHET STRAP (21"FIXED END) W/1-1/4"S-HOOK BLACK VINYL COATED 1"BLACK WEB.& RATCHET-21"FIXED END/650 WLL (STUDIO STRAP) (2H-BLK-4242-21-192-N4B) | $ | - | 0.00% | 0.00 |
| 42193-15 | 15'x1" ((( RED )))) WEBBING MINI RATCHET STRAP W/1-1/4"S-HOOK BLACK VINYL COATED 1"RED WEB.& BLACK RATCHET 16"FIXED END/750 WLL (LINE 204-STRAP) (2H-BLK-4242-16-180N4R) | | | 0.00% | |

| | | | | | |
|---|---|---|---|---:|---:|
| 43795-10-30 | 4"x30' WINCH STRAP-FLAT HOOK | $ | 800.54 | 0.04% | 86.00 |
| 43795-12-30 | 30' WINCH STRAP-PLAIN | | | 0.00% | |
| 43795-13-30 | 4"x30' WINCH STRAP-SEWN LOOP/5400LB/WLL. (5400 LB.WORKING LOAD LIMIT) (16200LB.BREAKING STRENGTH) (10PCS/CS) 5.5 lbs/each.strap | $ | 402.14 | 0.02% | 45.00 |
| 43795-13-50 | 50' WINCH STRAP-SEWN LOOP | | | 0.00% | |
| 43795-15-30 | 30' WINCH STRP-CHAIN & HK | | | 0.00% | |
| 43887-10 | MINI RATCHETCARGO STRAP-1"x16' | $ | 1,235.77 | 0.06% | 99.00 |
| 43887-11 | MINI RATCHETCARGO STRAP-1"x20' | $ | 1,232.48 | 0.06% | 90.00 |
| 43887-12 | S HOOK STRAP W/1"RATCHET 1"x12'ft (12" fixed end with a 1-1/4"S-hook vinyl coated and a 1"ratchet) 650lbs. WLL (2H4242-12-144-N4) | | | 0.00% | |
| 45982-11 | 30'X2"FLATBED-LONG HANDLE -RATCHET STRAP-3300LB/W.L.L. WITH FLAT HOOKS-12"-18" FIXED END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 2,250.62 | 0.12% | 181.00 |
| 45982-11-FREEMA | FREEMAN/30'FLATBED-2"STRAP-3300LB/W.L.L. (3300LB/WORKING LOAD LIMIT)(18"fix end) (10,000LB.BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) with flat hooks (P1-2" BLUE WEBBING PRINT FREEMAN) | $ | - | 0.00% | 0.00 |
| 45982-11-GES | GES-30' FLATBED 2"-STRAP-3300LB/W.L.L. (3300LB/WORKING LOAD LIMIT)(18"fixed end) (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) with flat hooks ## (GREEN WEBBING PRINT GES)### | $ | 3,763.24 | 0.19% | 200.00 |
| 45982-11-SHEPAR | SHEPARD/30'FLATBED-2"STRAP-3300LB/W.L.L. (3300LB/WORKING LOAD LIMIT)(18"fix end) (10,000LB.BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) with flat hooks (P1-2" YELLOW WEBBING PRINT SHEPARD) | | | 0.00% | |
| 45982-11-WH | 30'X2" FLATBED LONG HANDLE-RATCHET STRAP-3300LB/W.L.L. WITH WIRE HOOKS-12" FIXED END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 1,830.15 | 0.09% | 147.00 |
| 45982-42 | 2"x27' FLATBED RATCHET STRAP-3300LB/W.L.L. WITH (5L) WIRE HOOKS-18" FIXED END. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 268.65 | 0.01% | 27.00 |

| Item | Description | | | | |
|---|---|---|---|---|---|
| 45982-TAIL END | 2"x27'TAIL END ONLY-FLATBED STRAP (END) (3300LB/WORKING LOAD LIMIT) (10000LB. BREAKING STRENGTH CAP.) ( P1 WEBBING& 02 FLAT HOOK ONLY) | $ | - | 0.00% | 0.00 |
| 45983-11 | 30'x2" SHORT HANDLE RATCHET /FLATBED STRAP-3300LBS/W.L.L.  (2" SHORT HANDLE RATCHET & 2" P1-YELLOW WEBBING & FLAT HOOKS (12-18" FIXED END) (3300 WWL/10,000LBS. BREAKING STRENGHT. | $ | 554.46 | 0.03% | 42.00 |
| 46328-15 | 1"x15' BLACK PALLET STRAP/ALLIGATOR 1" BLACK WEBBING WITH ALLIGATOR BUCKLE. USED TO TIE PADS ON TO PALLET BOARD. | $ | 490.61 | 0.03% | 136.00 |
| 501-3RWD-PE | 501-CLEAR-2"TAPE-3PAK W/ DISP PE(12cs) (501-CLEAR NATURAL RUBBER TAPE) | $ | - | 0.00% | 0.00 |
| 501-6RT-PE | 501-CLEAR 2" TAPE 6PAK PE/6ea/case (501-CLEAR NATURAL RUBBER TAPE) | $ | - | 0.00% | 0.00 |
| 501-GTC-255 | VIBAC (FROM 501-C) NATURAL RUBBERTAPE CLEAR 1 RL MFG DEPT IS TO TAKE WHATEVER NEEDED OF 501-C AT A TIME AND LET PRODUCTION SCHEDULER KNOW SO HE CAN MOVE THE INVENTORY FROM 501-C TO 501-GTC-255 LM 12/20/12 | $ | - | 0.00% | 0.00 |
| 501-SRT-PE | 501-CLEAR 2"x55YDTAPE PE/36/cs. (SINGLE ROLL) (501-CLEAR NATURAL RUBBER TAPE) | $ | - | 0.00% | 0.00 |
| 5506-8 | RETAIL CARTON DOLLY/600 LB.CAP.>  50" height (7"Lx14"W NOSE) | $ | 70.79 | 0.00% | 2.00 |
| 58PMDL | DUAL HANDLE CTN DOLLY-DUTRO-700LB.CAP. 8"SOLID RUBBER WHEELS-HARD POLY HUB WT:38-1/2 lbs/55" ht/ SILVER ON COLOR (dutro-steel carton dolly dual handle)(8"x13"nose) ## EFFECTIVE 03/01/11 ### # H/T WILL HAVE SOLID RUBBER WHEELS WITH HARD POLY HUBS ### | $ | 480.30 | 0.02% | 6.00 |
| 58PMDL-12 | 12"NOSE/DUTRO/CTN DOLLY(DUAL HANDLE)700LB.CAP. 8"SOLID RUBBER WHEELS/HARD POLY HUB WT:38-1/2 lbs/55" ht/ SILVER ON COLOR (dutro-steel carton dolly dual handle)(12"Lx13"nose) ## EFFECTIVE 03/01/11 ### # H/T WILL HAVE SOLID RUBBER WHEELS WITH HARD POLY HUBS ### | $ | - | 0.00% | 0.00 |
| 58PMDL-14 | 14"NOSE/DUTRO/CTN DOLLY(DUAL HANDLE)700LB.CAP. 8"SOLID RUBBER WHEELS/HARD POLY HUB WT:38-1/2 lbs/55" ht/ SILVER ON COLOR (dutro-steel carton dolly dual handle)(14"Lx13"nose) ## EFFECTIVE 03/01/11 ### # H/T WILL HAVE SOLID RUBBER WHEELS WITH HARD POLY HUBS ### | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| 58PMP | SGLE/HANDLE/CTN DOLLY-DUTRO/700LB.CAP. (SINGLE PIN HANDLE)8"HARD RUBBER WHEELS  ( WT:32-1/2 lbs/ ht.55" ) SILVER ON COLOR  (dutro-steel carton dolly single pin)(8"x13" nose plate) ### EFFECTIVE 03/01/11 ####  ## H/T WILL HAVE SOLID RUBBER WHEEL  WITH HARD POLY HUB ### | $ 164.39 | 0.01% | 2.00 |
| 5K2121-48-192N4 | 1" CAM BUCKLE STRAP 1"x12' W/48" FIXED END (1" BLACK WEBBING & 1" NARROW HOOKS) 600LBS-( WLL) WORKING LOAD CAP. | | 0.00% | |
| 5N7H7H-12-144P2 | 12' RATCHET STRAP/12" FIXED END (1000lb.WLL (WORKING LOAD LIMIT) (6000lb.min.break polyester webbing) (with a 7H spring end fitting) | $ - | 0.00% | 0.00 |
| 5N7H7H-144P2 | 12' RATCHET STRAP ASSEMBLY (CDS LOGO-6000lb.min. break polyester-yellow webbing) (1000LB.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) #2350-12-SE PTB22006HH1820H001 | $ 484.19 | 0.02% | 57.00 |
| 5N7H7H-192P1FRE | 16'(FREEMAN)RATCHET STRAP ASSEMBLY-SPRING END 1000 LB. W.L.L.(working load limit) (with 7H spring end fitting)(48"fixed end) ## MUST HAVE 12,000 LB.MIN-BREAKING P1-BLUE WEBBING PRINTED"FREEMAN" ## | | 0.00% | |
| 5N7H7H-192P1GES | 16'(GES)RATCHET STRAP ASSEMBLY- SPRING END 1000 LB. W.L.L.(working load limit) (with 7H spring end fitting)(48"fixed end) ## MUST HAVE 12,000LB. MIN.BREAK P1-GREEN  WEBBING PRINTED"GES" ## | $ - | 0.00% | 0.00 |
| 5N7H7H-192P2 | 16' RATCHET STRAP ASSEMBLY- SPRING END FITTING  1000 lbs.W.L.L. (working load limit)  (with 7H spring end fitting)(48"fixed end)  (ALL CDS LOGO.6000LB.MIN.BREAK  GREY WEBBING) PTB22006HH1816M001 LS212RT/RB02CK | $ 2,958.05 | 0.15% | 282.00 |
| 5N7H7H-192P2COR | 16'(CORT)RATCHET STRAP ASSEMBLY- SPRING (1000LB. WLL(WORKING LOAD LIMIT) (with 7H spring end fitting)(48"fixed end) ## MUST HAVE 6000LB.MIN.BREAK RED WEBBING IMPRINTED CORT W/ WHITE INK ### | | 0.00% | |
| 5N7H7H-192P2FRE | 16'(FREEMAN)RATCHET STRAP ASSEMBLY-SPRING END 1000LB. W.L.L.(working load limit) (with 7H spring end fittings)(48"fixed end) ## MUST HAVE 6000LB.MIN.BREAK P2-BLUE WEBBING PRINTED"FREEMAN" ## | | 0.00% | |
| 5N7H7H-240P2 | 20' RATCHET STRAP ASSEMBLY SPRING END FITTINGS (CDS LOGO-6000LB.MIN.BREAK BLUE WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) PTB22006HH1812F001 | $ 628.37 | 0.03% | 58.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 5NS7H7H-144P2 | YELLOW 2"x12'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & YELLOW WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ | 1,921.55 | 0.10% | 269.00 |
| 5NS7H7H-192P2 | GREY-2"x16'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & GREY WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ | 12,890.58 | 0.66% | 1,752.00 |
| 5NS7H7H-192P2A | 2"x16' ATLAS-SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & GREY PRINTED WEBBING 1000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | | | 0.00% | |
| 5NS7H7H-240P2 | BLUE-2"x20' SMALL RATCHET STRAP ASSEMBLY SPRING END FITTINGS (BLUE WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting) (48"fixed end) (SMALL RATCHET) (#RB06W) (LS220RT) | $ | 2,407.34 | 0.12% | 351.00 |
| 5NS7H7H-240P2A | 20' ATLAS-SMALL RATCHET STRAP ASSEMBLY SPRING END FITTINGS (PRINTED BLUE WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) (SMALL RATCHET) | | | 0.00% | |
| 5NS7H7H192A-GRN | 2"x16' ATLAS-SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & GREEN PRINTED WEBBING 1000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | | | 0.00% | |
| 6-7570 | SMALL FIXED BAR MATTRESS CART xx"Xxx" W/4" GREY CASTERS | | | 0.00% | |
| 6-7580 | LARGE FIXED BAR MATTRESS CART 44"X65" W/4" GREY CASTERS | | | 0.00% | |
| 600 | ## DISC ##CTN DOLLY DUAL LOOP HANDLE/400LB.CAP (IMP-SILVER/STEEL HANDTRUCK)  (8"SOLID RUBBER WHEEL W/OFFSET POLY HUB) | | | 0.00% | |
| 6RT-PE | 2"x55 YD CLEAR TAPE 6PAK PE/6ea/case 6/CASE | $ | 263.16 | 0.01% | 92.00 |
| 7320-50 | | $ | - | 0.00% | 0.00 |
| 96P2-SP | AUTO TIE DOWN DELUXE | $ | 2,370.80 | 0.12% | 119.00 |
| A2-B10-CA2-D2 | B & P  ALUMINUM HANDTRUCK (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D5 ( ASSEMBLED)  B&P 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel) (off-set poly hub) (440 lbs.cap) | $ | - | 0.00% | 0.00 |
| A2-B10-CA2-D5 | B & P  ALUMINUM HANDTRUCK (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 1,411.74 | 0.07% | 9.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| A31SB10-CA1-D15 | B&P ALUM.HANDTRK/10"-BALLON TIRES #A31S-B10-CA1-D15/ASSEMBLED 55"/HI-STRAIGHT LOOP HANDLE. | $ | - | 0.00% | 0.00 |
| AB30 | 30"  APPLE SECURITY BOX PER CUSTOMER SPECIFICATIONS - subject to price quote per order | | | 0.00% | |
| AC24 | 24" APPLE SECURITY CART (CUSTOM) PER CUSTOMER SPECIFICATIONS - subject to price quote per order.!!! | | | 0.00% | |
| ADATD-12SPN | HEAVY DUTY ATD W/ 12SPNU | | | 0.00% | |
| AF-2032 | A-FRAME FOR CD DOLLY | $ | 3,565.61 | 0.18% | 21.00 |
| AF-8446-GES | A-FRAME 84"Lx46"Wx55"H/CUSTOM MADE REINFORCED GES A-FRAME W/6" GREY CASTERS (2-RIGID&2 SWIVEL) PAINTED GES-GREEN-MUST HAVE BLACK CARPET. 84"LONG x 46" WIDHTx48" HEIGHT+ 6" CASTERS WITH 16" LOADING-GAP IN EACH SIDE(1000lbs.cap)  PER CUSTOMER SPECIFICATIONS - subject to price quote per order | | | 0.00% | |
| APP-MH | 1200 LB MANHANDLER SUPREME (RENTAL) | | | 0.00% | |
| ATD-10PN | ALL TERRAIN DOLLY/10" PNEUMATIC WHEELS | $ | - | 0.00% | 0.00 |
| ATD-8PN | ALL TERRAIN DOLLY/8" PNEUMATIC WHEELS | $ | - | 0.00% | 0.00 |
| BCK2 | BOXED CELL KIT FOR DISHPAK | $ | 1,551.00 | 0.08% | 221.00 |
| BCK2-BPB | BOXED CELL KIT FOR DISHPAK/BEST PRICE BOXES | | | 0.00% | |
| BCK2-MESI | BOXED CELL KIT FOR DISHPAK/movers equipment 5/CASE | | | 0.00% | |
| BD-2818 | BLACK DOLLY  - RENTAL DOLLY FOR THE EZ CRATE | $ | - | 0.00% | 2,826.00 |
| BD-31G | *sell from VERSYYS* THIS IS A RENTAL ITEM! SELL IN VERSYSS ,NOT MAS. DOLLY FOR THE 31 GALLON COMPUTER CRATE (wooden dolly) | | | 0.00% | |
| BD-3630 | RETAIL CARTON DOLLY 36"X30" FULLY CARPETED 36"X30" FRAME. GREAT WAY TO DISPLAY BUNDLES OF BOXES ON A RETAIL SALES FLOOR. | | | 0.00% | |
| BGD-2818 | DURACRATE BLUE/GREEN DOLLY - RENTAL  THIS IS A RENTAL ITEM! SELL IN VERSYSS ,NOT MAS. BLUE DOLLY FOR THE DURACRATE | $ | 11,978.20 | 0.61% | 2,487.00 |
| BP-1220 | LARGE BUBBLE 12"x20' | $ | - | 0.00% | 0.00 |
| BP-12BOX | LG. BUBBLE 12"x50' BOX DISPENSER 1/2" BUBBLE IN WHITE RETAIL BOX PERF EVERY 12" | $ | 54.63 | 0.00% | 8.00 |
| BPM-12BOX | MED. BUBBLE 12"x100' BOX DISPENSER 5/16" MED. BUBBLE IN WHITE RETAIL BOXES PERF EVERY 12" | $ | 99.05 | 0.01% | 10.00 |
| BPS-1230 | SMALL BUBBLE 12"x30' | $ | - | 0.00% | 0.00 |
| BPS-12BOX | SMALL BUBBLE 12"x175' BOX DISPENSER 3/16" SMALL BUBBLE IN WHITE RETAIL BOX PERF EVEY 12" | $ | 158.09 | 0.01% | 17.00 |

| Code | Description | | % | |
|---|---|---|---|---|
| BPS-12RS_MAKE | | $ - | 0.00% | 0.00 |
| C-VAULT | COUCH VAULT- 9'x7'x6' 9" H (1000 lbs.cap) ### NOT A STOCKED ITEM ### ### MINIMUM ORDER 5 PCS## (425lbs.approx.weight per unit) | | 0.00% | |
| CAP-35 | CAP DOLLY FRAME 18 X 30 w/ 3.5" Casters | | 0.00% | |
| CAP-40 | CAP DOLLY FRAME 18 X 30 5/4 POPLAR w/ 4" Casters | | 0.00% | |
| CAP-50 | CAP DOLLY FRAME 18 X 30 5/4 POPLAR W/5" NON MARKING | $ - | 0.00% | 0.00 |
| CAP.F | CAP DOLLY FRAME 18 X 30 5/4 POPLAR | | 0.00% | |
| CAR-35 | Carpet Dolly 19" x 32" w/ 3.5" Grey non-marking casters | $ - | 0.00% | 0.00 |
| CAR-40 | Carpet Dolly 19" x 32" w/ 4" Grey non-marking casters | $ - | 0.00% | 0.00 |
| CAR-50 | Carpet Dolly 19" x 32" w/ 5" Grey non-marking casters | | 0.00% | |
| CAT484816 | CARPETED ARCHERY TARGET 48X48X16 | $ - | 0.00% | 0.00 |
| CB-ALL-STG | CHAIR COVER/ALL STORAGE/L.V. 25/CS. | $ 137.47 | 0.01% | 88.00 |
| CB-BB | CHAIR COVRS 2/BG BOX BROS 25/CS | | 0.00% | |
| CB-BD | CHAIR COVERS 2/BG "THE BOX DEPOT" 25/CS | $ 42.83 | 0.00% | 25.00 |
| CB-DBD | CHAIR COVERS 2/BG-DURANGO BLUE DIAMONDS L.V. STORE-25/CS | | 0.00% | |
| CB-EZ | CHAIR COVER 2/BAG EZ STORAGE | $ - | 0.00% | 0.00 |
| CB-SE | CHAIR COVRS 2/BG STORAGE ETC 25/CS | $ - | 0.00% | 0.00 |
| CB-SO | CHAIR COVER 2/BAG "STORAGE ONE" 25/CASE | $ 59.97 | 0.00% | 35.00 |
| CB-TMT | CHAIR COVERS 2/BG TWO MEN & A TRUCK | $ - | 0.00% | 0.00 |
| CB-ZIPPY | CHAIR COVRS 2/BG O/C ZIPPY SHELL 25/CS | | 0.00% | |
| CCCSC | CUSTOM CARGO CONTROL STRAP CONFIGURATION | $ - | 0.00% | 0.00 |
| CD | CHICAGO RENTAL DOLLY (RENTAL) | | 0.00% | |
| CD-1824-E2 | 18"x24"DOLLY W/2" CASTERS/200lbs.cap. CUSTOM DOLLY MADE FOR ASHLEY FURNITURE. 2 4 X 24" RAILS. 18"x24" SOLID 3/4" PLYWOOD TOP. FULLY CARPETED. CASTER PLATES ARE MOUNTED AT THE OUTBOARD ENDS SO THAT THE CASTER DO NOT PREVENT THE DOLLIS DROM STACKING. | | 0.00% | |
| CD-2222-T2 | 22" x 22" FLAT SOLID TOP DOLLY W/2" HARD RUBBER WHEEL CASTER.(CUSTOM MADE DOLLY FOR "DESKMAKERS"#3042260 ENDS ARE DOUBLE CARPETED & MADE W/SPECIAL BALTIC BIRCH PLYWOOD | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| CD-3040PC-C35 | PREP CELL DOLLY 30" X 40" CARPET DOLLYW/ 500# CAPACITY PER ASHLEY FRURNITURES SPECIFICATIONS:  30" X 40" 3/8 PLYWOD OR OSB WITH 1X4 FRAME. CASTERS ARE MOUNTED ON 3" HIGH,  4" X 5" BLOCKS. CORNERS MITERED, AND C35 CASTERS, MOUNTING BOLTS, WASHERS, AND RISER BLOCKS ARE SHIPPED SEPERAT | | 0.00% | |
| CD-C35 | DELUXE 4-WHEEL CD DOLLY 19"Wx32"L | $ 13,112.46 | 0.67% | 467.00 |
| CD-C35-ET-2 | 4-WHEEL DOLLY W/ 2-EA.E-TRACKS STANDARD CD-C35 (19"Wx32"L) | $ - | 0.00% | 0.00 |
| CD-C35-ET-4 | 4-WHEEL DOLLY W/ 4-EA.E-TRACKS STANDARD CD-C35 (19"Wx32"L) | $ - | 0.00% | 0.00 |
| CD-C35-V | CD-C35 W/ONE SIDE VINYL | | 0.00% | |
| CD-C35-VV | 3-1/2" OFFICE DOLLY W/VINYL BOTH ENDS | $ - | 0.00% | 0.00 |
| CD-C40 | PERFORMA OFFICE DOLLY19"Wx32"L | $ 13,439.51 | 0.69% | 472.00 |
| CD-C40-V | OFFICE DOLLY W/VINYL | $ 225.72 | 0.01% | 11.00 |
| CD-C40-VV | 4" OFFICE DOLLY W/VINYL BOTH ENDS | $ - | 0.00% | 0.00 |
| CD-C50 | PERFORMA OFFICE DOLLYW/5" CASTER (19" W x 32" LONG) | $ 1,122.93 | 0.06% | 30.00 |
| CD-ST2448-C40 | 24x48 SOLID TOP CARPET DOLLY 24"X48" FULLY CARPETED DOLLY./500lbs.cap. 2X4 ALL AROUND FRAME TOPPED WITH 3/4" PLYWOOD . | | 0.00% | |
| CD38-C35 | 19"x38" CARPETED 4 WHEEL DOLLY/ 400 LB CAP | $ 101.79 | 0.01% | 3.00 |
| CD38-C40 | 19"x38" CARPETED 4-WHEEL DOLLY/400 LB CAP | | 0.00% | |
| CDBK-C35 | 20"x31"x FLAT CARPET DOLLY 3.5" CASTERS (with hand hole) 500# capacity | $ 2,561.94 | 0.13% | 67.00 |
| CDBK-C40 | 20"x31" FLAT CARPET DOLLY 4" CASTERS (with hand holes) | | 0.00% | |
| CDHD-F4HD | HEAVY DUTY DOLLY-1600 LB. 19"x32" W/ NON MARRING H/D COLSON CASTERS WEIGHT: 29 LBS/PER DOLLY | $ 4,429.62 | 0.23% | 58.00 |
| CDN-C35 | HRDWOOD DOLLY 3.5 PRFORMA 18"x30" | | 0.00% | |
| CDN-C35-CB | 18"x30" DOLLY W/11" C.B. | | 0.00% | |
| CDN-C40 | HRDWOOD DOLLY-4" PERFORMA 18"x30" | | 0.00% | |
| CDS | CUSTOM DISH SET/12ea./case | $ 1,987.47 | 0.10% | 326.00 |
| CDS-5900 | CUSTOM DISH SET - PRICE SELF STG 12EA.PER CASE | | 0.00% | |
| CDS-BD | DISH PACK KIT "THE BOX DEPOT" 12/CASE | $ 257.34 | 0.01% | 38.00 |
| CDS-CSS | CUSTOM DISH SET-CENTRAL SELF STORAGE 12/CASE | $ 462.76 | 0.02% | 74.00 |
| CDS32-22-C40 | 32"x22"x1"FLAT DOLLY/CARPETED  CUSTOM DOLLY THAT SELL IN THE $75.00-85.00 RANGE! *** | $ - | 0.00% | 0.00 |
| CDSP-C35 | 18"x32" CUSTOM 4-WHEEL DOLLY (same as the CD-C35 but shorter 18") | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| CDSP-C40 | 18"x32" CUSTOM 4-WHEEL DOLLY (same as the CD-C40 but shorter 18") | | | 0.00% | |
| CE-C40 | ECONOMY 4-WHEEL DOLLY*SPECIAL ORDER ONLY 10 DOLLY MINIMUM 18"x30"/ #500lbs.cap | | | 0.00% | |
| CGS | CUSTOM GLASS SET/12ea./case | $ | 958.32 | 0.05% | 279.00 |
| CGS-5900 | CUSTOM GLASS SET-PRICE SELF STG 12ea. per case. | | | 0.00% | |
| CGS-BD | CUSTOM GLASS SET "THE BOX DEPOT" 12/CASE | $ | - | 0.00% | 0.00 |
| CGS-CSS | CUSTOM GLASS SET-CENTRAL SELF STORAGE 12/CASE | $ | 194.00 | 0.01% | 49.00 |
| CGS-SDSS | CUSTOM GLASS SET "SAN DIEGO SELF STORAGE" (12EA. PER  CASE) | | | 0.00% | |
| CHI-35 | CHICAGO DOLLY 18"X32" W/ 3.5 | | | 0.00% | |
| CHUSA | UNIVERSAL DOLLY SYSTEM (includes a custom made CD-CD and two side brackets (racks) with a strap) | $ | 134.47 | 0.01% | 4.00 |
| CMC | COMPUTER MONITOR CART (RENTAL) COMPUTER CART 24"x40" OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS.  22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS | | | 0.00% | |
| CMC24-C40 | COMPUTER/MONITOR CART NOT A STOCK ITEM. MADE PER ORDER MINIMUM OF 10 PCS OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). 45" HIGH WITH CASTERS. BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS.  22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS/1000 LBS.CAP. | $ | 1,793.60 | 0.09% | 11.00 |
| CONVBAR | Converter Bars Made for HD-35  Sold as a set of 2 | $ | - | 0.00% | 0.00 |
| CONVBAR-CHI | CONVERTER BARS FOR CHICAGO STYLE DOLLIES | $ | - | 0.00% | 0.00 |
| CRTD-WDI-C40 | CUSTOM ROUGH TOP DOLLY W/C40 20"x28" W/ROUGH TOP ON 20"BOARD W/ 4" COLSON NON-MARRING WHEELS 900LBS.CAP (CUSTOM MADE FOR WDI,CO) ##### THIS IS NOT AN H-DOLLY ##### | | | 0.00% | |
| CSP-24 | CHICAGO SIX PACK SPECIAL  INCLUDES: 240 EA 1.5 SMALL 140 EA 3.0 MEDIUM 140 EA  4.5 LARGE 75 EA DISHPACK 80 EA 24" WARDROBE 80 EA 24" BARS | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| D | 4-WHEEL DOLLY (RENTAL) | $ | - | 0.00% | 50.00 |
| D-CONT_ASSEMBLY | #ASSEMBLY ONLY NOT NOT FOR SALE#  D CONT 58"x41"x45" 13/SKID 275# DOUBLE WALL PALLET IS HEAT-TREATED max capacity 2000# | $ | - | 0.00% | 0.00 |
| D14-1 | APPLIANCE DOLLY COTTON STRAP  (2"x14' FEET LONG) | $ | 115.43 | 0.01% | 14.00 |
| DC-PE | DUST COVER PAC EASE(25ea/cs) 10'x20' 120"x 240"x.001mil (.950 lb/piece) | $ | 2,107.37 | 0.11% | 765.00 |
| DR1830-5 | 5" DESK RISER 18"X30" | | | 0.00% | |
| DR1830-7 | 7" DESK RISER FOR 18"X30" | | | 0.00% | |
| DR1832-5 | **CHICAGO** DOLLY RISER-5"HT | | | 0.00% | |
| DR1832-7 | CHICAGO DOLLY RISER-7"HT | | | 0.00% | |
| DR2032-5 | OFFICE DOLLY RISER5" FOR CD-C35/C40 | $ | 245.93 | 0.01% | 7.00 |
| DR2032-7 | OFFICE DOLLY RISER 7" FOR CD-C35/C40 | $ | 968.48 | 0.05% | 18.00 |
| EJP-7218 | ELEVATOR JAMB PROTECTOR> ONE PAIR (72"x18"x.6mm) WITH SUCTION CUPS 6MM BLACK CORRUGATED PLASTIC SHEET | $ | 249.24 | 0.01% | 19.00 |
| EZ-D | EZ DISH KIT/10 EA /CS | $ | 1,170.87 | 0.06% | 142.00 |
| EZ-D-BD | EZ DISH KIT"THE BOX DEPOT"/10cs (10 PER CASE) | $ | - | 0.00% | 0.00 |
| EZ-G | EZ GLASS KIT/ 12EA/ CS. | $ | 180.66 | 0.01% | 29.00 |
| EZ-G-BD | EZ GLASS KIT"THE BOX DEPOT"12/cs 12/CASE | $ | - | 0.00% | 0.00 |
| EZ-GLIDE | EZ GLIDE APPLIANCE PROTECTION MAT (1/8"x48Lx30"W) with a 5"x2" hand hole (natural HDPE poly) | $ | 740.89 | 0.04% | 43.00 |
| EZ-TP | EZ TRUCK PACK 188 CUBE W/PALLET  186 CU. 44.25" X 86.5" x  84"H (ID)  47"x89"x89.5" HIGH OD (WITH THE PALLET)  171 POUNDS WITH THE PALLET  900#TW SIDES/DOOR  450#DW BASE/LID ( PALLET IS HEAT TREATED)    BROKEN DOWN 88"X48"X12 | $ | 4,654.93 | 0.24% | 39.00 |
| EZTP-NOPALLET | EZ TRUCK PACK  ONLY (NO PALLET)  44"w x 88"L 84"H  900#TW SIDES/DOOR  450#DW BASE/LID SHIPMENT DIMENSION: 89" X 48" X 7" | $ | 75,660.20 | 3.87% | 893.00 |
| FCD(2438)-35 | FULL CARPET DOLLY 24"X38" | | | 0.00% | |
| FCD-35 | 24" x 30" FULL CARPET DOLLY W/ HANDHOLE & 3.5" NON-MARKING CASTERS | $ | - | 0.00% | 0.00 |
| FCD1824-35 | FULL CARPET DOLLY 18"X24" | | | 0.00% | |
| FCD1830 | FULL CARPET DOLLY 18" X 30" FRAME ONLY | | | 0.00% | |
| FCD2333-35 | FULL CARPET DOLLY 23"X33" | | | 0.00% | |
| FP | BLUE FURNITURE PADS 72X80 (RENTAL) | | | 0.00% | |
| FP-1212 | 12" X 12" FOAM POUCH/80/case (sold by each) 80/cs | $ | 36.31 | 0.00% | 160.00 |
| FP-40-1 | SINGLE ECONOMY BLUE/BLUE FURN PAD | $ | - | 0.00% | 0.00 |
| FP-41-1 | SINGLE BLUE/BLUE MED. WEIGHT | $ | - | 0.00% | 0.00 |
| FP-51-1 | SINGLE BLUE/BLUE PREMIUM PAD | $ | - | 0.00% | 0.00 |
| FP-711 | 7"x11" FOAM POUCHES/140PCS/cs.  140 PCS/CS | $ | - | 0.00% | 0.00 |
| FP-77 | 7"x7" FOAM POUCH 3/32"/200/case | $ | 17.40 | 0.00% | 200.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| FP-90B-1 | SINGLE SPECIAL BLUE FURN. PADS | | | 0.00% | |
| FP-99 | 9"x9" FOAM POUCHES/100/case | $ | 41.08 | 0.00% | 300.00 |
| FP-9SP-1 | SINGLE ECONOMY BLUE/BLUE FURN PAD | $ | - | 0.00% | 0.00 |
| FPB | FURNITURE PAD BAGGED/PP-109-80 | $ | 29.56 | 0.00% | 6.00 |
| FRAME-H | H-DOLLY WOODENFRAME (NO RUBBER) | $ | 5,179.66 | 0.26% | 350.00 |
| GPS-4830 | GLIDE-POLY SHEET 1/8"x48"Lx30"W (.125 natural HDPE poly-sheet) | $ | - | 0.00% | 0.00 |
| GTC-255 | VIBAC (FROM VE-8C) TAPE CLEAR 1 RL  MFG DEPT IS TO TAKE ONE PALLET OF VE-8C  AT A TIME AND LET PRODUCTION SCHEDULER KNOW SO HE CAN MOVE THE INVENTORY FROM VE-8C TO GTC-255. | $ | - | 0.00% | 0.00 |
| H-C35 | H-STYLE 4-WHEEL DOLLY | $ | 45.52 | 0.00% | 1.00 |
| H-C40 | H-STYLE 4-WHEEL DOLLY | $ | 1,659.93 | 0.08% | 34.00 |
| HD | H DOLLY OAK FRAME 18"X30" 4/4 4/4 OAK FRAME W/ BLACK RUBBER | $ | - | 0.00% | 0.00 |
| HD-35 | H DOLLY OAK 18" x 30" W/ 3.5" NON-MARKING CASTERS SUBMASSEMBLY | $ | - | 0.00% | 0.00 |
| HD-35G | Green Stackable H Dolly | | | 0.00% | |
| HD-40 | H DOLLY OAK 18" x 30" W/ 4" NON-MARKING CASTERS | $ | - | 0.00% | 0.00 |
| HD-50 | H DOLLY OAK 18" x 30" W/ 5" NON-MARKING CASTERS SUBASSEMBLY | $ | - | 0.00% | 0.00 |
| HDATD-10CFPN | HEAVY DUTY ALL TERRAIN DOLLY W/ 4 PNU AND 2 CAREFREE WHEELS | $ | - | 0.00% | 0.00 |
| HDATD-10PN | Heavy Duty ATDw/ 10" Pneum Wheels (Lime Green/ Blue Caps) | $ | - | 0.00% | 0.00 |
| HDF-RED | | | | 0.00% | |
| HDG | H DOLLY OAK FRAME 18"X30" 4/4 4/4 OAK FRAME W/ GREY RUBBER | | | 0.00% | |
| HDGS | H DOLLY STACKABLE 18" X 30" w GREY RUBBER | $ | - | 0.00% | 0.00 |
| HDGS-35 | H Dolly STACKABLE 18" X 30" w GREY RUBBER | $ | - | 0.00% | 0.00 |
| HDL | EXTENDED LENGTH OAK H DOLLY 18" | $ | - | 0.00% | 0.00 |
| HDL(R)-35 | EXTENDED LENGTH OAK H DOLLY 18"X 40" W/ 3.5" GREY CASTERS AND RUBBER ON ALL SIDES | | | 0.00% | |
| HDL-35 | EXTENDED LENGTH OAK H DOLLY 18"X 40" W/ 3.5" GREY CASTERS | $ | - | 0.00% | 0.00 |
| HDL-40 | EXTENDED LENGTH OAK H DOLLY 18" | $ | - | 0.00% | 0.00 |
| HDL-50 | EXTENDED LENGTH OAK H DOLLY 18"X40" W/5" GREY CASTERS | $ | - | 0.00% | 0.00 |
| HDL-DUNN | H-DOLLY 10" x 50" W/2" CASTERS, 1 1/2 side rails | $ | - | 0.00% | 0.00 |
| HDL1844 | EXTENDED LENGTH OAK H DOLLY 18" X 44" FRAME ONLY | | | 0.00% | |
| HDPC-60 | 30" X 34" FIXED BAR PANEL CART W/ 6" MRC NON-MARKING CASTERS | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| HDRED-35 | H DOLLY OAK 18" x 30" W/ 3.5" NON-MARKING CASTERS SUBMASSEMBLY | $ | - | 0.00% | 0.00 |
| HDS | H DOLLY STACKABLE FRAME 18" X 30" | $ | - | 0.00% | 0.00 |
| HDS(R)-35 | STACKABLE 18" X 30" H DOLLY W/ 3.5" CASTERS & RUBBER ON ALL 4 SIDES | $ | - | 0.00% | 0.00 |
| HDS-35 | H Dolly STACKABLE 18" X 30" | $ | - | 0.00% | 0.00 |
| HDS-50 | H DOLLY STACKABLE 18" X 30" W/ 5" CASTERS | | | 0.00% | |
| HDW | H DOLLY 18x30 WIDE HARDWOOD DOLLY | | | 0.00% | |
| HDWL | EXTENDED LENGTH OAK H DOLLY 20" x 40" NO CASTERS | $ | - | 0.00% | 0.00 |
| HPK-LS | HOME PROTECTION KIT/LANDSTAR KIT INCLUDES: CUSTOM EMBROIDERED SUDDATH/LANDSTAR CARRYING BAG 1 -DOOR PROTECTOR PAD 2- DORRJAMB PROTECTORS 2- 20' NEOPRENE FLOOR RUNNER 1- WEDGE IT 2- ALLIGATOR CLIPS 1- FOREARM FORKLIFT 1- ALMOND STICK 1 - MC-1 MATTRESS CARRIER 1 - UC UTILITY CORD | | | 0.00% | |
| HPK-S | HOME PROTECTION KIT/SUDDATH KIT INCLUDES: CUSTOM EMBROIDERED SUDDATH CARRYING BAG 1 -DOOR PROTECTOR PAD 2- DORRJAMB PROTECTORS 2- 20' NEOPRENE FLOOR RUNNER 1- WEDGE IT 2- ALLIGATOR CLIPS 1- FOREARM FORKLIFT 1- ALMOND STICK 1 - UC UTILITY CORD 1 - MC-1 MATTRESS CARRIER | | | 0.00% | |
| HT | HAND TRUCKS (RENTAL) | | | 0.00% | |
| HT-10PN | HOT TUB DOLLY 24" x 36" W/ 10" PNEUMATIC CASTERS | $ | - | 0.00% | 0.00 |
| HTF | HOT TUB DOLLY FRAME 24"x36" | $ | - | 0.00% | 0.00 |
| KPC-C35 | KICK PLATE CART/ 1000 LBS.CAP. | $ | 5,156.76 | 0.26% | 28.00 |
| KPC-C40 | KICK PLATE CART/1000 LBS.CAP. | | | 0.00% | |
| KPC-C50 | KICK PLATE CART | | | 0.00% | |
| LC-40 | Library Cart W/Forklift Slots and Round Edges and 4" Casters | $ | - | 0.00% | 0.00 |
| LC.40 | LIBRARY CART (TEXAS STYLE) W/ 4" GREY NON-MARKING CASTERS | | | 0.00% | |
| LDN-CONT_ASSEMBLY | #ASSEMBLY ONLY NOT NOT FOR SALE#  LDN CONT 54 X 53-1/2 X 56-1/2 OD (includes pallet ht) 53-1/8 X 51-5/8 X 51 ID 7pcs/plt. 275DW KRAFT W/ HEAT TREATED 51 ½ X 51 ½ x 5 PALLET Weight capacity will depend on how much air space is within the bin. The double stacking capacity also depends on the density of the product inside as well. The rating on these bins are from 1300-1500 lbs. | $ | - | 0.00% | 0.00 |
| LIB | LIBRARY CARTS (RENTAL) | $ | - | 0.00% | 415.00 |
| LIB-BASE | **BASE ONLY** | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| LIB-C30-C50 | LIBRARY CART W/ 5,0" SPINNING CASTERS AND HYDRAULIC UP AND DOWN FRONT END | | | 0.00% | |
| LIB-C35 | LIBRARY CART W/ 3.5" CASTERS 1000 LBS.CAP. | $ | 15,062.94 | 0.77% | 112.00 |
| LIB-C40 | LIBRARY CART W/ 4" CASTERS 1000 LBS. CAP. | $ | - | 0.00% | 0.00 |
| LIB-C50 | LIBRARY CART W/ 5" CASTERS | | | 0.00% | |
| LIB-SHELF | 3 | | | 0.00% | |
| LIB-SIDE | **SIDE PANEL ONLY** | | | 0.00% | |
| LIB4S-C35 | 4 SHELF LIBRARY CART- 3.5" CASTER 4 SHELVES ON EACH SIDE (including base) SHELVES MEASURE 45"  X 11.5" 13" HEIGHT/CLEAR BETWEEN SHELVES 30 LINEAL FEET OF SHELVING PER CART. 54" OVERALL HEIGHT x 24"OVERALL WIDTH (SAME AS LIB-C35) 1000 LBS.CAP. | $ | 1,663.47 | 0.09% | 9.00 |
| LIB4S-C40 | 4 SHELF LIBRARY CART-4" CASTER 4 SHELVES ON EACH SIDE (including base) SHELVES MEASURE 45"  X 11.5" 13" HEIGHT/CLEAR BETWEEN SHELVES 30 LINEAL FEET OF SHELVING PER CART. 54" OVERALL HEIGHT x 24"OVERALL WIDTH (SAME AS LIB-C35) 1000 LBS.CAP. | | | 0.00% | |
| LIBKD | LIBRARY CART-KD NO CASTER | | | 0.00% | |
| LRRCBD-C35 | 18"x32"LONGRAIL-CHICAGO  BLUE-RUBBER CAP DOLLY. | $ | 9,382.38 | 0.48% | 210.00 |
| LRRCBD-C35-G | LONG RAIL DOLLY-GREEN  RUBBER CAP 18"x32" | | | 0.00% | |
| LRRCBD-C40 | LONG RAIL RUBBER CAP DOLLY 4" CASTER 18'x32" / SEE MEMO!!!! | $ | - | 0.00% | 0.00 |
| LRRCBD-C50 | LONG RAIL RUBBER CAP DOLLY 18"x32" | | | 0.00% | |
| LRRCBD-RAIL | 32" RAIL ONLY FOR DOLLY | $ | 68.00 | 0.00% | 45.00 |
| LRRCBD24-C35 | LONG RAIL-RUBBER CAP DOLY (18"x32" W/3.5 CASTER & BLUE RUBBER CAP) | | | 0.00% | |
| LRRCBE-C35 | LONG RAIL-RUBBER CAP DOLY MADE FROM IMPORTED DOLLY FRAME | | | 0.00% | |
| LRRCBE-C40 | LONG RAIL-RUBBER CAP DOLY MADE FROM IMPORTED DOLLY FRAME | | | 0.00% | |
| LRRCTD-C35 | RUBBER CAP DOLLY-2ND GRADE-18"x32" slighly imperfections, dollies can be regular rubber cap or long rail type either 3-1/2" or 4" casters | | | 0.00% | |
| MAS-B | MASONITE CART BASE | $ | - | 0.00% | 0.00 |
| MAS-T60 | MASONITE CART W/6" CASTER (27"x30" frame with 34" height bars) | $ | 233.88 | 0.01% | 2.00 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 106.00 |
| MC-40 | FIXED BAR MATRESS CART 32"X42" W/4" GREY CASTERS | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| MC-CRATE | MOTORCYCLE CRATE/INCLUDES 4EA.STRAPS. INSIDE DIMENSIONS 106" Lx 45" Wx 55" HEIGHT OUTSIDE DIMENSIONS 106-1/2"Lx45-3/4"Wx 60:HEIGHT ALL PLYWOOD CONSTRUCTION. HAS EYE BOLTS INSTALLED IN BASE. 1000# CAPACITY. INCLUDES TWO PLYWOOD WHEELS CHOCKS.## 350 LBS WEIGHT/UNIT## 3/8" PLYWOOD - 1" X 4" | $ | 14,360.39 | 0.73% | 34.00 |
| MC-CRATE-BASE | BASE ONLY FOR MOTORCYCLE CRATE/INCLUDES 4EA.3/8"EYE BOLTS DIMENSIONS 107" Lx 46" Wx 5" HEIGHT ALL PLYWOOD CONSTRUCTION.3/8" T-NUTS &EYE BOLTS INSTALLED IN BASE.  1000# CAPACITY. INCLUDES TWO PLYWOOD WHEELS CHOCKS.##   125 LBS WEIGHT/BASE-UNIT## ## 4EA.- 41048-10 STRAPS NOT INCLUDED## | $ | - | 0.00% | 0.00 |
| MC20-BASE | **BASE ONLY** | | | 0.00% | |
| MC20-C35 | MACHINE CART 20" WIDE W/ 3.5" CASTERS 18" spacing between shelves/1000 LBS.CAP. | $ | 6,905.66 | 0.35% | 55.00 |
| MC20-C40 | MACHINE CART 20" WIDE W/ 4" CASTERS 18"spacing between shelves/1000 lbs.cap. | $ | - | 0.00% | 0.00 |
| MC20-C50 | MACHINE CART 20" WIDE W/ 5" CASTERS 18"spacing between shelves | | | 0.00% | |
| MC20-SHELF | **SHELF ONLY** | | | 0.00% | |
| MC20-SIDE | *SIDE ONLY* FOR #MC20 | | | 0.00% | |
| MC20KD | KD MACHINE CART-NO CASTER | | | 0.00% | |
| MC20SP-C35 | SPECIAL  MACHINE CART 20" WIDE | | | 0.00% | |
| MC24-BASE | BASE ONLY FOR MC24 | | | 0.00% | |
| MC24-C35 | MACHINE CART 24" WIDE 18" spacing between shelves/1000 LBS.CAP. | $ | 3,239.12 | 0.17% | 26.00 |
| MC24-C40 | MACHINE CART 24" WIDE 18"spacing between shelves/ 1000 lbs.cap. | | | 0.00% | |
| MC24-C50 | MACHINE CART 24" WIDE 18"spacing between shelves/1000 LBS.CAP. | | | 0.00% | |
| MC24-SHELF | SHELF ONLY FOR MC24 | | | 0.00% | |
| MC24-SIDE | SIDE ONLY FOR MC24 | | | 0.00% | |
| MC24KD | KD MACHINE CART-NO CASTER | | | 0.00% | |
| MCFR | 12 COMPARTMENT RENTAL CART  SAME AS MC24-C35 BUT HAS SLOTTED PARTITIONS THAT HOLD 12 FLAT MONITORS. O.D. 24 1/4" D x 48" W x 53" H EACH BAY IS 23"D x 10 3/4" W x 18" H | | | 0.00% | |
| MCL-40 | LARGE FIXED BAR MATTRESS CART 44"X65" W/4" GREY CASTERS | | | 0.00% | |
| MCM12-C35 | COMPUTER MONITOR CART 24" WIDE  24X48X53 3-1/2" CASTERS 12 COMPARTMENTS  900LB CAP | $ | - | 0.00% | 0.00 |
| MFB-ALL-STG | FULL MATT BAG-ALL STORAGE/L.V. 25/CASE | $ | 316.96 | 0.02% | 187.00 |

| Code | Description | | Amount | % | Qty |
|------|-------------|---|--------|---|-----|
| MFB-BD | FULL MATT BAG "THE BOX DEPOT" 12/CASE | $ | 180.80 | 0.01% | 100.00 |
| MFB-CSS | FULL MATRESS BAG-CENTRAL SELF STORAGE 2 MIL/25 /CASE | $ | 62.56 | 0.00% | 35.00 |
| MFB-DBD | FULL MATT BAG-DURANGO BLUE DIAMOND L.V. STORE-25/CASE | | | 0.00% | |
| MFB-DOSE | FULL MATT BAG-DOSE MOVING "THE BOX STORE" 25/CASE | $ | - | 0.00% | 0.00 |
| MFB-EZ | FULL MATT BAG EZ STORAGE | $ | - | 0.00% | 0.00 |
| MFB-NIU | FULL MATT- NO PRINT SIZE:55"x14"x96"x2mil (approx.884lb/bag) | $ | 2,476.47 | 0.13% | 2,151.00 |
| MFB-RBSS | FULL MATT BAG RANCHO BERNARDO SELF STORAGE 12/CASE | | | 0.00% | |
| MFB-SBS | FULL MATT BAG "SOLANA BEACH STG" 25/CASE | | | 0.00% | |
| MFB-SD | FULL MATT BAG "STORAGE DIRECT" 12/CASE | $ | - | 0.00% | 0.00 |
| MFB-SE | FULL MATRESS BAG-STORAGE ETC 25/CS | $ | - | 0.00% | 0.00 |
| MFB-SO | FULL MATT BAG "STORAGE ONE" 25/CASE | $ | 174.78 | 0.01% | 95.00 |
| MFB-TMT | FULL MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 720.37 | 0.04% | 393.00 |
| MFB-ZIPPY | TWIN MATT BAG O/C ZIPPY SHELL 2 MIL 25/CASE | | | 0.00% | |
| MK-PE | **DISCONT'D **PacEase MOVING KIT | $ | 252.81 | 0.01% | 7.00 |
| MK-PODS | PODS/ MOVING KIT | | | 0.00% | |
| MKB-ALL-STG | KING MATRESS BAG-ALL STORAGE/L.V. 25/CASE | $ | 670.32 | 0.03% | 336.00 |
| MKB-BB | KING MATRESS BAG-BOX BROS/25cs. | | | 0.00% | |
| MKB-BD | KING MATT BAG "THE BOX DEPOT" 25/CASE | $ | 199.50 | 0.01% | 100.00 |
| MKB-BPB | KING MATT BAG/BEST PRICE BOXES | | | 0.00% | |
| MKB-BUD | KING MATT BAG "BUDGET" 25/CASE | | | 0.00% | |
| MKB-CSS | KING MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2mil | $ | 61.47 | 0.00% | 24.00 |
| MKB-DBD | KING MATRESS BAG-DURANGO BLUE DIAMOND L.V. STORE-25/CASE | | | 0.00% | |
| MKB-DOSE | KING MATT BAG-DOSE MOVING "THE BOX STORE" 25/CASE | $ | - | 0.00% | 0.00 |
| MKB-EZ | KING MATT BAG EZ STORAGE | $ | - | 0.00% | 0.00 |
| MKB-RBSS | KING MATT BAG - RANCHO BERNARDO SELF STORAGE 12/CASE | | | 0.00% | |
| MKB-SBS | KING MATT BAG "SOLANA BEACH STG" 25/CASE | | | 0.00% | |
| MKB-SD | KING MATT BAG "STORAGE DIRECT" 25/CASE | | | 0.00% | |
| MKB-SDS | KING MATT BAG "S.D.STORAGE" 12/CASE | | | 0.00% | |
| MKB-SE | KING MATRESS BAG-STORAGE ETC/25cs. | $ | - | 0.00% | 0.00 |
| MKB-SO | KING MATT BAG "STORAGE ONE" 25/CASE | $ | - | 0.00% | 0.00 |
| MKB-TMT | KING MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 369.24 | 0.02% | 185.00 |
| MKB-ZIPPY | KING MATT.BAG O/C ZIPPY SHELL 2 MIL 25/CASE | | | 0.00% | |
| MQB-ALL-STG | QUEEN MATT BAG-ALL STORAGE/L.V. 25/CASE | $ | 313.34 | 0.02% | 181.00 |
| MQB-BD | QUEEN MATT BAG "THE BOX DEPOT" 25/CASE | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| MQB-BUD | QUEEN MATT BAG "BUDGET"  25/CASE | | 0.00% | |
| MQB-CSS | QUEEN MATT BAG-CENTRAL SELF STORAGE 25/CASE/ 2mil | $ 96.22 | 0.00% | 49.00 |
| MQB-DBD | QUEEN MATT BAG-DURANGO BLUE DIAMOND L.V. STORE-25/CASE | | 0.00% | |
| MQB-DOSE | QUEEN MATT BAG-DOSE MOVING "THE BOX STORE" 25/CASE | $ - | 0.00% | 0.00 |
| MQB-EZ | QUEEN MATT BAG EZ STORAGE | $ - | 0.00% | 0.00 |
| MQB-KELL | QUEEN MATTRESS BAG/KELLY PAPER 12/CASE | | 0.00% | |
| MQB-RBSS | QUEEN MATT BAG RANCHO BERNARDO SELF STORAGE 25/CASE | | 0.00% | |
| MQB-SBS | QUEEN MATT BAG "SOLANA BEACH STG" 25/CASE | | 0.00% | |
| MQB-SE | QUEEN MATT BAG-STORAGE ETC/25cs. | $ - | 0.00% | 0.00 |
| MQB-SO | QUEEN MATT BAG "STORAGE ONE" 25/CASE | $ - | 0.00% | 0.00 |
| MQB-TMT | QUEEN MATT TWO MEN & A TRUCK 2 MIL 25/CASE | $ 191.05 | 0.01% | 110.00 |
| MQB-ZIPPY | QUEEN MATT.O/C ZIPPY SHELL 2 MIL 25/CASE | | 0.00% | |
| MRC-40 | MATTRESS CART w/ REM BARS and 4" grey non-marking casters | | 0.00% | |
| MS | RENTAL MASONITE 32"X48" (RENTAL) | | 0.00% | |
| MS-3248 | 3/16"-1/4" MASONITE 32"x48" 1-smooth side/1-screen-rough side tempered grade | $ 1,124.33 | 0.06% | 158.00 |
| MS-4848 | 3/16" -1/4" MASONITE 48"x48"GRN (S1S/tempered grade) (1-smooth side/1-screen-rough side) | $ - | 0.00% | 0.00 |
| MTB-ALL | TWIN MATT BAG "ALL STAR SUPER STORAGE" 25/CASE | | 0.00% | |
| MTB-ALL-STG | TWIN MATRESS BAG-ALL STORAGE/L.V 25/CASE | $ 417.46 | 0.02% | 329.00 |
| MTB-BD | TWIN MATT BAG "THE BOX DEPOT" 25/CASE | $ 127.04 | 0.01% | 100.00 |
| MTB-CSS | TWIN MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2MIL | $ 63.77 | 0.00% | 41.00 |
| MTB-DBD | TWIN MATRESS BAG-DURANGO BLUE DIAMOND L.V.STORE-25/CASE | | 0.00% | |
| MTB-EZ | TWIN MATT BAG EZ STORAGE | $ - | 0.00% | 0.00 |
| MTB-MESI | TWIN MATT BAG-MOVERS EQUIPMENT SERVICES, INC. | | 0.00% | |
| MTB-MSS | TWIN MATT BAG "MORENA SELF STG" 25/CASE | | 0.00% | |
| MTB-RBSS | TWIN MATT BAG RANCHO BERNARDO SELF STOARGE 12/CASE | | 0.00% | |
| MTB-SBS | TWIN MATT BAG "SOLANA BEACH STG" 25/CASE | | 0.00% | |
| MTB-SD | TWIN MATT BAG "STORAGE DIRECT" 25/CASE | $ - | 0.00% | 0.00 |
| MTB-SE | TWIN MATRESS BAG-STORAGE ETC 25/CS | $ - | 0.00% | 0.00 |
| MTB-SO | TWIN MATT BAG "STORAGE ONE" 25/CASE | $ - | 0.00% | 0.00 |
| MTB-TMT | TWIN MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ 793.55 | 0.04% | 608.00 |
| MTB-ZIPPY | TWIN MATT BAG O/C ZIPPY SHELL 2 MIL 25/CASE | | 0.00% | |

| Code | Description | | Amount | Pct | Qty |
|---|---|---|---|---|---|
| MTD-101 | 2" TAPE GUN/PACEASE SPRNG LOAD TAPE GUN WITH A PACEASE LABEL | $ | 51.64 | 0.00% | 11.00 |
| NONINV-BP | CDS-INHOUSE /BP HANDTRUCK ASSEMBLY | $ | - | 0.00% | 0.00 |
| NONINV-M | CDS COMPTON/WOOD SHOP-MFG. CUSTOM ITEM | $ | - | 0.00% | 0.00 |
| NONINV-S | | $ | 204.05 | 0.01% | 12.00 |
| OC(W30)-40 | TEXAS OFFICE CART CUSTOM 30" WIDTH X 48 X 48 | $ | - | 0.00% | 0.00 |
| OC.40 | OFFICE CART (TEXAS STYLE) 24" x 48" w 4" casters | $ | - | 0.00% | 0.00 |
| OCD | OAK CARPET DOLLY 18x30 W/5 CARPETED ENDS | | | 0.00% | |
| OCD(2741) | OAK CARPET DOLLY 27X41 W/5 CARPETED ENDS | | | 0.00% | |
| OCD(2741)-40 | OAK CARPET DOLLY 27" X 41"  W/ 1X5 CARPETED ENDS | | | 0.00% | |
| OCD-35 | OAK CARPET DOLLY 18"X30" W/ 1X5 CARPETED ENDS, 3 1/2" GRAY CASTERS | $ | - | 0.00% | 0.00 |
| OFD4040-40TLB | OAK O FRAME DOLLY 40" X 40" W/ 4" NON MARKING CASTERS W/ TLB | | | 0.00% | |
| PADPALLET4 | 18" x 40" PAD PALLET 4 FOLD | | | 0.00% | |
| PB-5ET | 5' PIAN SKD BOARD E-TRACK 700lbs.cap. ******** custom made in bulf for a resale account***** need a min of 10 pc order to produce. | $ | 497.61 | 0.03% | 4.00 |
| PB-6ET | 6' PIAN SKD BOARD E-TRACK  700lbs.cap. | $ | 5,160.26 | 0.26% | 43.00 |
| PB-7ET | 7' PIANO BRD W/E-TRACK 700lbs. cap | $ | 2,038.71 | 0.10% | 13.00 |
| PB-8ET | 8' PIANO BOARD W/E-TRACK 700lbs.cap | $ | 1,116.34 | 0.06% | 8.00 |
| PB-9ET | 9' PIAN SKD BOARD E-TRACK 700lbs.cap | $ | 86.80 | 0.00% | 1.00 |
| PBTX-6 | PIANO BOARD 6' (TDI) | $ | - | 0.00% | 0.00 |
| PC-60 | Panel Cart 28"x30" w/ 6" Grey Crown Tread Casters W/ 2 removable bars. Base sold separately. | $ | - | 0.00% | 0.00 |
| PC-60-52 | Panel Cart 28"x30" w/ 6" Grey Crown Tread Casters | $ | - | 0.00% | 0.00 |
| PC-60-ROS | Panel Cart 28"x30" Custom Built For Ros Office Furniture | | | 0.00% | |
| PC-BUEHLER | PANEL CART BUEHLER DENVER  FIXED BARS 6" CASTER CARPETED BASE PAINTED GREEN | $ | - | 0.00% | 0.00 |
| PC-C35 | PICTURE CART 3.5 PERFORMA/900 lb-cap (OD) 30-1/2"W x40"Lx29" depth/overall size (ID)  28"Wx 38"L x 29" DEPTH (overall height with casters 37") | $ | 3,018.13 | 0.15% | 25.00 |
| PC-C40 | PICTURE CART 4" PERFORMA/900 lb-cap 30-1/2"x40"x29 depth/overall size (overall height with casters 37-1/2") | | | 0.00% | |
| PC-C50 | PICTURE CART 5" PERFORMA/900 lb-cap 30-1/2"x40"x29 depth/overall size | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| PC-COR-T60G | COR-O-VAN CUSTOM PICTURE CART ## NO LIDS ## 6" GREY SWIVEL CASTERS-T60G/900 lb-cap./LINED WITH 2" PINK ANTI-STAT FOAM INSIDE PROTECTION & 2 PARTITIONS (OD) 29-1/2"W x48"Lx36" depth/overall size/43" W/casters (ID) 27"Wx 46"L x 33-1/2" DEPTH/ without foam | | 0.00% | |
| PC-COR-T60G-LID | COR-O-VAN CUSTOM PICTURE CART W/ HINGED LIDS  6" GREY SWIVEL CASTERS-T60G/900 lb-cap./LINED WITH 2" PINK ANTI-STAT FOAM INSIDE PROTECTION & 2 PARTITIONS (OD) 29-1/2"W x48"Lx36" depth/overall size/44" W/casters (ID) 27"Wx 46"L x 33-1/2" DEPTH/ without foam | | 0.00% | |
| PC-GRAPHICS | CUSTOMER PANEL CART W/ 6" CASTERS | | 0.00% | |
| PC3030-60L | PANEL CART 30X30 (BKM) X30 W 6" CASTERS AND CARPETED HANDLES 60" TALL ALL SQUARE TUBING 1 1/2".  HEAVY DUTY 11 GAUGE | | 0.00% | |
| PCF | Panel Cart Frame (TEXAS STYLE) 28" x 30" w/ removable handles | $          - | 0.00% | 0.00 |
| PCF-52 | Panel Cart Frame (TEXAS STYLE) 28" x 30" w/ removable handles | | 0.00% | |
| PCSP-C35 | CUSTOM PICTURE CART W/PARTITIONS & 2EA.18" HANDLES FULLY CARPETED/ 6 PARTITIONS & 7- 3-1/2" SPACES (SLIDE IN & OUT/REMOVABLE MASONITE CARPETED PARTITIONS) (OD) 30-1/2"W x 40"L x 29" DEPTH/OVERALL SIZE (ID) 28" W x 36"L x29" DEPTH (OVERALL HEIGHT W/CASTERS 37") | $     358.29 | 0.02% | 1.00 |
| PD | PANEL DOLLIES (RENTAL) | $          - | 0.00% | 455.00 |
| PD-C35 | PANEL DOLLY 3.5 PERFORMA GREY(POWDER COATED) PAINT 3-FIXED BARS | | 0.00% | |
| PD-C40 | PANEL DOLLY 4" PERFORMA CASTER GREY (POWED COATED) PAINT (3-fixed bars) 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $  4,154.15 | 0.21% | 30.00 |
| PD-C50 | PANEL DOLLY 5" PERFORMA GREY POWDER COATED PAINT 3-FIXED BARS | | 0.00% | |
| PD-C50-CUSTOM | CUSTOM BLACK PANEL DOLLY-2 REMOVABLE BAR BLACK (POWDER COATED) PAINT W/ 5" COLSON CASTERS (24"x30" with 2ea.32" removable bars & 4" pockets) 5/16" FLAT BAR FOR CASTER MOUNTING PLATES (see extended description for mfg.materials) (CDS to supply casters) | $          - | 0.00% | 0.00 |
| PD1-B | PD BASE/STATIONARY (carpeted plywood bottom) | $  3,241.23 | 0.17% | 130.00 |
| PD2818 | DOLLY FOR EZ CRATE MOVING CONTAINER 28"x18" COLOR IS OTHER THAN BLACK CUSTOM PRINT | $          - | 0.00% | 0.00 |

| Code | Description | | | |
|---|---|---|---|---|
| PDB-3550 | PANEL DOLLY BASE FOR PDR-50-C50 | | 0.00% | |
| PDFR-C50 | PANEL DOLLY 3.5 PERFORMA | | 0.00% | |
| PDR-50-C50 | 50" PANEL DOLLY 2/REMOVABLE BAR 5" CASTERS.( TWO BARS ONLY ) (50"W. X 35" L. 50" H. BARS) | | 0.00% | |
| PDR-B | PNEL DOLLY REMOVABLE-BOTTOM (28"x31"carpeted plywood bottom) | $ 1,371.83 | 0.07% | 73.00 |
| PDR-BASE-TX | TEXAS PANEL DOLLY REMOVABLE BASE (TDI DOLLY) 29-3/4" x  27-3/4" x 1/2"plywood / carpeted base 1-1/2" x 1-1/2" x 90 degree cut in ea. corner | $ 1,517.73 | 0.08% | 102.00 |
| PDR-C40 | PANEL DOLLY-REMOVABLE BAR  GREY (POWDER COATED) PAINT  3-36"REMOVABLE BARS and fixed BASE 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $ 6,184.47 | 0.32% | 43.00 |
| PDR-C50 | PANEL DOLLY-REMOVABLE BAR GREY (POWDER COATED) PAINT  3-36"REMOVABLE BARS | $ - | 0.00% | 0.00 |
| PDR-C50-CUSTOM | CUSTOM BLACK PANEL DOLLY-2 REMOVABLE BAR BLACK (POWDER COATED) PAINT W/ 5" COLSON CASTERS (24"x30" with 2ea.32" removable bars & 4" pockets) 5/16" FLAT BAR FOR CASTER MOUNTING PLATES | | 0.00% | |
| PEFP-1212 | 12"x12" FOAM POUCH 6/CASE 6 PACKS/CASE | $ - | 0.00% | 0.00 |
| PEFP-711 | 7"x11" FOAM POUCH 9/CASE 9 PACKS/CASE | $ 190.02 | 0.01% | 103.00 |
| PEFP-77 | 7"x7" FOAM POUCH 7/CASE 7 PACKS/CASE | $ - | 0.00% | 0.00 |
| PEFP-99 | 9"x9" FOAM POUCH 9/CASE  9 PACKS/CASE | $ 67.97 | 0.00% | 27.00 |
| PFC-40 | PICTURE FRAME CART w/DIVIDERS 28" Ã— 48" Ã— 38" CARPET LINED 1000LB CAPACITY | $ - | 0.00% | 0.00 |
| PHPK | PROFESSIONAL HOME PROTECTION KIT (Includes) 2ea. BR-20 2ea.  DJP-1 1ea. BAGHPS (GENERIC) 1ea. DPP-1 1ea. PM-30 1ea. FRS 1ea. RR-20 | $ - | 0.00% | 0.00 |
| PJ | PALLET JACKS (RENTAL) | $ - | 0.00% | 0.00 |
| PK45 | PROTECTION KIT (KIT ITEM)  (includes) 1ea.DPP-1 2ea.DJP-1 1ea.PM-30 1ea. RR-20 | | 0.00% | |
| PLASMA-48-KIT | 48" PLASMA TV COMPLETE KIT INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 2 EA FOAM TV UPRIGHT SUPPORTS BOX IS 350# DW KRAFT 48-3/4"X10-1/2"X38-3/8" TOP/BOTTOM FOL | | 0.00% | |
| PLASMA-56-KIT | 56" PLASMA TV COMPLETE KIT INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 2 EA FOAM TV UPRIGHT SUPPORTS 350# DW KRAFT 56" X 10" X 37-1/2" TOP/BOTTOM FOL | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| PLASMA-65-KIT | 65" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 64" X 10" X 42" OD  500# DW KRAFT 63-3/8" X 9-3/8" X 40" ID  ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-65" ON BOTTOM FLAP | $ | 34.82 | 0.00% | 1.00 |
| PLASMA-75-KIT | 75" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 70" X 10" X 44" OD 500# DW KRAFT  69-3/8" X 9-3/8" X 42" ID  ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-75" ON BOTTOM FLAP | $ | 72.70 | 0.00% | 2.00 |
| PLT-CD | CARPETED DOLLY PALLET | $ | - | 0.00% | 0.00 |
| PLT-CD38 | 38"  PALLETONLY 400 LB CAP SAME AS REGULAR DOLLY PALLET EXCEPT 38" LONG | | | 0.00% | |
| PLT-CE | CARPETED DOLLY PALLET | | | 0.00% | |
| PLT-EZTP | 47" x 87 1/2" WOODEN PALLET 4-WAY (HEAT TREATED) 10 ea 1x4 ON TOP (REV-02/2019) PALLET MUST BE "HT" FOR THE EZ TRUCK PACK | $ | 197.25 | 0.01% | 6.00 |
| PLT-H | H-DOLLY PALLET | $ | - | 0.00% | 0.00 |
| PLT-LRRCBD | 18"x32" LONG RAIL PALLET ONLY MUST BE MADE ACCORDING TO CDS DRAWINGS 1001108A, 1001108B, 1001108C, 101108D, 1001108E.  ALL WOOD MATERIAL TO BE DRIED TO A MOISTURE CONTENT BETWEEN 10-14%.  RUBBER CAP TOP THICKNESS MUST BE A MINIMUM OF 7MM. | | | 0.00% | |
| PLT-LRRCBE | CHI- LONG RAIL R/C PALLET 18"x 32" HARDWOOD-IMPORTED  WITH (BLUE DOLLY CAPS)  TO COMPLETE DOLLY# LRRCBE-C35 & C40 | $ | 47.45 | 0.00% | 5.00 |
| PLT-RCBD | DELUXE RC DOLLY PALLET  MUST BE MADE PER THE FOLLOWING DRAWINGS: 070909A, 070909B, AND 070909C.  3 7/8" x 1 1/4" x 30" RAILS. 2 3/4" X 2" END RAILS. RUBBER CAP MUST BE A MINIMUM IF 7MM THICK. WOOD MUST BE DRIED TO A MOISTURE CONTENT BETWEEN 10-14%. | | | 0.00% | |
| PLT-RCBD-TC | DELUXE TRIPLE RC PALLET | | | 0.00% | |
| PLT-RCBF | 18"x30" DELUXE RCBF  DOLLY PALLET MADE WITH 1.5"x3.5" RAILS | | | 0.00% | |
| PLT-RCTD | RC DOLLY PALLET | | | 0.00% | |
| PLT-RCTE | ECONOMY RC DOLLY PALLET 18"x 30" HARDWOOD - IMPORTED ( BLUE DOLLY CAPS) | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| PLT-WPT3060 | WOOD DECK ONLY/PLTFM TRCK 30"x60" 1.25" X 2 = 2.5" THICK DECK. MADE PER CDS SUPPLIED DRAWING. ALL WOOD MATERIAL TO BE DRIED TO A MOISTURE CONTENT BETWEEN 10-14%. | $ | - | 0.00% | 0.00 |
| PMHPK | PROFESSIONAL MILITARY PROTECTION KIT  1 Big Canvas Bag 2 RR-20 (RED NEOPRENE RUNNER) 2 DJP-1 (DOOR JAMB PROTECTOR) 1 PM-30 (CARPET MASK) 1 FRS (FURNITURE REPAIR KIT) 1 AS-1 (ALMOND STICK) 1 DPP-1 (DOOR PROTECTOR PAD) 1 WEDGE-IT (WEDGE IT) 1 SD101 (SHOULDER DOLLY) 1 MC-1 (MATTRESS CARRIER) 1 UC (UTILITY CORD) 1 BC-1 (BOX CUTTER) 1 120A (PARTS BAG) | $ | - | 0.00% | 0.00 |
| PP-109-80-1 | SINGLE 72"X80"DELUXE PALLET PAD | | | 0.00% | |
| PP-109-80LT-1 | SINGLE 72"X80" Pallet Pads / LT WT. | | | 0.00% | |
| PP121 | PEANUT PAK (ORANGE) 3/4 CU FT/6pcs/BAG | $ | 385.72 | 0.02% | 230.00 |
| PPB | P-NUT PACK BULK/BLOWN IN (storopack#518934/white pelaspan)  100% recyclable/bulk/blown in) | $ | - | 0.00% | 0.00 |
| PT-24H | 24" Removable Handle 6-1000 | $ | - | 0.00% | 0.00 |
| PT-27H | 27" REMOVABLE HANDLE | | | 0.00% | |
| PT-30H | 30" Removable Handle 6-1300 | $ | - | 0.00% | 0.00 |
| PT-36H | 36" Removable Handle 6-1300 | | | 0.00% | |
| PT-POCKET | PIPE POCKET FOR OAK PLATFORM TRUCK DECK | $ | - | 0.00% | 0.00 |
| PT2448 | Oak Platform Truck 24" x 48" | $ | - | 0.00% | 0.00 |
| PT2448(60)-35 | OAK PLATFORM TRUCK 24"X48" W/ 2 48" x 60" TALL HANDLE, 4 POCKETS & 3.5" Grey Non-Marking casters | | | 0.00% | |
| PT2448-60RCI | OAK PLATFORM TRUCK 24"X48" W/24" HANDLE, 2 POCKETS & RCI | $ | - | 0.00% | 0.00 |
| PT2448-80C | Oak Platform Truck 24"x48" w/ fixed handle and 2 swivel & 2 ridig 8" Colson casters | | | 0.00% | |
| PT2754 | Oak Platform Truck 27" x 54" w/ 27" handle and 2 Pockets | $ | - | 0.00% | 0.00 |
| PT2754-60RCI | Oak Platform Truck 27" x 54" w/ 27" handle and 2 Pockets | | | 0.00% | |
| PT3048-80 | Oak Platform Truck 30"x48" w/ fixed handle and 2 swivel & 2 rigid 8" RCI | | | 0.00% | |
| PT3060 | Oak Platform Truck 30" x 60" w/ 30" handle and 2 Pockets | $ | - | 0.00% | 0.00 |
| PT3060-60RCI | Oak Platform Truck 30" x 60" w/ 30" handle and 2 Pockets w 6" RCI warehouse casters | $ | - | 0.00% | 0.00 |
| PT3060-D | OAK PLATFORM TRUCK 30" X 60" DECK ONLY | | | 0.00% | |
| PT3072-60 | OAK PLATFORM TRUCK 30"X72" W/ RCI WHEELS, 2 POCKETS & HANDLE | $ | - | 0.00% | 0.00 |
| PT3672 | OAK PLATFORM TRUCK 36"X72" W/36" HANDLE, 2 POCKETS | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| PT3672-D | OAK PLATFORM 36" X 72" DECK ONLY | | 0.00% | |
| PT4872Metal | Metal Platform Truck 48" x 72" w/ 52" handle | $          - | 0.00% | 0.00 |
| PT4896 | OAK PLATFORM DECK 48" X 96" W/ POCKETS AND HANDLE | $          - | 0.00% | 0.00 |
| PWP | 72 X48  WALL PROTECTOR (RENTAL) | | 0.00% | |
| RB13923-S | RETAIL STORAGE BAG-PCS 150/CASE | | 0.00% | |
| RBH-4P | RUBBER BAND HOLDER 4 PRONG | | 0.00% | |
| RBH-S | RUBBER BAND HOLDER-STAND TRIPOD  W/ ADJUSTABLE HEIGHT 40-72" STAND   FITS CDS RUBBER BAND HOLDER W/ E-CLIP (7H)  (BAND HOLDER NOT INCLUDED) | $     692.77 | 0.04% | 13.00 |
| RCBD-C35-TC | TRIPLE CAP DOLLY | | 0.00% | |
| RCBD-C40-TC | TRIPLE-CAPPED DOLLY 4" CASTERS | | 0.00% | |
| RCBD-C50-TC | TRIPLE CAP DOLLY | | 0.00% | |
| RCBF-C35 | DELUXE RUBBER CAP DOLLY 3.5"CASTERS MADE WITH 1-1/4"x3.5" RAILS | | 0.00% | |
| RCBF-C40 | 18"x30" DELUXE RUBBER CAP DOLLY 4" CASTERS MADE WITH 1-1/4" x3.5" RAILS | $     108.25 | 0.01% | 3.00 |
| RCTD-C35 | DELUX RUBBER CAP/ COLSON ## SEE RCBF-C40 ### | | 0.00% | |
| RCTD-C40 | ECONOMY RUBBER CAP DOLLY | | 0.00% | |
| RCTE-C35 | 18"x30" RUBBER CAP DOLLY MADE FROM IMPORTED DOLLY FRAME 1"x 3-5/8" RAILS | | 0.00% | |
| RCTE-C40 | 18"x30" RUBBER CAP DOLLY MADE FROM IMPORTED DOLLY FRAME 1" x 3-5/8" RAILS | | 0.00% | |
| RESURFACE | | $          - | 0.00% | 0.00 |
| RHD-35 | Rental H Dolly | $          - | 0.00% | 0.00 |
| RHD35 | Rental H Dollies | $          - | 0.00% | 0.00 |
| RPC-60 | Rental Panel Cart | $          - | 0.00% | 0.00 |
| SC-100 | 134"x42"x.001MIL/CLEAR/SOFA COVER/100 RL/PERFORATED (1.0 MIL) LOW SLIP,BAG LAY FLAT DIM.42" (ROLLS MUST HAVE STRAIGHT EDGES) CENTER FOLD/OPENING ON 134"SIDE(37.60 LB/RL) #### RETAIL ROLL ####### ### NO BLOCKING,STRONG SEALS ## | $     412.81 | 0.02% | 9.00 |
| SC120 | WOODEN SOFA CRATE 120" | | 0.00% | |
| SC96 | WOODEN SOFA CRATE 96" | | 0.00% | |
| SCB-ALL-STG | SOFA COVER - ALL STORAGE/L.V. | $      13.72 | 0.00% | 9.00 |
| SCB-BB | SOFA COVER -BOX BROS. 25/CS | | 0.00% | |
| SCB-BD | SOFA COVER "THE BOX DEPOT" 25/CASE | $      62.25 | 0.00% | 50.00 |
| SCB-CDS | SOFA COVER - PAC EASE  45"x153"x1.5 mil/25ea/case  (approx..684lb/bag) | $   1,556.56 | 0.08% | 1,786.00 |
| SCB-DBD | SOFA COVER-DURANGO BLUE DIAMOND L.V.STORE-25/CS | | 0.00% | |
| SCB-DOSE | SOFA COVER-DOSE MOVING  "THE BOX STORE" 25/CASE | $          - | 0.00% | 0.00 |
| SCB-EZ | SOFA COVER EZ STORAGE | $          - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| SCB-MESI | SOFA COVER "MESI" MOVERS EQUIPEMENT SERVICES INC. 12/CASE | | | 0.00% | |
| SCB-NIU | SOFA COVER -NO PRINT 45"x153"/1.5 mil/25ea/case (approx.684lb/bag) | $ | 1,842.78 | 0.09% | 1,818.00 |
| SCB-RBSS | SOFA COVER RANCHO BERNRADO SELF STORAGE 12/CASE | | | 0.00% | |
| SCB-SE | SOFA COVER-STORAGE ETC 25/CS | $ | - | 0.00% | 0.00 |
| SCB-SO | SOFA COVER "STORAGE ONE" 25/CASE | $ | 187.55 | 0.01% | 123.00 |
| SCB-ZIPPY | SOFA COVER-O/C ZIPPY SHELL 25/CS | | | 0.00% | |
| SHEET-60 | SHEET ROCK DOLLY 27"X47"X37" 2 RIDGID AND 2 SWIVEL RCI CASTERS | $ | - | 0.00% | 0.00 |
| SHEET-60RCI | SHEET ROCK DOLLY 27"X47"X37" 2 RIDGID AND 2 SWIVEL RCI CASTE | | | 0.00% | |
| FRAME | Sheet Rock Frame (Texas Style) | $ | - | 0.00% | 0.00 |
| SOFAPALLET | SOFA PALLET FOR 40" x 100" SOFA BOXES | $ | - | 0.00% | 0.00 |
| SPD-50PRO | STEEL PIANO DOLLY 18"X26" W 5X2 PRO WHEELS | $ | - | 0.00% | 0.00 |
| SPR | SPEED PACK (RENTAL) | | | 0.00% | |
| SPT-2448 | STEEL PLATFORM TRUCK(NO BUMPERS) SMOOTH SURFACE 24"W x 48"L (W/6" CASTER & SOFT RUBBER WHEEL ON POLY HUB) | $ | 327.03 | 0.02% | 2.00 |
| SPT-2448-PE | STEEL PLTFM TRCK W/BUMPERS SMOOTH SURFACE 24"W x 48"L (W/6" CASTER & SOFT RUBBER WHEEL ON A POLY HUB) | $ | 169.19 | 0.01% | 1.00 |
| SPT-2754 | STEEL PLTFM TRCK(NO BUMPERS) SMOOTH SURFACE-27"Wx 54"L (W/ 6" CASTER & SOFT RUBBER WHEEL ON POLY HUB) | | | 0.00% | |
| SPT-3060 | STEEL PLTFM TRCK(NO BUMPERS) SMOOTH SURFACE-30"Wx 60"L (W/ 6" CASTER & SOFT RUBBER WHEEL ON POLY HUB) | | | 0.00% | |
| SPT-3060-PE | STEEL PLTFM TRCK W/BUMPERS SMOOTH SURFACE-30"Wx 60"L (W/ 6" CASTER &SOFT RUBBER WHEEL ON POLY HUB) | $ | - | 0.00% | 0.00 |
| SRC-1350 | STEEL PIANO DOLLY W/ RUBBER CAPS 4-RIGID 5" MOLD ON WHEELS 1300 LBS.CAP | | | 0.00% | |
| SRC-1355 | STEEL PIANO DOLLY W/RUBBERCAPS 2-RIGID & 2 SWIVEL- 5" MOLD ON WHEELS 1300 LB.CAP | | | 0.00% | |
| SRD-62 | SPINNER RACK DISPLAY COMPONENTS FOR EACH RACK: 1 EACH #PS20 1" POLE SET (3PC SET) 1 EACH #FPR SIGN HOLDER 1 EACH #MFRB METAL FLOOR BASE 2 EACH # HT8-4 TIER WITH 4 EACH 8" HOOKS 1 EACH # HT6-6 TIER WITH 6 EACH 6" HOOKS ****COMPONETS FOR 1 COMPLETE SPINNER RACK**** | $ | - | 0.00% | 0.00 |
| SRT-PE | 2" x 55 YD CLEAR PACEASE TAPE 36/CASE | $ | 26.69 | 0.00% | 36.00 |
| ST2030-25 | SOLID TOP DOLLY 20X30 W/ 2.5" CASTERS | | | 0.00% | |
| ST2436 | OAK SOLID TOP FRAME 24" X 36" W/ HAND HOLE DECK ONLY | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| ST2549-25 | SOLID TOP DOLLY 25.5" X 49.25" W/ HAND HOLD, GRAY RUBBER & 2.5" CASTERS | | | 0.00% | |
| ST4123-25 | SOLID TOP DOLLY 41" X 23" W/ HAND HOLD, GRAY RUBBER & 2.5" CASTERS | | | 0.00% | |
| ST5115-25 | SOLID TOP DOLLY 51" X 15" W/ HAND HOLD, GRAY RUBBER & 2.5" CASTERS | | | 0.00% | |
| STD | SOLID TOP DOLLY 18"X30" W/HAND HOLE AND RUBBER BELTING | $ | - | 0.00% | 0.00 |
| STD-2436 | SOLID TOP DOLLY 24"X36" W/HAND HOLE AND RUBBER BELTING W/ 3 X 3BP | $ | - | 0.00% | 0.00 |
| STD-35 | SOLID TOP DOLLY 18"x30" W/HAND HOLE & RUBBER BELTING 3.5 | $ | - | 0.00% | 0.00 |
| STD1836 | SOLID TOP DOLLY 18"X30" W/HAND HOLE AND RUBBER BELTING | | | 0.00% | |
| STWD-PE | 2"x22 YD TAPE W/DISP PAC EASE-25/CASE | $ | 464.79 | 0.02% | 375.00 |
| SW-15-PRE-1 | 15" PRE-STRETCH WRAP SINGLE ROLL 15-5/32"x1476.4FTx.39MIL. (385mm x 450m x 10 microns) 16-ECO SUPREME/PRE-STRETCH HAND FILM 4 rolls per case | | | 0.00% | |
| SW-16-1 | STRETCH FILM 16"x1500'x11.5 MICRONS(CAST) or 45ga./4.32 lbs ROLL 64 cs PER PALLET | | | 0.00% | |
| SW-20-1 | 20" STRETCH WRAP SINGLE ROLL .80/GAUGE/1000'/ROLL/4 ROLLS PER CASE EXTENDED CORE/HANDLE | | | 0.00% | |
| SW-20BLK-1 | 20" STRETCH WRAP(BLACK) SINGLE ROLL 4 ROLLDS PER CASE 80-GAUGE/1000' FEET PER ROLL. EXTENDED CORE | | | 0.00% | |
| SW-5EA | 1 ROLL 5"x1000' STRETCH WRAP THIS roll contains an extended core handle (lollypop) | | | 0.00% | |
| SWD-2436 | 24"L x  36"H SLATWALL (WHITE) INCLUDES 5 EA 6" HOOKS AND 5 EA 10" HOOKS | | | 0.00% | |
| SWD-2436G | 24"L x 36"H SLATWALL (GRAY)) INCLUDES 5 EA 6" HOOKS AND 5 EA 10" HOOKS | | | 0.00% | |
| SWD-2448 | 24"L x  48"H SLATWALL (WHITE) INCLUDES 6 EA 6" HOOKS AND 6 EA 10" HOOKS | | | 0.00% | |
| SWD-3624 | 36"L x  24"H SLATWALL WHITE INCLUDES 6 EA 6" HOOKS AND 6 EA 10" HOOKS | | | 0.00% | |
| SWD-3624G | 36"L x  24"H SLATWALL GRAY INCLUDES 6 EA 6" HOOKS AND 6 EA 10" HOOKS | | | 0.00% | |
| SWD-3636 | 36"L x  36"H SLATWALL (WHITE) INCLUDES 10 EA 6" HOOKS AND 10 EA 10" HOOKS | | | 0.00% | |
| SWD-3636G | 36"L x  36"H SLATWALL GRAY INCLUDES 10 EA 6" HOOKS AND 10 EA 10" HOOKS | | | 0.00% | |
| SWD-4824 | 48"L x 24"H SLATWALL (WHITE) INCLUDES 6 EA 6" HOOKS AND 6 EA 10" HOOKS | $ | - | 0.00% | 0.00 |
| SWD-4824G | 48"L x 24"H SLATWALL (GRAY) INCLUDES 6 EA 6" HOOKS AND 6 EA 10" HOOKS | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| SWD-4848 | 48"Lx48"H SLATWALL(WHITE) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-4848G | 48"L x 48"H SLATWALL (GRAY) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-4872 | 48"L x 72"H SLATWALL (WHITE) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-4872G | 48"L x 72"H SLATWALL (GRAY) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-4896 | 48"L x 96"H SLATWALL (WHITE) (12ea.10"and 12ea.6"/chrome hooks included) | $ | - | 0.00% | 0.00 |
| SWD-7248 | 72"L x 48"H SLATWALL (WHITE) INCLUDES 12 EA 6" HOOKS AND 12 EA 10" HOOKS | | | 0.00% | |
| SWD-9672 | 96"L x 72"H SLATWALL (WHITE) INCLUDES 24 EA 6" HOOKS AND 24 EA 10" HOOKS | | | 0.00% | |
| TFS-400-1-WHT/CDS ASSEMBLY | WHITE-OPAQUE TWIN, FULL SPLIT MATT.BAG/SHRINK WRAP 55"X14"X100"X.004 MIL (FITS TWIN&FULL SPLITS) DOMESTIC INDIVIDUALLY SHRINK WRAPPED (2.00 LBS/BAG) | $ | - | 0.00% | 0.00 |
| TGTRT-PE | 12/cs.TAPE GUN W/2 RLS-2"x55' CLEAR TAPE (12/CASE) | $ | 125.04 | 0.01% | 21.00 |
| TP2430 | Turn Plate 1/8" x 24" x 30" | | | 0.00% | |
| TUB | WOODEN TUBBS (RENTAL) | | | 0.00% | |
| TV-ECONO4P | ECONO TV KIT 4PC STYLE W/ FOAM, TAPE & SCREEN COVER | $ | - | 0.00% | 0.00 |
| TV702P | 70" 2PC TV SET W/ FOAM CORNERS, TAPE & SCREEN COVER | $ | - | 0.00% | 0.00 |
| TV704P | TV 70" 4PC TV KIT W/ FOAM CORNERS, TAPE & SCREEN COVER | | | 0.00% | |
| TV802P | 80" 2PC TV SET W/ FOAM CORNERS, TAPE & SCREEN COVER | $ | - | 0.00% | 0.00 |
| TV904P | XL ECONO SLIM TV KIT 90" 4PC STYLE W/ FOAM CORNERS, TAPE & SCREEN COVER | $ | 136.70 | 0.01% | 6.00 |
| TYPE II-C-OSB | 192 CUBE OSB-TYPE II CONTAINR (OSB-ORIENTED STRAND BOARD) (overseas container) 85"L x 45"W x 86.5"H- OD 84"L x 44"W x 80.5"H- ID | $ | - | 0.00% | 0.00 |
| TYPE II-DOOR | **DOOR PANEL ONLY** (83-3/4"Lx44-1/4"W) | $ | - | 0.00% | 0.00 |
| TYPE II-SIDE | **SIDE PANEL ONLY** | | | 0.00% | |
| TYPE II-TOP | **TOP PANEL ONLY** (45w"x85L") | $ | 27.02 | 0.00% | 3.00 |
| UDR | UNIVERSAL DOLLY RISER FOR 18"X30" DOLLY | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| | 7'Lx5' Wx7'10"H(O/D)STORAGE VAULT Dimensions of parts for a standard vault are listed below Base :1 ea - 60" wide x 84" long (one piece plywood) End (door) : 2 ea - 60" wide x 88" high Sides : 2 ea - 82" wide x 88" high Top : 1 ea - 60" wide x 84" long I.D. DIMENSIONS: 82" L X 58" W X 87.5" H 240 CU FT I.D. (approx. weight of the unit 350 lbs.) 36.8 cu feet when | $ - | 0.00% | 0.00 |
| VAULT | KD for shipment, 10.86 lbs/cu foot, ships class 100. | | | |
| VAULT-100 | STORAGE VAULT (5/16" CDX ONLY) | | 0.00% | |
| VAULT-190 | ALEXANDERS STGE VAULT | | 0.00% | |
| VAULT-225 | 7'X5'X7'10" STORAGE VAULT Same as regular vault except it has four vertical 2x4's attached to the sides, in order to allow vaults to be stacked 4-hjgh. (MAXIMUM 2000# PER VAULT) Dimensions of parts for a standard vault are listed below Base 1 ea - 60" wide x 84" long End (door) 2 ea - 60" wide x 88" high Sides 2 ea - 82" wide x 88" high Top 1 ea - 60" wide x 84" long | | 0.00% | |
| VAULT-600 | HD STORAGE VAULT (GREEN) (7'x5'x7'10") (heavy duty 4 high stack) (maximum capacity of 2000lbs. per vault is NOT to exceeded.) | | 0.00% | |
| VAULT-BASE | BOTTOM-BASE ONLY (6"high) (60"wide x 84" long x 6"height) | $ - | 0.00% | 0.00 |
| VAULT-BASE-SP | CUSTOM-BOTTOM-BASE ONLY (6"high) (60"wide x 84" long x 6"height) (w/4ea.1"x4"x84" runners boards nailed to base ply) (fit's standard CDS vault) | | 0.00% | |
| VAULT-DOOR | DOOR PANEL ONLY (60"wide x 88" height) | $ - | 0.00% | 0.00 |
| VAULT-S | CUSTOM STORAGE VAULT | $ - | 0.00% | 0.00 |
| VAULT-SHORTY | SPECIAL HEIGHT SALES PRICING IS HIGHER FOR LOW QAUNTITY BECAUSE THERE IS SET UP COSTS INVOLVED. MIN. ORDER 5-10 UNITS | $ 1,371.19 | 0.07% | 5.00 |
| VAULT-SIDE | SIDE PANEL ONLY (82"wide x 88" height) | $ - | 0.00% | 0.00 |
| VAULT-SP | 7'x5'x7'10"(O/D) CUSTOM BASE-STORAGE VAULT (STD.CDS-VAULT W/CUSTOM BASE)(HAY) (4ea.1"x4"x84" runner boards nailed to base plywood on the bottom) | $ - | 0.00% | 0.00 |
| VAULT-SST | SELF STORAGE VAULT (RED) HINGED DOOR FOR CUSTOMERS TO LOAD VAULTS AT HOME. THESE ARE SPECIAL ORDER SO PLEASE CHECK FOR A CURRENT COST ON THESE REGARDLESS OF PRICING SHOWN IN THE COMPUTER!!!!!!!! inside dimensions 83.5" h x 57"w x 93" Long Heavy duty box! Sides slide into base for quick easy assembly | | 0.00% | |
| VAULT-TOP | TOP PANEL ONLY ( 60"wide x 84"long) | $ - | 0.00% | 0.00 |
| VE-1-15 | 1"x15' NYLON WEB/SEWN LOOP | $ 44.40 | 0.00% | 45.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| VE-14ET | PIANO BOARD STRAP W/E-FITTING 14' COTTON STRAP WITH ROLLER BUCKLE AND E-FITTINGS | $ | 276.44 | 0.01% | 46.00 |
| VE-15S | 15' COTTON WEB BELT (2"COTTON WEBBING W/2'ROLLING BUCKLE) | $ | 1,155.82 | 0.06% | 240.00 |
| VE-19 | PAD PALLET 24"X40" 3 FOLD | $ | 756.62 | 0.04% | 35.00 |
| VE-19ET | PAD PLT 24"X40" W/E-TRACK | | | 0.00% | |
| VE-2-15 | ##disc## 2"x15' COTTON WEB W/LOOP ### ITEM WILL BE DISC, WHEN INV. IS DEPLETED## PER TROY 04/2015. | $ | 122.67 | 0.01% | 47.00 |
| VE-20S | 20' COTTON WEB BELT (2"COTTON WEBBING W/2"ROLLING BUCKLE) | $ | 426.11 | 0.02% | 82.00 |
| VE-21 | WOODEN PAD PALLET - 18"x40" | $ | 1,028.72 | 0.05% | 43.00 |
| VE-21ET | PAD PLT 18"X40" W/E-TRACK | | | 0.00% | |
| W1036 | Wooden Walkboard 10' x 36" | | | 0.00% | |
| W430 | WOODEN WALKBOARD 4' X 30" Weight 60 lb Approx Wt Cap 375 lb | $ | - | 0.00% | 0.00 |
| W436 | WOODEN WALKBOARD 4' x 36" | $ | - | 0.00% | 0.00 |
| W630 | WOODEN WALKBOARD 6' X 30" Weight 90 lb Approx Wt Cap 500 lb | $ | - | 0.00% | 0.00 |
| W636 | WOODEN WALKBOARD 6'x 36" | $ | - | 0.00% | 0.00 |
| W736 | WOODEN WALKBOARD 7.5" x 36" | $ | - | 0.00% | 0.00 |
| W7530 | WOODEN WALKBOARD 7'6" x 30" | $ | - | 0.00% | 0.00 |
| W830 | WOODEN WALKBOARD 8' X 30" | $ | - | 0.00% | 0.00 |
| W836 | WOODEN WALKBOARD 8' X 36" | | | 0.00% | |
| WPT-2448 | ALL WOOD PLTFM TRCK 24 X 48 (2000 lbs.cap) 6" caster/hardrubber wheel) (not-non marring) | $ | 1,069.92 | 0.05% | 7.00 |
| WPT-2448-PE | WOOD PLTFM TRCK W/BUMPERS | $ | 2,491.05 | 0.13% | 11.00 |
| WPT-3060 | ALL WOOD PLTFM TRK 30" X 60" (2000lbs.capacity) 6"/caster/hard rubber wheels... (not-non marring wheel) | $ | 2,509.04 | 0.13% | 26.00 |
| WPT-3060-PE | WOOD PLTFM TRK W/BUMPERS | $ | 1,890.35 | 0.10% | 12.00 |
| WPT-3072 | ALL WOOD PLTFM TRK 30 X 72" | $ | - | 0.00% | 0.00 |
| WPT-3272 | ALL WOOD PLATFORM TRUCK 32"X72" | | | 0.00% | |
| WPT-3672 | WOOD PLATFORM TRUCK 36X72 | $ | - | 0.00% | 3.00 |
| WPTSC-3060 | STEEL FRAME PLTFM TRCK W/1/2"PLYWOOD DECK STEEL BOUND PLTFM 30"Wx 60"L W/1/2" POPLAR PLYWOOD& 1 EXTRA SUPPORT (W/ 6" SOFT RUBBER CASTER ON CAST IRON HUB) | | | 0.00% | |
| WR-14 | 14' WALKRAMP (RENTAL) | | | 0.00% | |
| WR-16 | 16' H.D. RAMP (RENTAL) | | | 0.00% | |
| WS-1 | #DISC# SEE WS-1-PULP#/1PK-WINE SHIPPER STYROFOAM & BOX/48/bndl 750 ML-1 BOTTLE WINE PACK (( 48ea.per bundle)) | $ | - | 0.00% | 0.00 |
| WS-1-PULP | 1PK-WINE SHIPPER/PAPER PULP TRAY & BOX. 750 ML-1 BOTTLE WINE PACK (( 50ea./case)) (1EA.PULP INSERT TRAY & 1EA. BOX) | $ | 411.05 | 0.02% | 272.00 |

| Item | Description | | | | |
|---|---|---|---|---|---|
| WS-12-PULP | 12 PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT *  750 ML-12 BOTTLE-LAYDOWN WINE PACK (5 EA.-3PK/PULP INSERT TRAYS & 1EA. BOX) | $ | 331.33 | 0.02% | 47.00 |
| WS-2 | ## disc,see WS-2-PULP ##2 PK-WINE SHIPPER/STYROFOAM & BOX/48ea./bundle .750ML-2 BOTTLE WINE PACK ### 48 PCS/BUNDLE#### | $ | 5.09 | 0.00% | 2.00 |
| WS-2-PULP | 2PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-2 BOTTLE-LAYDOWN WINE PACK (2EA.PULP INSERT TRAYS & 1EA. BOX) | $ | 525.76 | 0.03% | 309.00 |
| WS-6 | ## DISC- SEE WS-6-PULP ##6PK-WINE SHIPPER STYROFOAM & BOX/24ea./bundle .750 ML. BOTTLE WINE SHIPPER (SOLID) | $ | 53.25 | 0.00% | 16.00 |
| WS-6-PULP | 6 PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-6 BOTTLE-LAYDOWN WINE PACK (3 EA.-3 PK/PULP INSERT TRAYS & 1EA. BOX) | $ | 32.42 | 0.00% | 9.00 |
| **Total - Assembly Inventory Item** | | **$** | **315,358.56** | **16.12%** | **30,002.00** |
| .15 | 1.5 CU SMALL GENERIC CARTON 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLUE 31  CHICAGO SIZE: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ | 2,036.59 | 0.10% | 2,848.00 |
| .15-TX | 1.5 CU BOOK / SMALL MOVER BOX 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC 90 BLK 25/BUNDLE 300/UNIT 10.7776  SQFT  DENVER/DALLAS: 16 5/8X12-1/2X12-1/2 BLUE 39   25/BDL. 500/PALLET | $ | - | 0.00% | 0.00 |
| .150080 | 1.5 SML "METROPOLITAN BLUE 38 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 2,705.19 | 0.14% | 3,710.00 |
| .150102 | 1.5 SML "CALIFORNIA EMERGENCY SERVICES 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI RED 76 AND BLACK 90 | | | 0.00% | |
| .150119 | 1.5 CU  "ROSEVILLE VAN & STORAGE" 16 3/8  X 12 5/8  X  12 5/8 32 ECT KRAFT RSC 2C4P BLUE 39, RED 75 20/BUNDLE 560/SKID | | | 0.00% | |
| .15020 | 1.5 SMALL SLATER 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC NEW CGMI BLUE 34 RED 74 | $ | - | 0.00% | 0.00 |
| .150220 | 1.5 SML "CARDINALE MOVING & STORAGE 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLUE 394 RED 76 | $ | - | 0.00% | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| .15023 | 1.5 CU ""GENTLE TRANSITIONS" 16 3/8  X 12 5/8  X 12 5/8 32 ECT KRAFT RSC EFFECTIVE 06/15/16 - GREEN 20 20/BUNDLE 560/SKID | $ | - | 0.00% | 0.00 |
| .15036 | 1.5 SMALL ROYAL MOVING & STG 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC 4P/1C. GCMI BLACK 90 20/BUNDLE 560/PALLET | $ | 1.36 | 0.00% | 2.00 |
| .15040 | 1.5 CU SMALL MOVING TEAM SIX 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 3P/1C BLACK 90 | $ | - | 0.00% | 0.00 |
| .150400 | 1.5 SMALL "WHITE STAR MOVERS" 16 3/8"  X 12 1/2" X 12 1/2" 32ECT KRAFT RSC  GCMI BLUE 30 & GREEN 2081 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .15052 | 1.5 SMALL"PAUL DAVIS RESTORATION" 16 3/8 x 12 5/8 x 12 5/8 KRAFT 32ECT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLACK 90 | | | 0.00% | |
| .150620 | 1.5 SML "TNT RELOCATIONS" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLUE 30 RED 74 GRAY 970  ****NEW ART EFFECTIVE 07/28/2020 | $ | - | 0.00% | 0.00 |
| .15073 | 1.5 SMALL "MOOVERS CHICAGO" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI RED 76 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .15077 | 1.5 SMALL "CELTIC MOVING" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI GREEN 20 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | - | 0.00% | 0.00 |
| .150823 | 1.5 SMALL "MENTORS M&S" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLUE 31 WHITE 91 | $ | 569.92 | 0.03% | 840.00 |
| .15085 | 1.5 CU SMALL BETTER BOX 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 3P/2C BLACK 90. GREEN 29 | $ | - | 0.00% | 0.00 |
| .15090 | 1.5 "KING RELOCATION" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC YELLOW 13 AND BLUE 39 | $ | - | 0.00% | 0.00 |
| .15098 | 1.5 CU "A-1 SELF STORAGE" 16 3/8  X 12 5/8  X  12 5/8 32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 560/SKID | $ | 792.67 | 0.04% | 1,097.00 |
| .15099 | 1.5 SMALL FIRST CLASS M&S 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .151010 | 1.5 SMALL  AMS-BEKINS 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GCMI GREEN 25 BLACK 90 | $ | - | 0.00% | 0.00 |

| Item | Description | | | |
|---|---|---|---|---|
| .15102 | 1.5 SMALL "SERVICE TEAM OF PROFESSIONALS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET CGMI BLACK 90 RED 75 | | 0.00% | |
| .1512800 | 1.5 SMALL PRT "REPUBLIC M&S" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI BLUE 31 AND RED 74 | | 0.00% | |
| .15140 | 1.5 SMALL GENTLE GIANTS 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 38 BLUE 33 | $ - | 0.00% | 0.00 |
| .15159 | 1.5 SMALL MID-WEST 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLUE 31 & RED 74 20/BUNDLE 240/BALE  02/20/2020 - NEW LOGO AND COLORS | | 0.00% | |
| .15169 | 1.5 SMALL "CORRIB M&S" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48  GCMI BLACK 90 ORANGE 81 | $ - | 0.00% | 0.00 |
| .151693 | 1.5 SMALL "KUSTOM" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC 560/U GCMI RED 73 AND BLACK 90 | $ - | 0.00% | 0.00 |
| .15170 | 1.5 SML "ALL STORAGE" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI RED 609 | $ - | 0.00% | 0.00 |
| .151814 | 1.5 SMALL "BEST CALIFORNIA MOVERS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  20/BUNDLE 560/PALLET GCMI BLUE 31 | | 0.00% | |
| .15184 | 1.5 SMALL PAGE RELOCATION 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC WITH NUNA TABS GCMI BLUE 31 AND RED 74 20/BUNDLE 240/BALE | $ - | 0.00% | 0.00 |
| .15190 | 1.5 CU "GARLAND RESTORATION" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 31 RED 74 | $ - | 0.00% | 0.00 |
| .15196 | 1.5 CU "TIP TOP RESTORATION" 16 3/8  X 12 5/8  X 12 5/8 32ECT KRAFT RSC GCMI PURPLE 49 AND GREY 970 20/BUNDLE 560/SKID | $ - | 0.00% | 0.00 |
| .151986 | 1.5 SMALL "T-BOW MOVING & STORAGE 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GDMI BLUE 30 05/20/2020 - REMOVE STEVENS LOGO FROM PANEL #2 | $ 2,422.33 | 0.12% | 3,300.00 |
| .152093 | 1.5 SMALL "JOSHUA'S MOVING" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC 560 PMS 267 C PURPLE AND GCMI 90 BLACK | $ - | 0.00% | 0.00 |
| .15210 | 1.5 SML "RESTORATION MANAGEMENT" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI RED 74 GREY 9002 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ 508.57 | 0.03% | 700.00 |

| | | | | |
|---|---|---|---|---|
| .152120 | 1.5 200# INTL NORCAL ALLIED 1.5 SMALL RSC ***200# TEST*** KRAFT GCMI BLACK 90  LOAD TAG MUST READ ".152120-ALLIED NORCAL" | $ - | 0.00% | 0.00 |
| .152122 | 1.5 32ECT# "AHMED'S MOVING EXPRESS" 1.5 SMALL RSC 32ECT KRAFT GCMI BLUE 3086 RED 609 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ - | 0.00% | 0.00 |
| .152196 | 1.5 SMALL "PAT RYAN M&S" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GCMI BLACK 90 GREEN 2014 | $ - | 0.00% | 0.00 |
| .15220 | 1.5 SMALL "STORAGE ONE"  16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLACK 90 AND YELLOW 10 | $ - | 0.00% | 0.00 |
| .152200 | 1.5 SMALL "ATKINSON SELF STORAGE" KRAFT 32 ECT GCMI GREEN 24 | | 0.00% | |
| .15221 | 1.5 SMALL "JUST CONTENTS" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 31 AND WHITE 91 20/BUNDLE 560/PALLET | | 0.00% | |
| .152343 | 1.5 SMALL "CHAMPION MOVERS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLACK 90 RED 76 | $ - | 0.00% | 0.00 |
| .152361 | 1.5 SMALL "RESTORATION CLEAN UP" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GCMI BLUE 3229 AND RED 76 | | 0.00% | |
| .15240 | 1.5 SMALL "HANSEN'S M&S 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI RED 77 BLUE 31 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ - | 0.00% | 0.00 |
| .152400 | 1.5 SMALL "MAC'S MOVIMG & STORAGE" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC WITH NUNA TABS GCMI RED 78 AND BLUE 31 20/BUNDLE 240/BALE | $ - | 0.00% | 0.00 |
| .1524510 | 1.5 SMALL "BRADY'S MOVING & STORAGE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 34 AND RED 74 GREY 970 | | 0.00% | |
| .152640 | 1.5 SMALL "A BETTER WAY TO MOVE" 16-3/8 X 12-5/8 X 12-5/8  32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI RED 74 & BLUE 39 | $ - | 0.00% | 0.00 |
| .152685 | 1.5 SMALL "AUBURN MOVING" 16 3/8" X 12 5/8" X 12 5/8" 32ECT KRAFT RSC GCMI YELLOW 13 AND BLUE 31 | $ - | 0.00% | 0.00 |
| .15270 | 1.5 SMALL "GOLAN MOVING & STORAGE" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI GREEN 21 20/BUNDLE 240/BALE | $ - | 0.00% | 0.00 |

| Item | Description | | Amount | % | |
|---|---|---|---|---|---|
| .15272 | 1.5 SMALL "DOSE MOVING & STORAGE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC ***3 COLOR*** BLACK 90 - BLUE 31 - YELLOW 10  20/BUNDLE 560/PALLET | | | 0.00% | |
| .15280 | 1.5 SML CHIPMAN  16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 31 AND GREEN 29 | $ | 2,430.76 | 0.12% | 3,420.00 |
| .15281 | 1.5 SML "MOVE CENTRAL" BLUE 30 RED 76 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | - | 0.00% | 0.00 |
| .152990 | 1.5 SMALL "SERVICE MASTER" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC 560/U GCMI GREEN 3213 AND YELLOW 13 | $ | - | 0.00% | 0.00 |
| .152ARM | 1.5 200# ARMSTRONG SAN FRANCISCO ***200# TEST*** RSC KRAFT  GCMI BLUE 31 11/15/24 | $ | 2,345.25 | 0.12% | 3,439.00 |
| .152CROWN | 1.5 200#KRAFT "CROWN" 16-3/5 X 12-5/8 X 12-5/8 1.5 SMALL 200#TEST KRAFT RSC BLACK 90 | $ | - | 0.00% | 0.00 |
| .152W0250 | 1.5 200#WHITE "A BETTER MOVING CO." 1.5 SMALL RSC 200# TEST #3 WHITE GCMI BLUE 31 20/BUNDLE 560/PALLET | $ | - | 0.00% | 0.00 |
| .152W320 | 1.5 200#WHITE "JOHNSON & DALY" #3 WHITE - 3 COLOR:  ***GCMI 908 GOLD, 74 RED & 90 BLACK*** 20/BUNDLE 560/PALLET | $ | - | 0.00% | 0.00 |
| .152W335 | 1.5 200#WHITE "YOLO TRANSFER" 16 3/8 x 12 5/8 x 12 5/8 1.5 SMALL RSC 200# TEST #3 WHITE GCMI GREEN 25 34 BLACK 90 20/BUNDLE 560/PALLET EFFECTIVE 03/24/2022 - CHANGE ALL BLUE TO GREEN AND PANEL 4 TO BEKINS LOGO | $ | - | 0.00% | 0.00 |
| .152W521 | 1.5 200#WHITE "AMERICAN TECHNOLOGIES" 1.5 SMALL RSC 200# TEST #3 WHITE GCMI RED 75 & BLUE 39 20/BUNDLE 560/PALLET | $ | - | 0.00% | 0.00 |
| .152W636 | 1.5 200#WHITE "1 STOP M&S" 1.5 SMALL RSC 200# TEST #3 WHITE GCMI RED 75 & BLACK 90 20/BUNDLE 560/PALLET | $ | - | 0.00% | 0.00 |
| .152W673 | 1.5 200#WHITE "MOVING WITH GRACE" 1.5 SMALL RSC 200# TEST #3 WHITE GCMI RED 77 & BLUE 31 20/BUNDLE 560/PALLET | $ | 1,112.39 | 0.06% | 1,120.00 |
| .152W701 | 1.5 200#WHITE "TURNER MOVING & STORAGE" 16 3/8 x 12 5/8 x 12 5/8 200# TEST #3 WHITE RSC BLUE 32 BROWN 50 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | - | 0.00% | 0.00 |
| .152W770 | 1.5 200#WHITE "SOUTHBAY MOVING SYSTEM" 1.5 SMALL RSC 200# TEST #3 WHITE GCMI RED 77 & BLUE 31 & BLACK 90 20/BUNDLE 560/PALLET | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .152W771 | 1.5 32 ECT WHITE "GRACE MOVING" 1.5 SMALL 32ECT WHITE 16 3/8 X 12 5/8 X 12 5/8 GCMI 3213 / 90 | $ | - | 0.00% | 0.00 |
| .15333 | 1.5 SML "CRBR CLEAN RITE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 BLUE 39 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 1,049.49 | 0.05% | 1,440.00 |
| .15343 | 1.5 SML "FIRST TEAM - THE CONTENTS SPECIALISTS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 RED 76 BLUE 300 BLUE 394 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 06/21/2022***CHANGE PANELS 1,3 & 4 AND COLORS FROM 2C TO 3C | $ | - | 0.00% | 0.00 |
| .15350 | 1.5 SMALL "CASEY MOVING & STORAGE" 16 3/8" X 12 5/8" X 12 5/8" 32ECT KRAFT RSC GCMI GREEN 25 AND BLUE 387 | $ | 437.50 | 0.02% | 700.00 |
| .153550 | 1.5 SMALL "SHANNON MOVING" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI GREEN 25 | $ | - | 0.00% | 0.00 |
| .15379 | 1.5 SML "HEROES CONTENTS COMPANY" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI RED 73 | | | 0.00% | |
| .153848 | 1.5 CU SMALL WC FIRE & WATER 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 P1C/BLACK 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | - | 0.00% | 0.00 |
| .15395 | 1.5 "JUST IN TIME MOVING" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 39 BLACK 90 | $ | - | 0.00% | 0.00 |
| .15408 | 1.5 SMALL "ELITE RESTORATION" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI RED 76 WHITE 91 BLACK 90  ***ART CHANGE TO 3 COLOR 4-18-2024** | $ | - | 0.00% | 0.00 |
| .15410 | 1.5 SMALL SAN DIEGO SELF STG 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 30 YELLOW 103 | $ | - | 0.00% | 0.00 |
| .15420 | 1.5 SMALL "RELOCATION NETWORK" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLACK 90 AND BLUE 39 | $ | - | 0.00% | 0.00 |
| .154282 | 1.5 SMALL "UNITED MOVING SOLUTIONS"  16 3/8 x 12 5/8 x 12 5/8  32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLUE 31 WHITE 91  "PRINTING CRITICAL" HIGH GRAPHIC DISPLAY INK $250.00 upcharge | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| .15429 | 1.5 SMALL "CENTRAL COAST" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 31 AND WHITE 91 | $ | 337.66 | 0.02% | 460.00 |
| .15447 | 1.5 SMALL "CARTONS & CRATES" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI BLUE 31 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | | | 0.00% | |
| .154510 | 1.5 SMALL "MEE MOVING & STORAGE" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GCMI ORANGE 80 AND BLACK 90 | $ | 2,202.12 | 0.11% | 3,000.00 |
| .15456 | 1.5 SMALL "HEMSTED'S V&S" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 75 BLUE 39 | | | 0.00% | |
| .15457 | 1.5 SMALL  "HOUSE TO HOME" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  20/BUNDLE 560/PALLET GCMI BLUE 31 | $ | - | 0.00% | 0.00 |
| .15461 | 1.5 "RALPH'S MOVING & STORAGE" 16-3/8 X 12-5/8 X 12-5/8  32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI LT BLUE 387 & BLUE 31 | $ | - | 0.00% | 0.00 |
| .155110 | 1.5 CU "WALSH MOVING" 16 3/8  X 12 5/8  X  12 5/8 32ECT KRAFT RSC GCMI BLUE 31 WHITE 91 20/BUNDLE 560/SKID | $ | - | 0.00% | 0.00 |
| .155150 | 1.5 SMALL "ARIZONA PACK OUT" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLACK 90 | $ | - | 0.00% | 0.00 |
| .155150-PRONTO | 1.5 SMALL "PRONTO PACK OUT" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI 31 BLUE | $ | - | 0.00% | 0.00 |
| .15527 | 1.5 SMALL "SUDDATH" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC GCMI BLUE 34 20/BUNDLE 560/PALLET  CHICAGO SIZE: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .155900 | 1.5 SMALL PRICE SELF STORAGE 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 31 RED 74 | $ | - | 0.00% | 0.00 |
| .15600 | 1.5 SMALL REDONDO VAN & STG 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC | $ | 423.73 | 0.02% | 644.00 |
| .15602 | 1.5 CU SMALL "RIGOS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC GCMI BLUE 30 & BLUE 31 20/BUNDLE  560/PALLET | $ | - | 0.00% | 0.00 |
| .15610 | 1.5 SMALL "SHUR-WAY MOVING & CARTAGE" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC  GCMI BLACK 90 ORANGE 11 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .156102 | 1.5 CU SMALL "ELEVATE RESTORE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  - BOARD 35-23-35 GCMI 74 RED 90 BLACK 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | - | 0.00% | 0.00 |

| Code | Description | | Amount | Percent | Value |
|---|---|---|---|---|---|
| .15618 | 1.5 CU "123 MOVERS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 39 | $ | 673.60 | 0.03% | 1,127.00 |
| .15620 | 1.5 SMALL "ALL REASONS M&S" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI PURPLE 49 | $ | - | 0.00% | 0.00 |
| .15625 | 1.5 SMALL "REAL ROCK 'N' ROLL MOVERS 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLACK 90 | $ | - | 0.00% | 0.00 |
| .15640 | 1.5 SMALL PRINTED "ARCHIVE CONTENTS" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 560/PALLET NEW NAME EFFECTOVE 10/23/19 | | | 0.00% | |
| .15644 | 1.5 SMALL "NEW CITY MOVING" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC WITH NUNA TABS GCMI BLUE 38 AND RED 76 20/BUNDLE 240/BALE ***RUN FULL BALES ONLY*** ***RUN FULL BALES ONLY*** | $ | - | 0.00% | 0.00 |
| .15655 | 1.5 SMALL MK MOVERS 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC WITH NUNA TABS GCMI BLACK 90 AND GREEN 25 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .1568 | | | | 0.00% | |
| .15693 | 1.5 SMALL "FIVE STAR RESTORATION" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 39 AND BLACK 90 | $ | - | 0.00% | 0.00 |
| .15723 | 1.5 SMALL "MY MOVERS INC." 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLUE 394 RED 77 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .15730 | 1.5 SMALL BOYER ROSENE 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLACK 90 AND GREEN 25 20/BUNDLE 240/BALE | $ | 462.27 | 0.02% | 720.00 |
| .157400 | 1.5 SMALL SOLANA BEACH 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI RED 75 & BLUE 31 08/20/20****PANEL #3 CHANGED REMOVED MORENA STORAGE AND REPLACED WITH SOLANA BEACH | | | 0.00% | |
| .15780 | 1.5 SMALL "CUMMINGS MOVING CO." 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI GREEN 21 & BURGANDY 609 | $ | - | 0.00% | 0.00 |
| .158000 | 1.5 SMALL SECURITY PUBLIC STORAGE 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI RED 75 & BLACK 90 | $ | 459.56 | 0.02% | 629.00 |
| .158008 | 1.5 SMALL "SARAH'S TENT" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC WITH NUNA TABS GCMI BLACK 90 AND GREEN 29 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| .158089 | 1.5 SMALL "MURDOCK'S" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 560/U GCMI GREEN 29 AND WHITE 91 GCMI | $ - | 0.00% | 0.00 |
| .15823 | 1.5 SMALL PRT "EXCEL RELOCATION" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLACK 90 RED 74 | | 0.00% | |
| .15840 | 1.5 SMALL MIDWAY M&S 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLUE 31 RED 73 20/BUNDLE 240/BALE | $ - | 0.00% | 0.00 |
| .158640 | 1.5 CU SMALL "VOGE INC" 16 3/8 x 12 5/8 x 12 5/8 RSC 32ECT KRAFT GCMI BLUE 30 20/BUNDLE 560/PALLET 10/16/2020***NEW ART*** | | 0.00% | |
| .158800 | 1.5 SMALL "ARMSTRONG RELOCATION" 16 3/8" X 12 1/2" X 12 1/2" 32ECT KRAFT RSC GCMI BLUE 33 20/BUNDLE 240/BALE **NEW PLATES 4-2023** | $ - | 0.00% | 0.00 |
| .15887 | 1.5 SMALL "SAF KEEPSTORAGE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC ***3 COLOR*** BLUE 387 - LT GREY 970 - DK GREY 9002  20/BUNDLE 560/PALLET | | 0.00% | |
| .158880 | 1.5 SMALL "MS RESTORATION" BLUE 34 RED 78 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ - | 0.00% | 0.00 |
| .15907 | 1.5 SMALL "ELITE MOVING & STORAGE" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLUE 387 BLACK 90 20/BUNDLE 240/BALE | $ - | 0.00% | 0.00 |
| .15908 | 1.5 CU SMALL SAVE THE DAY RESTORATION 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 3P/1C BLACK 90 | $ - | 0.00% | 0.00 |
| .15910 | 1.5 SMALL "DREISKE MOVING" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLACK 90 ****20/BUNDLE**** 240/BALE | $ - | 0.00% | 0.00 |
| .159105 | 1.5 SMALL SEVCO RESTORATION 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC 3P/1C. GCMI BLACK 90 20/BUNDLE 560/PALLET | $ - | 0.00% | 0.00 |
| .15911 | 1.5 SMALL PRT "BOX BROS" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC 25/BUNDLE 500/PALLET EFFECTIVE 10/27/15 USE GCMI BLUE 39 | $ - | 0.00% | 0.00 |
| .15914 | 1.5 SMALL "REYNOLDS" 16 3/8" X 12 1/2" X 12 1/2" 32ECT KRAFT RSC GCMI BLUE 31 & BLACK 90 20/BUNDLE 240/BALE | $ - | 0.00% | 0.00 |
| .15955 | 1.5 CU ""CHRISTIAN BROTHERS" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC RED 74 BLUE 30 20/BUNDLE 560/SKID  **NEW ART EFFECTIVE 05/08/19** | $ - | 0.00% | 0.00 |

| Item | Description | | | | |
|---|---|---|---|---|---|
| .15966 | 1.5 SMALL PRINTED "EXCLUSIVELY CONTENTS" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI ORANGE 80 BLACK 90 20/BUNDLE 560/PALLET ***01/23/19 CHANGE GREY 9002 TO BLACK 90*** | $ | - | 0.00% | 0.00 |
| .15975 | 1.5 SMALL"SAFEGUARD" 16  X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI YELLOW 10 AND BLACK 90 | | | 0.00% | |
| .15977 | 1.5 SML "UNIQUE MOVING & STORAGE" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 BLACK 90 RED 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | - | 0.00% | 0.00 |
| .159800 | 1.5 SMALL "MR. MOVER, INC." 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI RED 74 BLACK 90 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .15990 | 1.5 SML "S&M MOVING SYSTEMS" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 ***NEW PLATES JUNE 2024*** GCMI 30 BLUE & 3229 BLUE | $ | - | 0.00% | 0.00 |
| .15994 | 1.5 SMALL "U-STOR-IT" 16 3/8"  X 12 1/2" X 12 1/2" 32ECT KRAFT RSC  GCMI GREEN 21 20/BUNDLE 240/BALE  WEST COAST SIZE: 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | - | 0.00% | 0.00 |
| .159955 | 1.5 SMALL "RAINBOW INT'L RESTORATION" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI BLUE 39 AND RED 73 20/BUNDLE 560/PALLET | $ | - | 0.00% | 0.00 |
| .15A1F | 1.5 SMALL A-1 FREEMAN 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI 30 BLUE & 76 RED  C/F 25/BDL  500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15AB | AUTO BOTTOM 200# KRAFT 17 1/2 x 12 1/2 x 12 3/8 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 1,982.97 | 0.10% | 1,653.00 |
| .15AB-MESA | AUTO LOCK BOTTOM MESA   17 X 12 3/8 X 10 7/8 32ECT KR C/F D/C  GCMI BLUE 39 27427-1-1 | $ | - | 0.00% | 0.00 |
| .15AB-TX | 1.5  AUTO BOTTOM 17 X 12 3/8 X 10 7/8 200#C KRAFT DC  90 BLK 2X2 STRAPPING 10/BUNDLE 320/PALLET | $ | - | 0.00% | 0.00 |
| .15AB0070 | 15AB "NAT RELOCATION SERVICE" KRAFT 200# TEST 17 1/2 x 12 1/2 x 12 3/8 P1C/GCMI BLUE  40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING 48" x 48" PALLET 10/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|------|-------------|---|---|---|---|
| .15AB0100 | AUTO BTTM C&M TRANSFER 200# TEST KRAFT GCMI BLUE 39 40 PER LAYER CRISS CROSS EACH LAYER 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |
| .15AB100 | AUTO BOTTOM 200# TEST "HOLIDAY" 17 1/2 x 12 1/2 x 12 3/8  GCMI BLUE 31 RED 75 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |
| .15AB123 | 15AB KRAFT 200# "GM BUSINESS INTERIORS" GCMI WHITE 91 40/LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE PRODUCT NAME - 4 WAY STRAPPING ON 48X48 PALLET | $ | - | 0.00% | 0.00 |
| .15AB188 | AUTO BOTTOM- CREATIVE PROJ MNG GCMI BLACK 90 | $ | - | 0.00% | 0.00 |
| .15AB1900 | 15AB "SYSYTEMS SOURCE" 17 1/2 x 12 1/2 x 12 3/8 KRAFT 200#TEST GCMI BLACK 90 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET  *****NEW ART EFFECTIVE 10/15/2021**** | | | 0.00% | |
| .15AB282 | AUTO BOTTOM ""G.I.M.S."" GREEN 24 | | | 0.00% | |
| .15AB470 | 15AB "ENVIR PLUS" KRAFT 200# TEST 17 1/2 x 12 1/2 x 12 3/8  P2C/GCMI RED 76 & GRAY 9002 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  48" x 48" PALLETS 10/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |
| .15AB527 | 15AB "SUDDATH" 17 1/2 x 12 1/2 x 12 3/8 KRAFT 200#TEST GCMI BLUE 34 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |
| .15AB620 | AUTO BOTTOM - ALL REASONS | $ | - | 0.00% | 0.00 |
| .15AB890 | 15AB "BOYD" 200# TEST KRAFT PRINTED RED74 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 40" X 48" | $ | - | 0.00% | 0.00 |
| .15AB924 | AUTO BOTTOM 200# TEST "SILVER STAR" 17 1/2 x 12 1/2 x 12 3/8  GCMI BLUE 31 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .15AB938 | 15AB "OFFICE SYSTEMS INSTALLATIONS" 200# TEST ****KRAFT**** GCMI GREEN 2081 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 40" X 48" | $ | - | 0.00% | 0.00 |
| .15ABACERELO | 1.5 AUTO BOTTOM "ACE RELOCATION" 17 1/2 X 12 1/2 X 12 3/8 KRAFT 200# TEST  BLUE 34 & GREEN 20 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 40" X 48" | | | 0.00% | |
| .15ABALPO | 1.5  AUTO ALL POINTS 16 7/8 x 12 1/4 x 10 15/16 BLUE 39 & RED 75  200#C WHITE 2X2 STRAPPING 320 PER UNIT | $ | - | 0.00% | 0.00 |
| .15ABARM-DAL | ARMSTRONG WHT AUTO LOCK BOTTOM NO PHONE NUMBER 16-7/8  x 12 1/4 x 10-15/16 ECT 32 C 35#MW  GREY 9002 AND BLUE 39 | $ | - | 0.00% | 0.00 |
| .15ABBOTTS | 1.5 SMALL ABBOTTS  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI 90 BLACK & 80 ORANGE C/F 25/BDL  500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15ABBUEH | 1.5  AUTO BUEHLER 17 1/2 x 12 1/2 x 12 3/8 200#C KRAFT 2X2 STRAPPING | | | 0.00% | |
| .15ABCRDN | AUTO BOTTOM 200# KRAFT "CRDN" 17 1/2 x 12 1/2 x 12 3/8  3P/2C RED 74 & BLUE 32 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 11.83 | 0.00% | 10.00 |
| .15ABCROWN | 15AB "CROWN" 200# TEST ****KRAFT**** 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 40" X 48" | | | 0.00% | |
| .15ABJOHN | 1.5  AUTO  JOHNSON AUTO LOCK BOX 16-7/8 x 12 1/4 x 10-15/16 32ECT C/F KRAFT 2P/2C 22 GREEN 31 BLUE 2X2 STRAPPING 10/BUNDLE 360/PALLET WEST COAST SPEC: AUTO BOTTOM 200# TEST 17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT   PALLET SIZE NEEDS TO BE 48" x 48" 4 WAY STRAPPING 10/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |
| .15ABMERCH | AUTO LOCK BOTTOM MERCHANTS 17 X 12 3/8 X 10 7/8 32ECT  KR C/F D/C  GCMI 31 BLUE & 76 RED 36288-1-1 | $ | 381.15 | 0.02% | 330.00 |
| .15ABMFS-TX | 1.5 AUTO BOTTOM MFS 17 1/2 X 12 1/2 X 12 1/4 DC 200 OW 4P-2C | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| .15ABW0110 | 15AB #3WHT "MANAGED FACILITIES SOLUTIONS" 200# TEST 3# WHITE 17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET GCMI ORANGE 80 AND GCMI BLACK 90  04/27/2022****CHANGE RED TO ORANGE AND QR CODES TO ALL BLACK*** | $         - | 0.00% | 0.00 |
| .15ABW0200 | 15AB WHITE "REBEL VAN LINES" 200# TEST 3# WHITE GCMI BLUE 38 AND GCMI BLACK 90 | | 0.00% | |
| .15ABW050 | 15AB WHITE "BELTMANN" BLUE 39 RED 75 200# TEST  17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | 0.00% | |
| .15ABW0620 | 15AB WHITE "TNT RELOCATIONS" BLUE 30 RED 74 GRAY 970 200# TEST  17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $         - | 0.00% | 0.00 |
| .15ABW080 | 15AB WHITE "METROPOLITAN" BLUE 38 200# TEST 17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $         - | 0.00% | 0.00 |
| .15ABW101 | 15AB WHITE "INSIDESOURCE" 17 1/2 x 12 1/2 x 12 3/8   #3 WHITE 200# TEST SINGLE WALL GCMI BLACK 90 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | 0.00% | |
| .15ABW1010 | 15AB WHITE BEKINS AMS | | 0.00% | |
| .15ABW110 | A & P  #3WHT AUTO BOTTOM | $         - | 0.00% | 0.00 |
| .15ABW119 | 15AB WHITE "MJA MOVERS" 200# TEST WHITE AUTO BOTTOM 17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET YELLOW 13  RED 609 | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| .15ABW122 | 15AB WHITE "AHMED'S MOVING EXPRESS" 1.5 AUTOBOTTOM 200# WHITE 17 1/2 x 12 1/2 x 12 3/8 40 PER LAYER CRISS CROSS EACH LAYER 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ - | 0.00% | 0.00 |
| .15ABW141 | 15AB WHITE "A&R MOVING & TRANSPORTATION" 200# TEST  17 1/2 x 12 1/2 x 12 3/8   BLACK 90 RED 73 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ - | 0.00% | 0.00 |
| .15ABW152 | 15AB WHITE "ABS FACILITY SERVICES" 200# TEST WHITE AUTO BOTTOM GCMI BLUE 30 AND GOLD 908  04/09/19****CHANGES CITIES ON PANELS 2 & 4***** | $ - | 0.00% | 0.00 |
| .15ABW180 | 15AB WHT PRT "PENN CORP RELO" RED 75 & BROWN 523 | $ - | 0.00% | 0.00 |
| .15ABW250 | 15AB WHT PRT ""BEV. HILLS"" | $ - | 0.00% | 0.00 |
| .15ABW300 | 15AB WHITE "MOTHER LODE V&S" 17 1/2 x 12 1/2 x 12 3/8   #3 WHITE 200# TEST SINGLE WALL 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET  GCMI BLUE 3229 AND BLACK 90 | $ - | 0.00% | 0.00 |
| .15ABW3070 | 15AB WHT PRT CAPITOL 200# TEST #3WHITE BLUE 39  RED 74 10/BUNDLE 360/PALLET | | 0.00% | |
| .15ABW320 | 15AB WHITE JOHNSON & DALY  200# TEST 3# WHITE 17 1/2 x 12 1/2 x 12 3/8 3 COLOR: ***GCMI 908 GOLD, 74 RED & 90 BLACK***   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ - | 0.00% | 0.00 |
| .15ABW350 | 15AB WHITE "CASEY MOVING SYSTEMS" 17 1/2 x 12 1/2 x 12 3/8   200# TEST 3# WHITE 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET  GCMI GREEN 25 GCMI BROWN 52 | $ 2,300.47 | 0.12% | 1,800.00 |
| .15ABW3560 | SCHULTZ BROS #3WHT AUTO BOTTOM | $ - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| .15ABW380 | 15AB WHITE "SHOWCASE FACILITY SOLUTIONS" 17 1/2 x 12 1/2 x 12 3/8   3# WHITE 200# TEST BLACK 90 GREEN 2014 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |
| .15ABW430 | 15AB WHITE "PARRON HALL" BLUE 31 200# TEST 17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | | 0.00% | |
| .15ABW500 | 15AB #3WHT "INDEPENDENT FACILITIES RESOUCE" 200# TEST 3# WHITE 17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48"  MAX 50" HIGH 10/BUNDLE 360/PALLET GCMI BLACK 90 RED 609 | $ | - | 0.00% | 0.00 |
| .15ABW527 | 15AB WHITE "SUDDATH" 17 1/2 x 12 1/2 x 12 3/8 200#TEST GCMI BLUE 34 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |
| .15ABW585 | 15AB WHITE "PRIORITY ONE" GREEN 2081 GREEN 24  200 # Test 17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |
| .15ABW606 | 15AB WHITE "EXPERTISE" GCMI BLACK 90 ****NEW ART EFFECTIVE 10/27/2020**** | | | 0.00% | |
| .15ABW621 | 15AB WHITE "OFFICE MOVERS LAS VEGAS" BLUE 39 BLACK 90 200# TEST  17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET  08/19/19****NEW ART ON PANELS 2 & 4 CHANGED FROM "THE MOVING PROFESSIONALS" TO "THE OFFICE MOVING SPECIALISTS" | $ | - | 0.00% | 0.00 |

| Code | Description | | | |
|---|---|---|---|---|
| .15ABW683 | 15AB WHITE "EARL FARNSWORTH EXPRESS" 17 1/2 x 12 1/2 x 12 3/8   WHITE 200# TEST  GREEN 25 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $    1,420.05 | 0.07% | 1,200.00 |
| .15ABW720 | 15AB WHITE "BOYER M&S" #3 WHITE 200# TEST SINGLE WALL GCMI BLUE 31 10/BUNDLE 360/PALLET | $         - | 0.00% | 0.00 |
| .15ABW735 | 15AB WHITE "GEIGER RELOCATION" 200# TEST WHITE AUTO BOTTOM 17 1/2 x 12 1/2 x 12 3/8   40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET GCMI BLUE 39 RED 75 | $         - | 0.00% | 0.00 |
| .15ABW752 | AUTO BTTM WHITE "WIND DANCER" 200#TEST GCMI RED#74 AND BLACK#90 | $         - | 0.00% | 0.00 |
| .15ABW776 | BKM OFFICEWORKS WHT AUTO BTTM BLUE 387 BLACK 90 | $    1,148.20 | 0.06% | 995.00 |
| .15ABW819 | 15AB WHITE "MODULAR & DATA SERVICES" BLUE 388 BLACK 90  200# TEST  17 1/2 x 12 1/2 x 12 3/8 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | | 0.00% | |
| .15ABW860 | AUTO BOTTM WHT SIERRA VALLEY 17 1/2 x 12-1/2 x 12-3/8 200# WHITE 2 COLOR 90BLACK & 39 BLUE | $         - | 0.00% | 0.00 |
| .15ABW880 | 15AB WHITE "MCCOLLISTERS 200# TEST  GCMI GREEN 25 AND BLUE 30  ****NEW ART EFFECTIVE 06/26/17**** | | 0.00% | |
| .15ABW887 | 15AB WHITE PATRIOT MOVING  17 1/2 x 12 1/2 x 12 3/8  #3 WHITE 200# TEST SINGLE WALL 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET  GCMI BLUE 30  AND RED 75 | $         - | 0.00% | 0.00 |
| .15ABW938 | 15AB WHITE-"OFFICE SYSTEMS INSTALLATIONS" GCMI GREEN 2081 | | 0.00% | |
| .15ABW950 | 15AB WHITE "MOVER SERVICES" 15AB "MOVER SERVICES" 200# TEST #3WHITE BLUE 39 10/BUNDLE 360/PALLET  ***NEW PLATE NOV 2023*** | $         - | 0.00% | 0.00 |

| Code | Description | | % | |
|---|---|---|---|---|
| .15ABW990 | 15AB #3WHITE 200# "S&M MOVING SYSTEMS" 17 1/2 x 12 1/2 x 12 3/8  P2C GCMI BLUE 30 & BLUE 31 *NEW ART EFF 10-16-24*  10/BUNDLE 360/PALLET 48X48 PALL 40/LAYER CRISS CROSS  4 WAY STRAPPING  LOAD TAG TO HAVE PRODUCT NAME | $ - | 0.00% | 0.00 |
| .15ABWARM | 15AB WHITE "ARMSTRONG" 17 1/2 x 12 1/2 x 12 3/8 #3 WHITE 200# test SINGLE WALL  GCMI 33 BLUE 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ 9,278.57 | 0.47% | 7,260.00 |
| .15ABWCHIP | 1.5AB WHITE "CHIPMAN" 17 1/2 x 12 1/2 x 12 3/8 200# TEST #3 WHITE  BLUE 31 AND GREEN 29 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ 1,767.21 | 0.09% | 1,440.00 |
| .15ABWCOR | 1.5 WHITE AB 200# "COR-O-VAN"  17 1/2 x 12 1/2 x 12 3/8  GCMI BLUE #3086 AND ORANGE #82 NEW ART 12/2023 | $ - | 0.00% | 0.00 |
| .15ABWCROWN | 15AB WHITE "CROWN" 17 1/2 x 12 1/2 x 12 3/8  #3 WHITE 200# TEST SINGLE WALL PMS PURPLE 267 AND PMS GREY 424  40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME  OF PRODUCT 4 WAY STRAPPING  PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ - | 0.00% | 0.00 |
| .15ABWHYPHN | HYPHN  WHT AUTO BTTM  PMS7699 BLUE,GCMI 90 BLK  10/BUN  360/PLT | $ 115.02 | 0.01% | 90.00 |
| .15ABWNOR | AUTO BOTTOM #3WHT NORCAL RED 76 BLUE 39 NEW ART AND COLORS  EFFECTIVE 05/15/19 | $ - | 0.00% | 0.00 |
| .15ACE-TX | 1.5 SMALL ACE RELOCATION 16 3/8 X 12 5/8 X 12 5/8 32ECT RSC KR 31BLUE 74RED 25/BUNDLE 300/UNIT 10.7776 SQFT | $ - | 0.00% | 0.00 |
| .15ACERELO | 1.5 SMALL ACE RELOCATION 16-3/8 X 12-5/8 X 12-5/8  32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 34 & RED 74  CHICAGO SPECS: 16-3/8 X 12-1/2 X 12-1/2 20/BUNDLE 240/BALE | $ - | 0.00% | 0.00 |
| .15ALLIED | 1.5 SMALL PRT "ALLIED" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ 536.31 | 0.03% | 732.00 |
| .15ALPO | 1.5 CU BOOK ALL POINTS 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC BLUE 39 & RED 75 25/BUNDLE 500/UNIT 10.7776  SQFT | $ - | 0.00% | 0.00 |
| .15AMAZ | 1.5 SMALL AMAZING MOVES 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC GCMI 90 BLACK & RED  C/F 25/BDL 500/PAL SPL PALLET | $ 10.99 | 0.00% | 16.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .15ARM-TX | 1.5 SMALL ARMSTRONG 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI 33 25/BUNDLE 500/UNIT 10.7776  SQFT | $ | - | 0.00% | 0.00 |
| .15ATLAS | 1.5 PRINTED "ATLAS" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC  CHICAGO SPEC : 16 3/8 X 12 1/2 X 12 1/2 GCMI BLUE 34 & RED 74 | $ | - | 0.00% | 0.00 |
| .15BAIL | 1.5 SMALL BAILEYS 16 3/8 X 12 5/8 X 12 5/8 KRAFT 32 ECT RSC GCMI 90 BLACK  #10034 | $ | - | 0.00% | 0.00 |
| .15BEK | 1.5 SMALL PRT "BEKINS" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC  CHICAGO SPEC : 16 3/8 X 12 1/2 X 12 1/2 GCMI GREEN 25 | $ | - | 0.00% | 0.00 |
| .15BER-TX | 1.5 SMALL BERGER 16 3/8 X 12 5/8 X 12 5/8 32ECT K RSC 90 BLK 80 ORG 25/BUNDLE 300/UNIT 10.7776  SQFT | $ | - | 0.00% | 0.00 |
| .15BEST | 1.5 SMALL "A BEST MOVERS" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC  GCMI BLACK 90 / GCMI BLUE 31 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .15BLUEK | 1.5 BLUE KANGAROO 16-3/8 X 12-5/8 X 12-5/8 3P/1C BLUE 32 | $ | 1,304.97 | 0.07% | 1,920.00 |
| .15BLWH | 1.5 CU BOOK BLUE WHALE 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC 25/BUNDLE 500/UNIT 10.7776 SQFT | | | 0.00% | |
| .15BUEH | 1.5 SMALL BUEHLER   16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI 30 BLUE & 21 GREEN C/F  25/BDL 500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15CENT | 1.5 CENTRAL SELF-STORAGE 16-3/8 X 12-5/8 X 12-5/8  32ECT KRAFT RSC BLUE 39 | $ | 9.69 | 0.00% | 15.00 |
| .15COLPREM | 1.5 SMALL COLORADO PREMEIR  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI GREEN 24  C/F 25/BDL 500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15COWB | 1.5 SMALL COWBOY  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI 76 RED & 90 BLACK  C/F  25/BDL 500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15CRDN | 1.5 " CRDN" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 74 BLUE 32  CHICAGO SPEC: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ | 24.49 | 0.00% | 35.00 |
| .15CROWN | 1.5 SMALL PRINTED "CROWN" ***32 ECT*** | | | 0.00% | |
| .15FAITH | 1.5 SMALL FAITHFUL  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC C/F  GCMI BLUE 39  25/BDL  500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15FF | 1.5 SMALL FIREFIGHTING'S FINEST 16 5/8 X 12 1/2 X 12 1/2 KR C/F RSC  3P/1C GCMI BLACK 90 25/BDL. 500/PALLET | $ | - | 0.00% | 0.00 |
| .15FLOOD | 1.5 SMALL FLOOD/DEPENDABLE 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC C/F  GCMI BLACK 90 25/BDL 500/PAL | | | 0.00% | |

| | Description | | | | |
|---|---|---|---|---|---|
| .15GOLDEN | 1.5 SMALL GOLDEN  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC C/F 3P1C GCMI BLUE 30  25/BDL  500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15GOOD | 1.5 CU "GOODMAN" 16 3/8  X 12 5/8  X  12 5/8 32ECT KRAFT RSC GCMI RED76 & BLACK 90 *****25/BUNDLE 500/SKID***** | $ | - | 0.00% | 0.00 |
| .15GREEN | 1.5 SMALL GREENBOX  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  C/F 25/BDL  500/PAL SPL PALLET | | | 0.00% | |
| .15HART | 1.5 SMALL HART 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC GCMI 90 BLACK C/F 25/BDL  500/PAL | $ | - | 0.00% | 0.00 |
| .15HOME | 1.5 SMALL HOMESTEAD SELF STG   16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI 39 BLUE  C/F  25/BDL 500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15INTW | 1.5 SMALL INTERWEST / GELLINGS  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI 31 BLUE & 76 RED C/F 25/BDL  500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15JOHN | 1.5 SMALL JOHNSON  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  C/F 22 GREEN 31 BLUE  25/BDL  500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15K999 | 1.5 KRAFT 32ECT "PROFESSIONAL MOVERS" 1.5 SMALL KRAFT 32ECT 16 3/8 X 12 1/2 X 12 1/2 BLACK 90 | | | 0.00% | |
| .15MAY | 1.5 PRINTED "MAYFLOWER" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI GREEN 25   CHICAGO SPECS: 16 3/8 X 12 1/2  X 12 1/2 GCMI GREEN 25 20/BUNDLE 240/BALE | $ | 53.59 | 0.00% | 80.00 |
| .15MERCH | 1.5 SMALL MERCHANTS BOISE 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI 31 BLUE & 76 RED C/F 25/BDL  500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15MESA | 1.5 SMALL MESA  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC C/F GCMI 30 BLUE & 3229 BLUE   25/BDL 500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15NA | 1.5 PRTD "NORTH AMERICAN" 16-3/8 X 12-5/8 X 12-5/8  32ECT KRAFT RSC RED 75 BLUE 39 | $ | 24.47 | 0.00% | 36.00 |
| .15NODA | 1.5 SMALL NORTH DALLAS 16 5/8 x 12 1/2 x 12 1/2 32ect KR RSC C/F GCMI YELLOW 10 & BLUE 39 25/BDL  500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15NOR | 1.5 SMALL NOR-CAL MOVING SERVICES  16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC  - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLACK 90 WHITE 91 | $ | - | 0.00% | 0.00 |
| .15NORCO | 1.5 SMALL NORCO  16 5/8 X 12 1/2 X 12 1/2 KR C/F RSC  4P/2C GREEN 22 & WHITE 25/BDL. 500/PALLET | $ | - | 0.00% | 0.00 |
| .15PACK | 1.5 SMALL PACK N GO  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI 90 BLACK & 75 REDC/F  25/BDL 500/PAL SPL PALLET | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .15PACKOUT | 1.5 CU SMALL "800 PACKOUT" 16 3/8 x 12 5/8 x 12 5/8  32ECT KRAFT RSC GCMI  BLUE 31 20/BUNDLE 560/PALLET | $ | - | 0.00% | 0.00 |
| .15RED | 1.5 SMALL REDMAN 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC C/F GCMI 39 BLUE & 75 RED   25/BDL  500/PAL SPL PALLET | | | 0.00% | |
| .15REST1 | 1.5 SMALL RESTORATION 1  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC GCMI 90 BLACK C/F 25/BDL  500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15ROCKY | 1.5 SMALL ROCKY MNT MOVER  16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  C/F 25/BDL  500/PAL SPL PALLET | | | 0.00% | |
| .15SERV | 1.5 CU SMALL "SERVPRO" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC GCMI BLACK 90 ORANGE 80 20/BUNDLE  560/PALLET | $ | 0.73 | 0.00% | 1.00 |
| .15SHAM | 1.5 SMALL SHAMROCK 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC C/F GCMI GREEN 21 25/BDL 500/PAL | $ | - | 0.00% | 0.00 |
| .15SLATER | 1.5 SMALL SLATER ALBQ 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC  GCMI 31 BLUE & 74 RED C/F  25/BDL 500/PAL SPL PALLET | $ | - | 0.00% | 0.00 |
| .15TMT | 1.5 SMALL "TWO MEN & A TRUCK" 16 3/8" X 12 1/2" X 12 1/2" RSC 32 ECT KRAFT GCMI BLACK 90 | $ | 298.65 | 0.02% | 460.00 |
| .15TOW-TX | 1.5 SMALL TOWNE SERVICES 16 3/8 X 12 5/8 X 12 5/8 32ECT K RSC NUNA TABS 90 BLK 25/BUNDLE 300/UNIT 10.7776  SQFT | $ | - | 0.00% | 0.00 |
| .15UNITED | 1.5 PRINTED UNITED 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GCMI BLUE 31 | $ | - | 0.00% | 0.00 |
| .15W0119 | 1.5 WHITE 32ECT "ROSEVILLE VAN & STORAGE" 1.5 SMALL WHITE 32ECT 16 3/8 X 12 5/8 X 12 5/8 2C4P BLUE 39 RED75 20/BUNDLE 560/SKID | $ | - | 0.00% | 0.00 |
| .15W099 | 1.5 WHITE "FRESH START MOVERS" 32ECT P3 COLORS: 3C4P 90 BLK, 2008 GRN, 81 ORG 20/BUNDLE 560/PALLET | $ | - | 0.00% | 0.00 |
| .15W203 | 1.5 WHITE 32ECT "DESERT M&S" 1.5 SMALL WHITE 32ECT 16 3/8 X 12 1/2 X 12 1/2 32ECT WHITE RSC GCMI BLACK 90 RED 74 | | | 0.00% | |
| .15W333 | 1.5 32ECT WHITE "CRBR CLEAN RITE" SMALL #3 WHITE P1C  GCMI BLUE 39  20/BUNDLE 560/PALLET  PLEASE USE A 32ECT BMC  10-3-24 art approved Mike S. | $ | 1,213.49 | 0.06% | 1,300.00 |
| .15W602 | 1.5 CU SMALL "RIGOS" 16 3/8 x 12 5/8 x 12 5/8 32ECT ***WHITE**WHITE** RSC GCMI BLUE 30 & BLUE 31 20/BUNDLE  560/PALLET | $ | - | 0.00% | 0.00 |
| .15W673-DW | 1.5 WHITE 51ECT DW "COSTA MESA M&S" 16 3/8 X 12 5/8 X 12 5/8 51ECT #3WHITE DOUBLEWALL GCMI BLUE 30 15/BUNDLE 360/PALLET | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .15W929 | 1.5 32ECT WHITE "CLUTCH" SMALL #3 WHITE P1C GCMI BLUE 31 20/BUNDLE 560/PALLET  PLEASE USE A 32ECT BMC | $ | - | 0.00% | 0.00 |
| .15W999 | 1.5 WHITE 32ECT "PROFESSIONAL MOVERS" 1.5 SMALL WHITE 32ECT 16 3/8 X 12 1/2 X 12 1/2 32ECT WHITE RSC BLACK 90 | | | 0.00% | |
| .15WHEATON | 1.5 SMALL PRT "WHEATON" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI RED 74 & GRAY 9002 20/BUNDLE 240/BALE | | | 0.00% | |
| .15WTMT | 1.5 200# WHITE "TWO MEN & A TRUCK" 1.5 SMALL WHITE 200 RSC 16 3/8 X 12 5/8 X 12 5/8 BLACK 90 CHICAGO SPEC: 20/BUNDLE 240/BALE | $ | - | 0.00% | 0.00 |
| .15YOU | 1.5 SMALL "YOU MOVE ME" 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC  GCMI BLACK 90 WJITE 91 20/BUNDLE 240/BALE | | | 0.00% | |
| .18JOHN | 18" WARDROBE 21 X 18 X 46 D/C 51ECT C/B KR 80/UNIT 160/PALLET | | | 0.00% | |
| .20K640 | 2.0 KRAFT "ARCHIVE CONTENTS" RSC 18" X 16" X 12" KRAFT 32ECT  BLACK 90  25/300 | $ | - | 0.00% | 0.00 |
| .20KSERV | 2.0 KRAFT "SERVPRO" RSC 18" X 16" X 12" KRAFT 32ECT  BLACK 90 ORANGE 80 25/300 | | | 0.00% | |
| .3/3 | 3/3 MATT TWIN/SINGLE - POL 39 x 7-1/4 x 75 ECT32 , 30-26-30 5" POL GLUED 130/pallet GCMI BLUE 31 CHICAGO SPEC: 39 X 7-1/2 X 75 4-1/4"POL 32ECT KRAFT 125/BALE GCMI BLUE 31 | $ | 7,179.77 | 0.37% | 1,492.00 |
| .30 | 3.0 CU.MEDIUM GENERIC CARTON 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 GCMI BLUE 31  CHICAGO SPECS: 18 X 18 X 16 20/BUNDLE 140/BALE | $ | 7,057.20 | 0.36% | 5,765.00 |
| .30-TX | 3.0 CU. MEDIUM MOVER BOX 18 1/4 x 18 1/8 x 16 7/16 32ECT KRAFT RSC 90 BLK 15/BUNDLE 150/UNIT 17.9159 SQFT  FOR DENVER: MUST BE ON SMALL WOODEN PALLET STRAPPED 2X2 DENVER/DALLAS: BLUE 39 | $ | - | 0.00% | 0.00 |
| .300080 | 3.0 PRINTED "METROPOLITAN V&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 38 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 3,205.36 | 0.16% | 2,640.00 |
| .30020 | 3.0 MEDIUM SLATER 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 NEW GCMI BLUE 34 RED 74  02/15/18 NEW ART ON PANELS 1 AND 3 NEW CITIES | $ | - | 0.00% | 0.00 |
| .300220 | 3.0 PRINTED "CARDINALE MOVING & STORAGE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 394 RED 76 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | - | 0.00% | 0.00 |

| Item | Description | | Value | % | Amount |
|---|---|---|---|---|---|
| .30026 | 3.0 MEDIUM ERNIE'S   18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 BLUE 31 RED 74 | $ | - | 0.00% | 0.00 |
| .30036 | 3.0 MEDIUM ROYAL 18 1/8  X 18 X 16  32ECT KRAFT RSC 4P/1C BLACK 90  20/BUNDLE 280/PALLET | $ | - | 0.00% | 0.00 |
| .30040 | 3.0 MEDIUM MOVING TEAM 6 18 1/8  X 18 X 16 32ECT KRAFT RSC 3P/1C BLACK 90  20/BUNDLE 280/PALLET | $ | - | 0.00% | 0.00 |
| .300400 | 3.0 MEDIUM "WHITE STAR MOVERS" 18 " X 18"  X 16"  32ECT KRAFT RSC GCMI BLUE 30  AND GREEN 2081  20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .30052 | 3.0 PRINTED "PAUL DAVIS RESTORATION" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLACK 90 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | | | 0.00% | |
| .300620 | 3.0 CU MEDIUM "TNT RELOCATIONS"  8 1/8 x 18 x 16 32ECT KRAFT RSC **3 COLOR**  BLUE 30 - RED 74 - GRAY 970 20/BUNDLE 280/PALLET | $ | - | 0.00% | 0.00 |
| .30073 | 3.0 MEDIUM "MOOVERS CHICAGO" 18 X 18 X 16 32ECT KRAFT RSC GCMI RED 76 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .30077 | 3.0 MED "CELTIC MOVING" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI GREEN 20 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | - | 0.00% | 0.00 |
| .300823 | 3.0 MEDIUM "MENTORS M&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 31 WHITE 91  20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 1,596.37 | 0.08% | 1,420.00 |
| .30085 | 3.0 MEDIUM BETTER BOX 18 1/8  X 18 X 16  32ECT KRAFT RSC 3P/1C BLACK 90 & GREEN 29 20/BUNDLE 280/PALLET | $ | - | 0.00% | 0.00 |
| .30090 | 3.0 "KING RELOCATION" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 YELLOW 13 AND BLUE 39 | $ | - | 0.00% | 0.00 |
| .30098 | 3.0 CU ""A-1 SELF STORAGE"" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLACK 90 | $ | 350.65 | 0.02% | 291.00 |
| .30099 | 3.0 MEDIUM FIRST CLASS M&S 18 X 18 X 16 32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .301010 | 3.0 CUFT. AMS-BEKINS  18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 | $ | - | 0.00% | 0.00 |
| .30140 | 3.0 MED GENTLE GIANT 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 BLUE 38 BLUE 33 | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| .30169 | 3.0 MEDIUM "CORRIB M & S" 18 1/8 x 18 x 16 32ECT KRAFT RSC PALLET SIZE 36 X 60 BOARD COMBO 35-23-35  GCMI BLACK 90 ORANGE 81 | $ - | 0.00% | 0.00 |
| .30170 | 3.0 PRINTED "ALL STORAGE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI RED 609 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ - | 0.00% | 0.00 |
| .30184 | 3.0 MEDIUM PAGE RELOCATION 18 X 18 X 16 32ECT KRAFT RSC WITH NUNA TABS GCMI BLUE 31 RED 74 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .30185 | 3.0 MEDIUM "BEST FIT MOVERS" 18 1/8 x 18 x 16 32ECT KRAFT RSC ***3 COLOR*** BLUE 31- RED 73 - YELLOW 13  20/BUNDLE 280/PALLET | $ - | 0.00% | 0.00 |
| .30196 | 3.0 MEDIUM "TIP TOP RESTORATION" 18 1/8 x 16  32ECT KRAFT RSC GCMI PURPLE 49 AND GREY 970 20/BUNDLE 280/BALE | $ - | 0.00% | 0.00 |
| .301986 | 3.0 MEDIUM "T-BOW MOVING & STORAGE 18-1/8 X 18 X 16 32ECT KRAFT RSC BLUE 30  05/20/2020 - REMOVE STEVENS LOGO FROM PANEL #2 | $ 2,598.28 | 0.13% | 2,140.00 |
| .30200 | 3.0 MEDIUM "BELTMANN RELOCATION"  18 " X 18" X 16"  32ECT KRAFT RSC  GCMI BLUE 33 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .302093 | 3.0 MEDIUM "JOSHUA'S MOVING " 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLACK 90 GCMI RED 75 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ - | 0.00% | 0.00 |
| .30210 | 3.0 PRINTED "RESTORATION MANAGEMENT" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI  RED 74 GREY 9002 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ - | 0.00% | 0.00 |
| .302120 | 3.0 275# INTL NOR-CAL "ALLIED INT'L" 18-1/8 X 18 X 16 275#TEST SW KRAFT RSC GCMI BLACK 90 2x2 PALLET STRAPS PLEASE USE SLIP SHEETS | $ 1,583.67 | 0.08% | 1,240.00 |
| .302122 | 3.0 200# "AHMED'S MOVING EXPRESS" 3.0 MEDIUM RSC 200# KRAFT 18 1/8 x 18 x 16 GCMI BLUE 3086 RED 609 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ - | 0.00% | 0.00 |
| .302196 | 3.0 MEDIUM "PAT RYAN M & S" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLACK 90 GREEN 2014 | $ - | 0.00% | 0.00 |
| .30220 | 3.0 MEDIUM "STORAGE ONE" 18 1/8 x 18 x 16 32ECT KRAFT RSC BLACK 90 AND YELLOW 10 | $ - | 0.00% | 0.00 |
| .302200 | 3.0 MEDIUM "ATKINSON SELF STORAGE" ### 32 ECT ### RSC****KRAFT GCMI GREEN 24 | | 0.00% | |

| Code | Description | | | |
|---|---|---|---|---|
| .302343 | 3.0 MEDIUM "CHAMPION MOVERS" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLACK 90 RED 76 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ - | 0.00% | 0.00 |
| .302361 | 3.0 MEDIUM "RESTORATION CLEAN UP" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLUE 3229 RED 76 20/BUNDLE 280/PALLET | | 0.00% | |
| .30240 | 3.0 PRINTED "HANSEN'S M&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 31 AND RED 77 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ - | 0.00% | 0.00 |
| .302400 | 3.0 MEDIUM "MAC'S MOVING & STORAGE" 18 X 18 X 16 32ECT KRAFT RSC GCMI RED 78 AND BLUE 31 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .3024510 | 3.0 PRINTED "BRADY'S MOVING & STORAGE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 34 RED 74 GREY 970 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | | 0.00% | |
| .30250 | 3.0 CU "BEV. HILLS TRANS" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLUE 39 AND GREEN 29 | $ - | 0.00% | 0.00 |
| .30270 | 3.0 MEDIUM "GOLAN MOVING & STORAGE" 18 X 18 X 16 32ECT KRAFT RSC GCMI GREEN 21 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .30272 | 3.0 MEDIUM "DOSE MOVING & STORAGE" 18 1/8 x 18 x 16 32ECT KRAFT RSC ***3 COLOR*** BLACK 90 - BLUE 31 - YELLOW 10  20/BUNDLE 280/PALLET | | 0.00% | |
| .30280 | 3.0 MED CHIPMAN 18 1/8 x 18 x 16 32ECT KRAFT RSC BLUE 31 AND GREEN 29 | $ - | 0.00% | 0.00 |
| .30281 | 3.0 PRINTED "MOVE CENTRAL" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 30 RED 76 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ - | 0.00% | 0.00 |
| .302990 | 3.0 MEDIUM "SERVICE MASTER" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI GREEN 3213 & GCMI YELLOW 13 20/280/pallet | $ 29.14 | 0.00% | 24.00 |
| .302ARM | 3.0 MEDIUM 200# KRAFT "ARMSTRONG" GCMI BLUE 31 11/15/24 20/280/PALLET | $ 4,705.64 | 0.24% | 3,687.00 |
| .302CROWN | 3.0 200#KRAFT "CROWN" 3.0  MEDIUM *200# TEST* KRAFT GCMI BLACK 90 | $ - | 0.00% | 0.00 |
| .302W0250 | 3.0 200#WHITE "A BETTER MOVING CO" 3.0 MEDIUM RSC 200# TEST #3 WHITE  GCMI BLUE 31 20/BUNDLE 280/PALLET | $ - | 0.00% | 0.00 |

| Item | Description | | | | |
|---|---|---|---|---|---|
| .302W333 | 3.0 32ECT WHITE "CRBR CLEAN RITE" 3.0 MEDIUM RSC 32ECT TEST #3 WHITE  GCMI  BLUE 39 20/BUNDLE 280/PALLET  PLEASE USE A 32ECT BMC | $ | 4,074.84 | 0.21% | 2,520.00 |
| .302W335 | 3.0 200#WHITE "YOLO TRANSFER" 18 1/8 x 18 x 16 RSC 200# TEST #3 WHITE  GREEN 25 AND BLACK 90 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 EFFECTIVE 08/16/2022 - CHANGE ALL BLUE TO GREEN AND PANEL 4 TO BEKINS LOGO | $ | - | 0.00% | 0.00 |
| .302W701 | 3.0 200#WHITE "TURNER MOVING & STORAGE" 18 1/8 x 18 x 16 RSC 200# TEST #3 WHITE  BLUE 32 BROWN 50 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | - | 0.00% | 0.00 |
| .303070 | 3.0 MEDIUM CAPITOL 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI RED 74 BLUE 39  ***NEW ART EFFECTIVE 08/27/2020*** | $ | - | 0.00% | 0.00 |
| .30333 | 3.0 PRINTED "CRBR CLEAN RITE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 39 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 1,115.65 | 0.06% | 1,030.00 |
| .30343 | 3.0 MED "FIRST TEAM - THE CONTENTS SPECIALISTS" 18 1/8 x 18 x 16 RSC 32ECT KRAFT BOARD COMBO 35-23-35 GCMI BLUE 300 BLUE 394 RED 76 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60  06/21/2022***CHANGE PANELS 1,3 & 4 AND COLORS FROM 2C TO 3C | $ | - | 0.00% | 0.00 |
| .30350 | 3.0 MEDIUM "CASEY M&S" 32ECT RSC 18 1/8 x 18 x 16  GCMI GREEN 25 & BROWN 52 20/280/PALLET ***NEW PLATES JUNE 2024*** | $ | 1,479.22 | 0.08% | 1,400.00 |
| .303550 | 3.0 PRINTED "SHANNON MOVING" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI GREEN 25  20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | - | 0.00% | 0.00 |
| .30395 | 3.0 MEDIUM "JUST IN TIME MOVING" 18 1/8 x 18 x 16  32ECT KRAFT RSC GCMI BLUE 39 BLACK 90 20/BUNDLE 280/BALE | $ | - | 0.00% | 0.00 |
| .30410 | 3.0 MED SAN DIEGO SELF STG 18 1/8 x 18 x 16 32ECT KRAFT RSC BLUE 30 YELLOW 103 | $ | - | 0.00% | 0.00 |
| .30420 | 3.0 PRINTED "RELOCATION NETWORK" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLACK 90 AND BLUE 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | - | 0.00% | 0.00 |
| .30429 | 3.0 PRINTED "CENTRAL COAST" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 31 AND WHITE 91 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | - | 0.00% | 0.00 |

| Item | Description | | | | |
|---|---|---|---|---|---|
| .30447 | 3.0 MED "CARTONS & CRATES" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI GREEN 25 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | | | 0.00% | |
| .30456 | 3.0 MEDIUM "HEMSTED'S V&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC RED 75 BLUE 39 | | | 0.00% | |
| .30457 | 3.0 MED "HOUSE TO HOME" 18 1/8 x 18 x 16 32 ECT KRAFT RSC GCMI RED 74 | $ | - | 0.00% | 0.00 |
| .30461 | 3.0 "RALPH'S MOVING & STORAGE" 18-1/18  X 18 X 16  32ECT KRAFT RSC 20/BUNDLE 280/PALLET GCMI LT BLUE 387 & BLUE 31 | $ | - | 0.00% | 0.00 |
| .30527 | 3.0 MEDIUM "SUDDATH" 18 1/8 x 18 x 16 32 ECT KRAFT RSC GCMI BLUE 34 20/BUNDLE 280/PALLET  CHICAGO SPECS: 18 X 18 X 16 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .305410 | 3.0 MEDIUM "SAV-ON M&S" 18 1/8" X 18" X 16" 32ECT KRAFT RSC GCMI RED 74 AND BLACK 90 | | | 0.00% | |
| .30600 | 3.0 MED REDONDO VAN & STG 18 1/8 x 18 x 16 32ECT KRAFT RSC RED 74 BLUE 39 | $ | - | 0.00% | 0.00 |
| .30602 | 3.0 MEDIUM RIGOS 18-1/18  X 18 X 16  32ECT KRAFT RSC 20/BUNDLE 280/PALLET BLUE 30 & BLUE 31 | $ | - | 0.00% | 0.00 |
| .30610 | 3.0 MEDIUM "SHUR-WAY MOVING & CARTAGE" 18 X 18 X 16 32 ECT KRAFT RSC GCMI BLACK 90 ORANGE 11 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .306102 | 3.0 MEDIUM ELEVATE RESTORE 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLACK 90 & RED 74 20/BUNDLE 280/BALE | $ | - | 0.00% | 0.00 |
| .30618 | 3.0 CU MEDIUM "123 MOVERS" 18 1/8" x 18" x 16" 32ECT KRAFT RSC GCMI BLUE 39 | $ | - | 0.00% | 0.00 |
| .30620 | 3.0 PRINTED "ALL REASONS M&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI PURPLE 49 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | - | 0.00% | 0.00 |
| .30640 | 3.0 MEDIUM "ARCHIVE CONTENTS" 18 1/8" X 18" X 16"  32ECT KRAFT RSC  GCMI BLACK 90 20/BUNDLE 280/PALLET  NEW NAME EFFECTIVE 10/23/19 | | | 0.00% | |
| .30644 | 3.0 MEDIUM "NEW CITY MOVING" 18 X 18 X 16 32ECT KRAFT RSC WITH NUNA TABS GCMI BLUE 38 RED 76 20/BUNDLE 140/BALE  ***RUN FULL BALES ONLY*** ***RUN FULL BALES ONLY*** | $ | - | 0.00% | 0.00 |
| .30655 | 3.0 MEDIUM MK MOVERS 18 X 18 X 16 32ECT KRAFT RSC WITH NUNA TABS GCMI BLACK 90 AND GREEN 25 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |

| | Description | | | |
|---|---|---|---|---|
| .30730 | 3.0 MEDIUM BOYER ROSENE 18 X 18 X 16  32ECT KRAFT RSC  GCMI  BLACK 90 AND GREEN 25 20/BUNDLE 140/BALE | $ 2,908.58 | 0.15% | 2,420.00 |
| .307400 | 3.0 MEDIUM " SOLANA BEACH" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLUE 31 AND RED 75 20/BUNDLE 280/BALE  08/20/20****PANEL #3 CHANGED REMOVED MORENA STORAGE AND REPLACED  WITH SOLANA BEACH | | 0.00% | |
| .30780 | 3.0 MED "CUMMING MOVING CO." 18-1/18  X 18 X 16  32ECT KRAFT RSC 20/BUNDLE 280/PALLET GCMI GREEN 21 & BURGANDY 609 | $ - | 0.00% | 0.00 |
| .308000 | 3.0 MEDIUM SECURITY PUBLIC STORAGE 18 1/8 X 18 X 16  32ECT KRAFT RSC GCMI RED 75 & BLACK 90 | $ 124.01 | 0.01% | 105.00 |
| .30818 | 3.0 MEDIUM "ALL STATE MOVERS, INC." 18 X 18 X 16 32ECT KRAFT RSC GCMI BLUE 31 RED 74 20/BUNDLE 140/BALE | | 0.00% | |
| .30823 | 3.0 MEDIUM "EXCEL RELOCATION" 18-1/8 X 18 X 16 32ECT KRAFT RSC BLACK 90 RED 74 20/BUNDLE 280/PALLET | | 0.00% | |
| .30840 | 3.0 MEDIUM "MIDWAY M&S" 18 X 18 X 16 32ECT KRAFt rsc GCMI BLUE 31 RED 73 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .308640 | 3.0 CU.MEDIUM "VOGE INC" 18 1/8 x 18 x 16 32 ECT KRAFT  GCMI BLUE 30 20/BUNDLE 280/PALLET 10/16/2020****NEW ART**** | | 0.00% | |
| .308800 | 3.0 MEDIUM "ARMSTRONG RELOCATION " 18 " X 18" X 16"  32ECT KRAFT RSC GCMI BLUE 33 20/BUNDLE 140/BALE **NEW PLATES 4-2023** | $ 929.94 | 0.05% | 828.00 |
| .30907 | 3.0 MEDIUM "ELITE MOVING & STORAGE"  18 X 18 X 16 32ECT KRAFT RSC  GCMI BLUE 387 BLACK 90 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .30908 | 3.0 MEDIUM SAVE THE DAY RESTORATION 18 1/8 X 18 X 16  32ECT KRAFT RSC 3P/1C BLACK 90 20/BUNDLE 280/PALLET | $ - | 0.00% | 0.00 |
| .30910 | 3.0 MEDIUM "DREISKE MOVING & STORAGE" 18 X 18 X 16 32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .30914 | 3.0 MEDIUM "REYNOLDS" 18 " X 18"  X 16" 32ECT KRAFT RSC GCMI BLUE 31  7 BLACK 90 20/BUNDLE 140/BALE  NEW ART EFFECTIVE 03/20/14 | $ - | 0.00% | 0.00 |
| .30955 | 3.0 CU MEDIUM "CHRISTIAN BROTHERS 18 1/8" x 18" x 16"  32ECT KRAFT RSC  GCMI RED 74 BLUE 30 20/BUNDLE 280/PALLET **NEW ART EFFECTIVE 05/08/19 | $ - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .30966 | 3.0 CU MEDIUM "EXCLUSIVELY CONTENTS" 18 1/8" x 18" x 16" 32ECT KRAFT RSC  GCMI ORANGE 82 BLACK 90  20/BUNDLE 280/PALLET | | | 0.00% | |
| .30975 | 3.0 MEDIUM "SAFEGUARD" 18 X 18 X 16  32ECT KRAFT RSC GCMI YELLOW 10 BLACK 90 | | | 0.00% | |
| .30977 | 3.0 PRINTED "UNIQUE MOVING & STORAGE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLAK 90 RED 75 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | - | 0.00% | 0.00 |
| .30981 | 3.0 MEDIUM "ACME MOVING & STORAGE" 18 1/8 x 18 x 16  32ECT KRAFT RSC GCMI BROWN 50 AND BLACK 90 20/BUNDLE 280/BALE | | | 0.00% | |
| .30990 | 3.0 PRINTED "S&M MOVING SYSTEMS" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 ***NEW PLATES JUNE 2024*** GCMI 30 BLUE & 3229 BLUE | $ | - | 0.00% | 0.00 |
| .30994 | 3.0 MEDIUM "U-STOR-IT" 18 " X 18" X 16"  32ECT KRAFT RSC GCMI GREEN 21 20/BUNDLE 140/BALE WEST COAST SIZE: 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI GREEN 21 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | - | 0.00% | 0.00 |
| .309955 | 3.0 MED "RAINBOW INT'L RESTORATION" 18 1/8" X 18" X 16"  32ECT KRAFT RSC  GCMI BLUE 39 RED 73 20/BUNDLE 280/PALLET | | | 0.00% | |
| .30A1F | 3.0 MEDIUM A-1 FREEMAN 18 1/8 X 18 X 16 32ect KR RSC C/F GCMI 30 BLUE & 76 RED  15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30ABBOTTS | 3.0 MEDIUM ABBOTTS 18 1/8 X 18 X 16 32ect KR RSC C/F GCMI 90 BLACK & 80 ORANGE 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30ACE-TX | 3.0 MEDIUM ACE RELOCATION 18 1/8 x 18 x 16 32ECT RSC KR 31BLUE 74RED 15/BUNDLE 150/UNIT 17.9159 SQFT | $ | - | 0.00% | 0.00 |
| .30ACERELO | 3.0 MEDIUM ACE RELOCATION 18-1/18  X 18 X 16 32ECT KRAFT RSC 20/BUNDLE 280/PALLET  GCMI BLUE 34 & RED 74  CHICAGO SPECS: 18 X 18 X 16 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .30ALLIED | 3.0 PRINTED "ALLIED" 18 1/8 x 18 x 16  32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ | 3,394.33 | 0.17% | 2,800.00 |
| .30ALPO | 3.0 CU. MEDIUM ALL POINTS 18 1/8 x 18 x 16 32ECT KRAFT RSC  BLUE 39 & RED 75 15/BUNDLE 150/UNIT 17.9159 SQFT | $ | - | 0.00% | 0.00 |
| .30AMAZ | 3.0 MEDIUM AMAZING MOVES 18 1/8 X 18 X 16 32ect KR RSC GCMI 90 BLACK & RED  C/F 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |

| | Description | | | | |
|---|---|---|---|---|---|
| .30APP-TX | 3.0 MEDIUM APPLE MOVING 18 1/8 x 18 x 16 32ECT KR RSC 90 BLK 76 RED 15/BUNDLE 150/UNIT 17.9159 SQFT | $ | - | 0.00% | 0.00 |
| .30ARM-TX | 3.0 MEDIUM ARMSTRONG 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI 33 15/BUNDLE 150/UNIT 17.9159 SQFT | $ | - | 0.00% | 0.00 |
| .30ATLAS | 3.0 PRINTED "ATLAS" 18 X 18 X 16 32ECT KRAFT RSC GCMI BLUE 34 & RED 74 | $ | - | 0.00% | 0.00 |
| .30BAIL | 3.0 MEDIUM BAILEYS  18 1/8 X 18 X 16  32ect KR RSC C/F GCMI 90 BLACK 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30BEK | 3.0 MEDIUM BEKINS VAN LINES 18 1/8 x 18 x 16 32ECT KRAFT RSC 20/BUNDLE 140/PALLET PALLET SIZE 36 X 36  CHICAGO SPEC: 18 X 18 X16 GCMI GREEN 25 | $ | 1,164.72 | 0.06% | 960.00 |
| .30BER-TX | 3.0 MEDIUM BERGER 18 1/8 x 18 x 16 32ECT K RSC 90 BLK 80 ORG 15/BUNDLE 150/UNIT 17.9159 SQFT | $ | - | 0.00% | 0.00 |
| .30BEST | 3.0 MEDIUM "A BEST MOVERS" 18 X 18 X 16 32 ECT KRAFT RSC GCMI BLACK 90 / GCMI BLUE 31 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .30BUEH | 3.0 MEDIUM BUEHLER  18 1/8 X 18 X 16 32ect KR RSC  GCMI 30 BLUE & 21 GREEN  C/F    15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30CENT | 3.0 CENTRAL SELF-STORAGE 18 1/8 x 18 x 16 32ECT KRAFT RSC BLUE 39 | $ | - | 0.00% | 0.00 |
| .30COLPREM | 3.0 MEDIUM COLORADO PREMIER 18 1/8 X 18 X 16 32ect KR RSC GCMI 24 GREEN C/F  15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30COWB | 3.0 MEDIUM COWBOY  18 1/8 X 18 X 16 32ect KR RSC GCMI 90 BLACK & 76 RED  C/F  **20/BDL **20/BDL** MUST BE 20/BDL** SPECIAL**SPECIAL BUNDLING | $ | - | 0.00% | 0.00 |
| .30CRDN | 3.0 MEDIUM "CRDN" 18 1/8 x 18 x 16 32ECT KRAFT RSC RED 74 BLUE 32  CHICAGO SPEC: 18X18X16 20/BUNDLE 140/BALE | $ | 22.45 | 0.00% | 20.00 |
| .30FAITH | 3.0 MEDIUMFAITHFUL  18 1/8 X 18 X 16 32ect KR RSC GCMI39 BLUE  C/F 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30FF | 3.0 MEDIUM FIREFIGHTING'S FINEST 18 1/8 X 18 X 16 32ECT KR RSC C/F 3P/1C GCMI BLACK 90 15/BDL 150/UNIT 2 UNITS/PALLET | $ | - | 0.00% | 0.00 |
| .30FLOOD | 3.0 MEDIUM FLOOD/DEPENDABLE   18 1/8 X 18 X 16 32ect KR RSC  C/F BLACK 90 15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .30GOLDEN | 3.0 MEDIUM GOLDEN  18 1/8 X 18 X 16 32ect KR RSC C/F 3P/1C GCMI BLUE 30 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .30GOOD | 3.0 MEDIUM "GOODMAN P&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI RED 76 AND GREEN 25-- 20/BUNDLE 280/BALE | $ | - | 0.00% | 0.00 |
| .30GREEN | 3.0 MEDIUM GREENBOX  18 1/8 X 18 X 16 32ect KR RSC  C/F   15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .30HART | 3.0 MEDIUMFAITHFUL  18 1/8 X 18 X 16 32ect KR RSC GCMI39 BLUE  C/F 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30HOME | 3.0 MEDIUM HOMESTEAD SELF STG  18 1/8 X 18 X 16ect KR RSC GCMI 39 BLUE  C/F   15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30INTW | 3.0 MEDIUM INTER WEST GELLINGS  18 1/8 X 18 X 16 32ect KR RSC C/F GCMI 31 BLUE & 76 RED 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30JOHN | 3.0 MEDIUM JOHNSON   18 1/8 X 18 X 16  32ect KR RSC  C/F 22 GREEN 31 BLUE 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30K999 | 3.0 KRAFT 32ECT "PROFESSIONAL MOVERS" 18 X 18 X 16 KRAFT 32ECT RSC  BLACK 90 | | | 0.00% | |
| .30MAY | 3.0 PRINTED "MAYFLOWER" 18 1/8 x 18 x 16  32ECT KRAFT RSC  GREEN 25  CHICAGO SPEC: 18 X 18 X 16 | $ | - | 0.00% | 0.00 |
| .30MERCH | 3.0 MEDIUM MERCHANTS BOISE 18 1/8 X 18 X 16 32ect KR RSC C/F GCMI 31 BLUE & 76 RED 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30MESA | 3.0 MEDIUM MESA 18 1/8 X 18 X 16 32ect KR RSC GCMI 30 BLUE & 3229 BLUE  C/F   15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30NA | 3.0 PRINTED "NORTH AMERICAN" 18 1/8 x 18 x 16 KRAFT 32ECT RSC 280/PALLET  RED 75 BLUE 39 | $ | - | 0.00% | 0.00 |
| .30NODA | 3.0 MEDIUM NORTH DALLAS   18 1/8 X 18 X 16 32ect KR RSC  C/F  GCMI YELLOW 10 & BLUE 39 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30NOR | 3.0 MEDIUM "NOR-CAL MOVING SERVICES" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35- 23-35 GCMI BLACK 90 WHITE 91 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 777.06 | 0.04% | 640.00 |
| .30NORCO | 3.0 MEDIUM NORCO  18 1/8 X 18 X 16 32ECT KR RSC C/F  3P/1C GREEN#22  15/BDL 150/UNIT 2 UNITS/PALLET | $ | - | 0.00% | 0.00 |
| .30OLDE | 3.0 MEDIUM OLDE TOWNE  18 1/8 X 18 X 16 32ect KR RSC  GCMI 39 BLUE & 75 RED C/F    15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30PACK | 3.0 MEDIUM PACK N GO 18 1/8 X 18 X 16 32ect KR RSC GCMI 90 BLACK & 75 REDC/F    15/BDL 150/UNIT 300/PAL | | | 0.00% | |

| | | | | | |
|---|---|---|---|---|---|
| .30PACKOUT | 3.0 MEDIUM 800 PACKOUT 18-1/18  X 18 X 16 32ECT KRAFT RSC 20/BUNDLE 280/PALLET GCMI BLUE 31 | $ | - | 0.00% | 0.00 |
| .30RED | 3.0 MEDIUM REDMAN 18 1/8 X 18 X 16 32ect KR RSC C/F GCMI 39 BLUE & 75 RED 15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .30REST1 | 3.0 MEDIUM RESTORATION 1   18 1/8 X 18 X 16 32ect KR RSC GCMI 90 BLACK C/F  15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30ROCKY | 3.0 MEDIUM ROCKY MNT MOVER 18 1/8 X 18 X 16 32ect KR RSC  C/F  15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30SERV | 3.0 MEDIUM "SERVPRO" 18 1/8  X 18 X 16  32ECT KRAFT RSC GCMI BLACK 90 ORANGE 80 20/BUNDLE 280/PALLET | $ | - | 0.00% | 0.00 |
| .30SLATER | 3.0 MEDIUM SLATER 18 1/8 X 18 X 16 32ect KR RSC GCMI 31 BLUE & 74 RED C/F    15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .30TMT | 3.0 MEDIUM "TWO MEN AND A TRUCK" 18 1/8 X 18 X 16 32ECT KRAFT RSC WITH NUNA TABS GCMI BLACK 90 20/BUNDLE 140/BALE | $ | 869.35 | 0.04% | 716.00 |
| .30TOW-TX | 3.0 MEDIUM TOWNE SERVICES 18 1/8 x 18 x 16 32ECT K RSC NUNA TABS  90 BLK 75 RED 15/BUNDLE 150/UNIT 17.9159 SQFT | $ | - | 0.00% | 0.00 |
| .30UNITED | 3.0 CU "UNITED VAN LINES" 18 1/8 x 18 x 16  32ECT KRAFT RSC GCMI # 31- BLUE  CHICAGO SPEC: 18 X 18 X 16 | $ | - | 0.00% | 0.00 |
| .30W320 | 3.0 WHITE MED JOHNSON & DALY 18-1/4 X 18 X 16 32ECT #3 WHITE - 3 COLOR: ***GCMI 908 GOLD, 74 RED & 90 BLACK*** | $ | - | 0.00% | 0.00 |
| .30W602 | 3.0 MEDIUM RIGOS **WHITE** 18-1/18  X 18 X 16 32ECT **WHITE**WHITE** RSC 20/BUNDLE 280/PALLET BLUE 30 & BLUE 31 | $ | - | 0.00% | 0.00 |
| .30W673-DW | 3.0 WHITE 51ECT DW "COSTA MESA"  18-1/8" X 18" X 16" RSC***51ECT*** WHITE***DOUBLEWALL*** ONE COLOR GCMI BLUE 30 15/BUNDLE 180/PALLET | $ | - | 0.00% | 0.00 |
| .30W797 | 3.0 WHITE 32ECT "ROB & MESSER M&S" 18 1/8"  x 18" x 16" ****#3 WHITE**** 32ECT  BLACK 90 20/BUNDLE 280/PALLET | | | 0.00% | |
| .30W999 | 3.0 WHITE 32ECT "PROFESSIONAL MOVERS" 18-1/2 X 18 X 16 MOTTLED WHITE 32ECT  BLACK 90 | | | 0.00% | |
| .30WTMT | 3.0 WHITE 32ECT "TWO MEN & A TRUCK" 18-1/4 X 18 X 16 MOTTLED WHITE 200#TEST BLACK 90 CHICAGO SPECS: 18 X 18 X 16 WHITE 32ECT 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .35MB | 3.5 CU.FT.MIGHTY BOX BOARD 35-36-35 18 x 18 x 20 RSC W/HANDHOLES 32ECT  10BDL/150PLT. PALLET SIZE 40X40 | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .4/6 | 4/6 MATT CARTON -FULL/DOUBLE POL 54 x 7-1/4 x 75 200#TES , 30-26-30 4-1/2" POL USE CDS BMC GCMI BLUE 31 GLUED 130/PALLET SHIP ON 2 - 48x40 PALLETS  CHICAGO SPEC: 54 X 7-1/2 X 75 4-1/4' POL 32 ECT KRAFT 12/BALE GCMI BLUE 31 | $ | 10,779.48 | 0.55% | 1,731.00 |
| .45 | 4.5 CU. LARGE GENERIC 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 BOARD COMBO 35-23-35 PALLET SIZE 42 x 72 or 36 x 72  FOR CHICAGO: 20/BUNDLE 140/BALE | $ | 4,192.91 | 0.21% | 2,886.00 |
| .45-TX | 4.5 LARGE TALL MOVER BOX 18 x 18 x 24  32ECT KRAFT RSC 90 BLK 15/BUNDLE 150/UNIT 21.9051 SQFT | $ | - | 0.00% | 0.00 |
| .45020 | 4.5 LARGE "SLATER" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 34 AND RED 74 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | | | 0.00% | |
| .450220 | 4.5 LARGE "CARDINALE MOVING & STORAGE" 18" x 18" x 24"  32ECT KRAFT RSC GCMI BLUE 394 RED 76 BOARD COMBO 35-26-35 15/BUNDLE 270/PALLET PALLET SIZE 42 x 72 or 36 x 72 | $ | - | 0.00% | 0.00 |
| .450400 | 4.5 LARGE "WHITE STAR MOVERS" 18 X 18 X 24 32ECT KRAFT RSC GCMI BLUE 30 AND GREEN 2081 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .450620 | 4.5 LARGE "TNT RELOCATIONS" 18" x 18" x 24" 32ECT KRAFT RSC  ***3 COLOR*** GCMI BLUE 30 RED 73 GREY 970 BOARD COMBO 35-26-35 15/BUNDLE 270/PALLET PALLET SIZE 42 x 72 or 36 x 72 | $ | - | 0.00% | 0.00 |
| .45073 | 4.5 LARGE "MOOVERS CHICAGO" 18" x 18" x 24" 32ECT KRAFT RSC GCMI RED 76 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .450823 | 4.5 LARGE "MENTORS M&S" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 726.43 | 0.04% | 540.00 |
| .45090 | 4.5 "KING RELOCATION" 18" x 18" x 24"  32ECT KRAFT RSC YELLOW 13 AND BLUE 39 | $ | - | 0.00% | 0.00 |
| .45098 | 4.5 LARGE A-1 SELF STORAGE 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI Black 90 pallet size 42 x 72 or 36 x 72 | $ | 1,507.75 | 0.08% | 1,095.00 |
| .45159 | 4.5 LARGE MID-WEST 18" x 18" x 24"  32ECT KRAFT RSC ****02/20/2020****NEW ART AND COLORS GCMI BLUE 31 & RED 74 | | | 0.00% | |

| Item | Description | | | | |
|---|---|---|---|---|---|
| .45169 | 4.5  LARGE "CORRIB M & S" 18" X 18" X 24"  32ECT KRAFT RSC GCMI BLACK 90 ORANGE 81 15/BUNDLE 270/PALLET | $ | - | 0.00% | 0.00 |
| .45185 | 4.5 LARGE "BEST FIT MOVERS" 18" x 18" x 24" 32ECT KRAFT RSC *****3 COLOR**** 15/BUNDLE 270/PALLET GCMI BLUE 31 RED 73 YELLOW 13 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | - | 0.00% | 0.00 |
| .451986 | 4.5 LARGE "T-BOW MOVING & STORAGE 18" x 18" x 24"  32ECT KRAFT RSC GCMI BLUE 30 | $ | 1,961.36 | 0.10% | 1,350.00 |
| .45210 | 4.5  LARGE "RESTORATION MANAGEMENT" 18" X 18" X 24" 32ECT KRAFT RSC GCMI RED 74 GREY 9002 15/BUNDLE 270/PALLET | $ | - | 0.00% | 0.00 |
| .452120 | 4.5  275# INTL NOR-CAL "ALLIED"  18" x 18" x 24"  275#TEST KRAFT RSC GCMI BLACK 90 | $ | 1,000.82 | 0.05% | 449.00 |
| .452122 | 4.5 200# "AHMED'S MOVING EXPRESS" 4.5 LARGE RSC 200# KRAFT 18" x 18" x 24"  15/BUNDLE 270/PALLET GCMI BLUE 3086 RED 609 **changed to 200#T Sept 2023** BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | - | 0.00% | 0.00 |
| .452196 | 4.5  LARGE "PAT RYAN MOVING & STORAGE" 18" X 18" X 24" 32ECT KRAFT RSC GCMI BLACK 90 GREEN 2014 15/BUNDLE 270/PALLET | $ | - | 0.00% | 0.00 |
| .452343 | 4.5 LARGE "CHAMPION MOVERS" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLACK 90 RED 76 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | - | 0.00% | 0.00 |
| .45240 | 4.5 LARGE "HANSEN'S M&S"  18" x 18" x 24"  32ECT KRAFT RSC GCMI BLUE 31 AND RED 77 15/BUNDLE AND 270/PALLET | $ | - | 0.00% | 0.00 |
| .45250 | 4.5 LG BEVERLY HILLS 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 39 AND GREEN 29 pallet size 42 x 72 or 36 x 72 | $ | - | 0.00% | 0.00 |
| .452652 | 4.5 200#KRAFT "TROVE" 4.5 LARGE 18" x 18" x 24" RSC  KRAFT 200#TEST 15/BUNDLE 270/PALLET GCMI GREEN 24 AND WHITE 91 PALLET SIZE 42 x 72 or 36 x 72 | | | 0.00% | |
| .45270 | 4.5 LARGE "GOLAN MOVING & STORAGE 18" x 18" x 24"  32ECT KRAFT RSC GCMI GREEN 21 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .45281 | 4.5 LARGE "MOVE CENTRAL" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 30 RED 76 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | - | 0.00% | 0.00 |
| .452CROWN | 4.5 LARGE PRINTED "CROWN" ***200# TEST*** | | | 0.00% | |
| .452W0250 | 4.5 200#WHITE "A BETTER MOVING COMPANY" 4.5 LARGE RSC 200#TEST #3 WHITE GCMI BLUE 31 15/BUNLDLE 270/PALLET | | | 0.00% | |

| Code | Description | | | |
|---|---|---|---|---|
| .452W335 | 4.5 200#WHITE "YOLO TRANSFER" 18" x 18" x 24" RSC 200#TEST #3 WHITE GCMI GREEN 25 AND BLACK 90 15/BUNDLE 270/PALLET  EFFECTIVE 08/16/2022 - CHANGE ALL BLUE TO GREEN AND PANEL 4 TO BEKINS LOGO | $ - | 0.00% | 0.00 |
| .452W521 | 4.5 200#WHITE "AMERICAN TECHNOLOGIES" 4.5 LARGE RSC 200#TEST #3 WHITE GCMI 75 RED & BLUE 39 15/BUNLDLE 270/PALLET | $ 530.36 | 0.03% | 251.00 |
| .452W701 | 4.5 200#WHITE "TURNER MOVING & STORAGE" 18" x 18" x 24"  RSC 200#TEST #3 WHITE GCMI BLUE 32 BROWN 50 15/BUNLDLE 270/PALLET | $ - | 0.00% | 0.00 |
| .453070 | 4.5 LARGE "CAPITOL NORTH AMERICAN" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 39 RED 74 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ - | 0.00% | 0.00 |
| .45343 | 4.5 LARGE "FIRST TEAM - THE CONTENTS SPECIALISTS" 18" x 18" x 24" RSC 32ECT KRAFT GCMI BLUE 300 BLUE 394 RED 76 15/BUNDLE 270/PALLET  06/21/2022***CHANGE PANELS 1,3 & 4 AND COLORS FROM 2C TO 3C | $ - | 0.00% | 0.00 |
| .45350 | 4.5 LARGE "CASEY MOVING SYTMES" 18" x 18" x 24" 32ECT KRAFT RSC **GCMI GREEN 25 & BROWN 52**  ***NEW PLATES JUNE 2024*** | $ 2,351.63 | 0.12% | 1,860.00 |
| .45395 | 4.5 LARGE "JUST INT TIME M&S" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 39 BLACK 90 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ - | 0.00% | 0.00 |
| .45457 | 4.5 LARGE"HOUSE TO HOME" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLACK 90 | $ - | 0.00% | 0.00 |
| .45461 | 4.5 "RALPH'S MOVING & STORAGE" 18 X 18 X 24 32ECT KRAFT RSC 15/BUDNLE 270/PALLET GCMI LT BLUE 387 & BLUE 31 | $ - | 0.00% | 0.00 |
| .45527 | 4.5 LARGE "SUDDATH" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 34  CHICAGO SPEC: 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .455410 | 4.5 CU LARGE "SAV-ON" 18 X 18 X 24 RSC 32 ECT KRAFT | | 0.00% | |
| .45602 | 4.5 PRINTED "RIGOS" 18 X 18 X 24  32ECT KRAFT RSC 15/BUDNLE 270/PALLET  GCMI BLUE 30 & BLUE 31 | $ - | 0.00% | 0.00 |
| .45610 | 4.5 LARGE "SHUR-WAY" 18" x 18" x 24"  32ECT KRAFT RSC GCMI BLACK 90 AND ORANGE 11 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .45610-44 | 4.5 LARGE "SHUR-WAY" 44ECT  18" x 18" x 24" **44ECT** KRAFT RSC  GCMI BLACK 90 AND ORANGE 11 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |

| Code | Description | | | |
|---|---|---|---|---|
| .45620 | 4.5 CU FT "ALL REASONS MOVING" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI PURPLE 49 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ - | 0.00% | 0.00 |
| .45644 | 4.5 LARGE "NEW CITY MOVING" 18" x 18" x 24" 32ECT KRAFT RSC GCMI BLUE 38 RED 76 20/BUNDLE 140/BALE  ***RUN FULL BALES ONLY*** ***RUN FULL BALES ONLY*** | $ - | 0.00% | 0.00 |
| .45655 | 4.5 LARGE MK MOVERS 18" x 18" x 24"  32ECT KRAFT RSC GCMI BLACK 90  GREEN 25 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .45730 | 4.5 LARGE BOYER ROSENE 18X18X24  32ECT KRAFT RSC  GCMI GREEN 25 AND BLACK 90 20/BUNDLE 140/BALE | $ 373.09 | 0.02% | 280.00 |
| .458000 | 4.5 LARGE SECURITY PUBLIC STORAGE 18 X 18 X 24  32ECT KRAFT RSC  GCMI RED 75 & BLACK 90 ***NEW ART EFFECTIVE 06/25/19**** | $ 24.51 | 0.00% | 19.00 |
| .45823 | 4.5 LARGE "EXCEL RELOCATION" 18" x 18" x 24" 32ECT KRAFT RSC GCMI BLACK 90 RED 74 15/BUNDLE 270/PALLET | | 0.00% | |
| .45840 | 4.5 LARGE "MIDWAY M & S" 18 X 18 X 24 32ECT KRAFT RSC GCMI RED 73 BLUE 31 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .45910 | 4.5 LARGE "DREISKE MOVING & STORAGE" 18" x 18" x 24"  32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 140/BALE | $ - | 0.00% | 0.00 |
| .45911 | 4.5 LARGE "BOX BROS." 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET EFFECTIVE 06/14/13 USE GCMI BLUE 39 pallet size 42 x 72 or 36 x 72 | $ - | 0.00% | 0.00 |
| .45931 | 4.5 LARGE "PETE'S MOVING SERVICES" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 BLACK 90 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ - | 0.00% | 0.00 |
| .45990 | 4.5 LARGE "S&M MOVING" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET  ***NEW PLATES JUNE 2024*** GCMI 30 BLUE & 3229 BLUE | $ - | 0.00% | 0.00 |
| .45994 | 4.5 LARGE "U-STOR-IT" 32 ECT KRAFT GCMI GREEN 21 20/BUNDLE 140/BALE  WEST COAST: 15/BUNDLE 270/PALLET BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ - | 0.00% | 0.00 |
| .45ACERELO | 4.5 PRINTED "ACE RELOCATION" 18 X 18 X 24 32ECT KRAFT RSC 15/BUDNLE 270/PALLET  GCMI BLUE 34 & RED 74 | $ 1,389.69 | 0.07% | 980.00 |
| .45AMAZ | 4.5 MED/LG TALL AMAZING MOVES  18 X 18 X 24 32ect KR RSC  GCMI 90 BLACK & RED  C/F   15/BDL 150/UNIT 300/PAL | $ - | 0.00% | 0.00 |

| Code | Description | | | |
|---|---|---|---|---|
| .45BAIL | 4.5 MED/LG BAILEYS  24 X 18 X 18 32ect KR RSC GCMI 90 BLACK C/F    15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .45BLUEK | 4.5 LARGE BLUE KANGAROO 18 X 18 X 24  32ECT KRAFT RSC 3P/1C BLUE 32 15/BUDNLE 270/PALLET | | | 0.00% | |
| .45COWB | 4.5 MED/LG COWBOY 24 X 18 X 18 32ect KR RSC GCMI 76 RED  & 90 BLACK  C/F  15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .45CROWN | 4.5 LARGE PRINTED "CROWN" ***32 ECT*** | | | 0.00% | |
| .45FLOOD | 4.5 MED/LG FLOOD/DENPENDABLE  24 X 18 X 18 32ect KR RSC  C/F   #90 15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .45GOLDEN | 4.5 MED/LG GOLDEN  24 X 18 X 18 32ect KR RSC GCMI 30 BLUE  C/F    15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .45GREEN | 4.5 MED/LG GREENBOX  24 X 18 X 18 32ect KR RSC  C/F    15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .45HART | 4.5 MED/LG HART  24 X 18 X 18 32ect KR RSC  C/F 15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .45LD | 4.5 LAYDOWN GENERIC 24" x 18" x 18" 32 ECT KRAFT | $ | - | 0.00% | 0.00 |
| .45LD-SLATER | 4.5 MED/LG SLATER 24 X 18 X 18 32ect KR RSC GCMI 74 RED  & 31 BLUE  C/F  15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .45LD-TX | 4.5 LARGE LAYDOWN MOVER BOX 24 x 18 x 18 32ECT KRAFT RSC 90 BLK 15/BUNDLE 150/UNIT 21.9051 SQFT  FOR DENVER/DALLAS: GCMI BLUE 39 | $ | 657.19 | 0.03% | 455.00 |
| .45LD099 | 4.5 LAYDOWN "FIRST CLASS" 24 X 18 X 18 GCMI BLACK 90 | $ | - | 0.00% | 0.00 |
| .45LD184 | 4.5 LAYDOWN PAGE RELOCATION 24" x 18" x 18" 32 ECT KRAFT  GCMI BLUE 31 & RED 74 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .45LD2400 | 4.5 LAYDOWN "MAC'S M&S" 24" x 18" x 18" 32 ECT KRAFT  GCMI RED 78 BLUE 31 | $ | - | 0.00% | 0.00 |
| .45LD610 | 4.5 LAYDOWN "SHURWAY"  24" x 18" x 18" 32 ECT KRAFT  GCMI BLACK 90 & ORANGE 11  20/BUNDLE 140/BALE | $ | 1,006.96 | 0.05% | 740.00 |
| .45LD975 | 4.5 LAYDOWN "SAFEGUARD" 24 X 18 X 18 KRAFT 32ECT GCMI YELLOW 10 BLACK 90 | | | 0.00% | |
| .45LDAPP-TX | 4.5 LARGE APPLE MOVING 24 x 18 x 18  32ECT KR RSC 90 BLK 76 RED 15/BUNDLE 150/UNIT BAND 2X2 DUNNAG ALL SIDES 21.9051 SQFT | $ | - | 0.00% | 0.00 |
| .45LDHART | 4.5 LARGE LAYDOWN HART 24 x 18 x 18  32ECT KRAFT RSC 90 BLK 15/BUNDLE 150/UNIT 21.9051 SQFT | $ | - | 0.00% | 0.00 |
| .45LTD-TX | | | | 0.00% | |

| Code | Description | | Value | % | Amount |
|---|---|---|---|---|---|
| .45MESA | 4.5 MED/LG MESA  24 X 18 X 18 32ect KR RSC GCMI 30 BLUE & 3229 BLUE  C/F   15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .45NA | 4.5 LARGE "NORTH AMERICAN" 18" X 18" X24" 32ECT KRAFT RSC RED 75 BLUE 39 15/BUNDLE 270/PALLET | $ | 1,603.03 | 0.08% | 1,140.00 |
| .45NODA | 4.5 MED/LG NORTH DALLAS  24 X 18 X 18 32ect KR RSC  C/F GCMI YELLOW 10 & BLUE 39    15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .45NOR | 4.5 LARGE "NOR-CAL MOVING SERVICES" 18" x 18" x 24"  32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLACK 90 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 283.81 | 0.01% | 198.00 |
| .45NORCO | 4.5 MED/LG NORCO  24 X 18 X 18 32ect KR RSC C/F   GREEN 22/ WHITE 15/BDL 150/UNIT 300/PAL | $ | - | 0.00% | 0.00 |
| .45ROCKY | 4.5 MED/LG ROCKY MNT MOVER  24 X 18 X 18 32ect KR RSC  C/F    15/BDL 150/UNIT 300/PAL | | | 0.00% | |
| .45TMT | 4.5 "TWO MEN & A TRUCK" 18" x 18" x 24" RSC KRAFT ***KRAFT***32ECT  BLACK 90  CHICAGO SPECS: 20/BUNDLE 140/BALE | $ | 1,651.79 | 0.08% | 1,219.00 |
| .45W320 | 4.5 WHITE LARGE JOHNSON & DALY 18" x 18" x 24" 32ECT WHITE RSC #3 WHITE - 3 COLOR: ***GCMI 908 GOLD, 74 RED & 90 BLACK*** 15/BUNDLE 270/PALLET | $ | - | 0.00% | 0.00 |
| .45W602 | 4.5 PRINTED "RIGOS" **WHITE** 18 X 18 X 24 32ECT **WHITE**WHITE**  RSC 15/BUDNLE 270/PALLET  GCMI BLUE 30 & BLUE 31 | $ | - | 0.00% | 0.00 |
| .45WTMT | 4.5 WHITE 32ECT "TWO MEN & A TRUCK" 18" x 18" x 24"  32ECT WHITE RSC BLACK 90  CHICAGO SPECS: 20/BUNDLE 140/BALE | $ | - | 0.00% | 0.00 |
| .50 | 5.0 DISHPACK-GENERIC  18 x 18 x 27 W/ HAND HOLES (ID 17 7/8X 17 7/8 X 27)  **51ECT**KRAFT GCMI BLUE 31 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY  Chicago Specs: 18 x 18 x 28 75/BALE | $ | 9,730.36 | 0.50% | 3,917.44 |
| .50-TX | 5.0 DISHPACK MOVER BOX 18 x 18 x 28  51BC KRAFT  RSC 90 BLK 10/BUNDLE 90/UNIT 24.3568 SQFT  DENVER/DALLAS: BLUE 39 | $ | - | 0.00% | 0.00 |
| .500080 | 5.0 DISHPACK "METROPOLITAN V&S"  BLUE 38 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/180/pallet | $ | 840.93 | 0.04% | 360.00 |
| .500220 | 5.0 DISHPACK "CARDINALE MOVING & STORAGE" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI RED 76 AND BLUE 394 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $ | - | 0.00% | 0.00 |

| Code | Description | | Amount | % | |
|---|---|---|---|---|---|
| .500400 | 5.1 DISHPACK "WHITE STAR MOVERS" 18" X 18" X 28" RSC KRAFT 51ECT DW GCMI BLUE 30 & GREEN 2081 | $ | - | 0.00% | 0.00 |
| .500620 | 5.0 DISHPACK "TNT RELOCATIONS" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI RED 73 AND BLUE 30 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $ | - | 0.00% | 0.00 |
| .50070 | DISHPACK HILFORD 51 ECT 180/PALLET GCMI GREEN 20 AND BLACK 90 | $ | - | 0.00% | 0.00 |
| .50073 | 5.1 DISHPACK "MOOVERS CHICAGO" 18" X 18" X 28" RSC WITH NUNA TABS  KRAFT 51ECT DW GCMI RED 76 15/BUNDLE 75/BALE | $ | - | 0.00% | 0.00 |
| .500823 | 5.0 DISHPACK "MENTORS M&S"  BLUE 31 WHITE 91 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/BUNDLE 180/PALLET | $ | 15,664.48 | 0.80% | 5,750.00 |
| .50090 | 5.0 DISHPAK  KING 51 ECT YELLOW 13 AND BLUE 39 NEW ART EFFECTIVE 06/25/10 | $ | - | 0.00% | 0.00 |
| .50099 | 5.1 DISHPACK FIRST CLASS | $ | - | 0.00% | 0.00 |
| .501196 | 5.0 DISHPACK "TIP TOP RESTORATION"  18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI PURPLE49 GREY 970 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72"  SHIP END-LOAD ONLY | $ | 14,675.25 | 0.75% | 5,755.00 |
| .50122 | 5.1 DISHPACK "AHMED'S MOVING EXPRESS" 18 X 18 X 27 51 ECT KRAFT GCMI BLUE 3086 RED 609 10/BUNDLE 180/PALLET | $ | - | 0.00% | 0.00 |
| .50159 | 5.1 DISHPACK MID-WEST 18 X 18 X 28 W/ HANDHOLES 32 ECT KRAFT BLUE 31 & RED 74 20/BUNDLE 140/BALE  ****NEW LOGO AND COLORS EFFECTIVE 02/20/2020**** | | | 0.00% | |
| .50184 | 5.0 DISHPACK PAGE RELOCATION 18" X 18" X 28" RSC WITH NUNA TABS  KRAFT 51ECT DW GCMI BLUE 31 & RED 74 15/BUNDLE  75/BALE | $ | - | 0.00% | 0.00 |
| .501986 | 5.0 DISHPAK "T-BOW MOVING & STORAGE 18 x 18 x 27 W/ HAND HOLES RSC**51ECT**KRAFT GCMI BLUE 30 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72"  05/20/2020 - REMOVE STEVENS LOGO FROM PANEL #2 | $ | - | 0.00% | 0.00 |
| .50200 | 5.1 DISHPACK "BELTMANN RELOCATION" 18" X 18" X 28" RSC KRAFT 51ECT DW  GCMI BLUE 33 | $ | - | 0.00% | 0.00 |
| .502343 | 5.0 DISHPACK "CHAMPION MOVERS"  18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT BLAKCK 90 RED 76 10/ BUNDLE 180/PALLET | $ | - | 0.00% | 0.00 |
| .502400 | 5.1 DISH PACK "MAC'S MOVING & STORAGE" 18 x 18 x 28 51ECT KRAFT GCMI RED 78 BLUE 31 | $ | - | 0.00% | 0.00 |
| .50250 | 5.0 DISH BEV.HILLS TRANS 18 x 18 x 27 W/ HAND HOLES  **51ECT**KRAFT GCMI BLUE 31 GREEN 29 10/BUNDLE 180/PALLET | $ | - | 0.00% | 0.00 |

| Code | Description | | | |
|---|---|---|---|---|
| .50270 | 5.1 DISHPACK "GOLAN MOVING & STOARGE" 51ECT KRAFT GCMI 21 | $ - | 0.00% | 0.00 |
| .50280 | 5.0 DISHPACK "CHIPMAN" BLUE 31 AND GREEN 29 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT | $ 5,726.61 | 0.29% | 2,268.00 |
| .502990 | 5.0 DISHPAK "SERVICE MASTER" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI GREEN 3213 AND YELLOW 13 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | | 0.00% | |
| .502ARM | 5.1 DISHPACK ARMSTRONG 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI BLUE 31 11/15/24 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ 2,279.88 | 0.12% | 900.00 |
| .50350 | 5.0 DISHPACK "CASEY MOVING & STORAGE" 18 x 18 x 27 W/ HAND HOLES 51ECT KRAFT 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" **GCMI GREEN 25 & BROWN 52** ***NEW PLATES JUNE 2024*** | $ 1,231.74 | 0.06% | 540.00 |
| .50366 | 5.1 DISHPACK "SMOOTH RELOCATION" 18" X 18" X 28" RSC WITH NUNA TABS KRAFT 51ECT DW **COLOR CHANGE*** JUNE 2023**** **COLOR CHANGE*** JUNE 2023**** *****GCMI 34 BLUE*****GCMI 34 BLUE*** 15/BUNDLE 75/BALE | $ - | 0.00% | 0.00 |
| .50395 | 5.0 DISHPACK "JUST IN TIME MOVING" BLUE 39 AND BLACK 90 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $ - | 0.00% | 0.00 |
| .50461 | 5.0 DISHPACK "RALPH'S MOVING & STORAGE" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI BLUE 31 LT BLUE 387 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $ - | 0.00% | 0.00 |
| .50602 | 5.1 DISHPACK RIGOS 18 X 18 X 27 51 ECT KRAFT 10/BUNDLE 180/PALLET GCMI BLUE 30 & BLUE31 | $ - | 0.00% | 0.00 |
| .50610 | 5.1 DISHPACK "SHURWAY MOVING & CARTAGE" 18 X 18 X 28 **51 ECT**KRAFT GCMI BLACK 90 & ORANGE 11 15 BUNDLE / 75 BALE ****NEW ART EFFECTIVE 04/20/17**** | $ 1,297.32 | 0.07% | 549.00 |
| .50618 | 5.0 DISHPACK "123 MOVERS" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI BLUE 39 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ 775.68 | 0.04% | 320.00 |
| .50620 | 5.0 DISHPACK "ALL REASONS MOVING" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT PURPLE 49 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $ - | 0.00% | 0.00 |

| Item | Description | | | |
|---|---|---|---|---|
| .50644 | 5.1 DISHPACK "NEW CITY MOVING" 18" X 18" X 28" RSC WITH NUNA TABS  KRAFT 51ECT DW GCMI BLUE 38 & RED 76 15/BUNDLE  75/BALE  ***RUN FULL BALES ONLY*** ***RUN FULL BALES ONLY*** | $      - | 0.00% | 0.00 |
| .50730 | 5.0 DISHPACK BOYER ROSENE 51 ECT KRAFT GCMI GREEN 25 AND BLACK 90 75/SKID | $      - | 0.00% | 0.00 |
| .50780 | 5.1 DISHPACK "CUMMINGS MOVING CO." 18 x 18 x 27 W/ HAND HOLES RSC**51ECT**KRAFT GCMI GREEN 21 & BURGANDY 609 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $      - | 0.00% | 0.00 |
| .50823 | 5.0 DISHPACK "EXCEL RELOCATION"  BLACK 90 RED 74 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | | 0.00% | |
| .50840 | 5.1 DISHPACK "MIDWAY M&S" 18 X 18 X 28 ****51 ECT****KRAFT GCMI BLUE 31 RED 74 75/BALE | $      - | 0.00% | 0.00 |
| .508640 | 5.0 DISHPACK "VOGE INC" BLUE 30 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT | | 0.00% | |
| .508800 | 5.1 DISHPACK "ARMSTRONG RELOCATION" 18" X 18" X 28" RSC KRAFT 51ECT DW  GCMI BLUE 33 75/BALE **NEW PLATES 4-2023** | $  1,939.05 | 0.10% | 825.00 |
| .50911 | 5.1 DISHPACK BOX BROS. 51 ECT | | 0.00% | |
| .50914 | 5.1 DISHPACK "REYNOLDS" 18" X 18" X 28" RSC KRAFT 51ECT DW GCMI BLUE 31 & BLACK 90  NEW ART EFFECTIVE 03/20/14 | $      - | 0.00% | 0.00 |
| .50931 | 5.0 DISHPACK "PETE'S MOVING SERVICES"  18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT   GCMI BLUE 31 BLACK 90 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $      - | 0.00% | 0.00 |
| .50990 | 5.0 DISHPACK "S&M MOVING SYSTEMS" **51ECT**KRAFT 18 x 18 x 27 W/ HAND HOLES 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY **NEW PLATES JUNE 2024** GCMI 30 BLUE & 3229 BLUE | $      - | 0.00% | 0.00 |
| .50A1F | 5.0 DISHPACK A-1 FREEMAN 18 X 18 X 28  51D/W KR RSC C/F GCMI 30 BLUE & 76 RED  10/BDL 90/UNIT  180/PAL | $      - | 0.00% | 0.00 |
| .50ACE-TX | 5.0 DISH ACE RELOCATION 18 X 18 X 28 51BC RSC KR 31BLUE 74 RED 10/BUNDLE 90/UNIT 24.3568 SQFT | $      - | 0.00% | 0.00 |
| .50ACERELO | 5.1 DISHPACK ACE RELOCATION 18 X 18 X 27 51 ECT KRAFT 10/BUNDLE 180/PALLET GCMI BLUE 34 & RED 74   CHICAGO SPECS: 18 X 18 X 28 75/SKID | $      - | 0.00% | 0.00 |

| Code | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| .50ALLIED | 5.0 DISHPAK PRTD ""ALLIED"" 18 x 18 x 27 W/ HAND HOLES  **51 ECT**KRAFT GCMI BLACK 90 ORANGE 80 10/BUNDLE 180/PALLET | $ | 13,211.71 | 0.68% | 5,184.00 |
| .50ALPO | 5.0 DISHPACK ALL POINTS 18 X 18 X 28  51D/W KR RSC  GCMI 39 BLUE & 75 RED 10/BDL  90/UNIT 180/PAL | | | 0.00% | |
| .50AMAZ | 5.0 DISHPACK AMAZING MOVES  18 X 18 X 28  51 D/W KR RSC  GCMI 90 BLACK & RED  C/F   10/BDL  90/UNIT  180/PAL | $ | 49.95 | 0.00% | 18.00 |
| .50APP-TX | 5.0 DISHPACK APPLE MOVING 18 x 18 x 28  51BC KR  RSC 90 BLK 76 RED 10/BUNDLE 90/UNIT 24.3568 SQFT | $ | - | 0.00% | 0.00 |
| .50ARM-TX | 5.0 DISHPACK ARMSTRONG 18 x 18 x 28  51BC K RSC GCMI 33 10/BUNDLE 90/UNIT 24.3568 SQFT | $ | - | 0.00% | 0.00 |
| .50ATLAS | 5.0 DISHPACK ATLAS   18 X 18 X 28 51 D/W KR RSC C/F 10/BDL 90/UNIT 180/PAL | $ | - | 0.00% | 0.00 |
| .50BAIL | 5.0 DISHPACK  BAILEYS 18 X 18 X 28  51D/W KR RSC GCMI 90 BLACK C/F   10/BDL  90/UNIT 180/PAL | $ | - | 0.00% | 0.00 |
| .50BEK | 5.0 DISHPACK "BEKINS" 18 x 18 x 27 W/ HAND HOLES  **51 ECT**KRAFT GCMI GREEN 25 10/BUNDLE*****90/PALLET***** PALLET SIZE = 48" X 40" | $ | 2,098.30 | 0.11% | 871.00 |
| .50BER-TX | 5.0 DISHPACK BERGER 18 x 18 x 28  51ECT K RSC 90 BLK 80 ORG 10/BUNDLE 90/UNIT 24.3568 SQFT | $ | - | 0.00% | 0.00 |
| .50BEST | 5.1 DISHPACK "A BEST MOVERS" 18 X 18 X 28 **51 ECT**KRAFT GCMI BLACK 90 / GCMI BLUE 31 15 BUNDLE / 75 BALE  ****NEW ART EFFECTIVE 04/20/17**** | $ | 232.50 | 0.01% | 99.00 |
| .50BUEH | 5.0 DISHPACK BUEHLER   18 X 18 X 28  51D/W KR RSC  GCMI 30 BLUE & 21 GREEN  C/F   10/BDL 90/UNIT  180/PAL | $ | 3,140.49 | 0.16% | 1,142.00 |
| .50COWB | 5.0 DISHPACK  COWBOY M&S  18 X 18 X 28  51D/W KR RSC  GCMI RED 76 & BLACK 90 C/F   10/BDL 90/UNIT  180/PAL | $ | - | 0.00% | 0.00 |
| .50CROWN | 5.0 DISHPACK CROWN ******51 ECT****** GCMI BLACK 90 | $ | - | 0.00% | 0.00 |
| .50FLOOD | 5.0 DISH FLOOD/DEPENDABLE 18 X 18 X 28  51 D/W KR RSC   C/F 10/BDL  90/UNIT 180/PAL | | | 0.00% | |
| .50GOLDEN | 5.0 DISHPACK GOLDEN  18 X 18 X 28  51D/W KR RSC  3P/1C  GCMI BLUE 30  10/BDL  90/UNIT 180/PAL | $ | - | 0.00% | 0.00 |
| .50HART | 5.0 DISHPACK HART  18 X 18 X 28  51 D/W KR RSC C/F  10/BDL  90/UNIT  180/PAL | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| .50JOHN | 5.0 DISHPACK JOHNSON  18 X 18 X 28  51 D/W KR RSC C/F  22 GREEN 31 BLUE 10/BDL  90/UNIT 180/PAL  **FOR Los Angeles** 18 X 18 X 27 | $ 2,667.60 | 0.14% | 1,043.00 |
| .50MAY | 5.0 PRINTED "MAYFLOWER" 18 X 18 X 27 51 ECT KRAFT  GREEN 25  CHICAGO SPECS: 18 X 18 X 28 51 ECT  75/BALE | $ 3,533.90 | 0.18% | 1,562.00 |
| .50MERCH | 5.0 DISHPACK MERCHANTS BOISE 18 X 18 X 28 51D/W KR RSC C/F GCMI 30 BLUE & 3229 BLUE 10/BDL  90/UNIT  180/PAL | $ - | 0.00% | 0.00 |
| .50MESA | 5.0 DISHPACK MESA  18 X 18 X 28  51D/W KR RSC C/F GCMI 30 BLUE & 3229 BLUE 10/BDL  90/UNIT 180/PAL | $ 108.08 | 0.01% | 40.00 |
| .50NA | 5.0 DISHPACK "NORTH AMERICAN" 18 x 18 x 27 W/ HAND HOLES  **51 ECT**KRAFT GCMI BLUE 31 RED 74 10/BUNDLE 180/PALLET | $ 880.61 | 0.05% | 372.00 |
| .50NODA | 5.0 DISHPACK NORTH DALLAS 18 X 18 X 28  51D/W KR RSC C/F GCMI YELLOW 10 & BLUE 39 10/BDL  90/UNIT  180/PAL | $ - | 0.00% | 0.00 |
| .50NOR | 5.1 DISHPACK "NOR-CAL MOVING SERVICES" 8 x 18 x 27 W/ HAND HOLES  **51ECT**KRAFT  GCMI BLACK 90 WHITE 91 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ - | 0.00% | 0.00 |
| .50NORCO | 5.0 DISHPACK NORCO 18 x 17 3/4 x 28  KR RSC 51D/W  3P/1C GREEN#22   10/BDL 90/UNIT 2 UNITS/PALLET | $ - | 0.00% | 0.00 |
| .50OLDE | 5.0 DISHPACK OLDE TOWNE  18 X 18 X 28 51ECT KR RSC  RED 75 & 39 BLUE 10/BDL 90/UNIT | $ - | 0.00% | 0.00 |
| .50SLATER | 5.0 DISHPACK SLATER 18 X 18 X 28  51 D/W KR RSC C/F GCMI 31 BLUE &  74 RED    10/BDL 90/UNIT  180/PAL | $ - | 0.00% | 0.00 |
| .50TMT | 5.1 DISHPACK "TWO MEN & A TRUCK" 18" X 18" X 28" RSC ****KRAFT**** WITH NUNA TABS  KRAFT 51ECT DW GCMI BLACK 90 15/BUNDLE  75/BALE | $ - | 0.00% | 0.00 |
| .50TOW-TX | 5.0 DISHPACK TOWNE SERV 18 x 18 x 28  51BC  K NUNA TABS 2P2C 33 BLU 75 RED 10/BUNDLE 90/UNIT 24.3568 SQFT | $ - | 0.00% | 0.00 |
| .50UNITED | 5.0 DISH UNITED 18 X 18 X 27 51 ECT ***KRAFT*** GCMI BLUE 31 | $ 3,579.51 | 0.18% | 1,478.00 |
| .50W0250 | 5.0  WHITE 51 ECT "A BETTER MOVING CO" 51 ECT DW MOTTLED WHITE GCMI BLUE 31 10/BUNDLE 180/PALLET | $ - | 0.00% | 0.00 |
| .50W203 | 5.0  WHITE 51 ECT "DESERT MOVING" 51 ECT DW MOTTLED WHITE BLACK 90 RED 74 10/BUNDLE 90/PALLET | | 0.00% | |

| Code | Description | | | |
|---|---|---|---|---|
| .50W320 | 5.0 WHITE DISH JOHNSON & DALY 18 x 18 x 27 W/ HAND HOLES  **51ECT**DW WHITE  COLOR: ***GCMI 908 GOLD, 74 RED & 90 BLACK*** 10/BUNDLE 180/PALLET  PALLET SIZE = 48" X 72"  SHIP END-LOAD ONLY | $         - | 0.00% | 0.00 |
| .50W335 | 5.0  WHITE 51 ECT "YOLO TRANSFER"  18 x 18 x 27 W/ HAND HOLES  **51ECT**DW WHITE EFFECT 04/05/2022 GREEN 25 BLACK 90  10/BUNDLE 180/PALLET  PALLET SIZE = 48" X 72"  SHIP END-LOAD ONLY  04/05/2022***CHANGE PANEL #4 AND BLUE TO GREEN*** | $         - | 0.00% | 0.00 |
| .50W602 | 5.1 DISHPACK RIGOS **WHITE** 18 X 18 X 27 51 ECT **WHITE**RSC 10/BUNDLE 180/PALLET GCMI BLUE  30 & BLUE31 | $   5,802.87 | 0.30% | 2,010.00 |
| .50W701 | 5.0  WHITE 51 ECT "TURNER MOVING & STORAGE" 18 x 18 x 27 W/ HAND HOLES  **51ECT**DW WHITE BLUE 32 BROWN 50 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $         - | 0.00% | 0.00 |
| .60 | 6.0 X-LARGE CARTON 22 x 22 x 21 1/2 RSC 32ECT KRAFT  CGMI BLUE 31 GENERIC PRINT 10/BUNDLE 140/PALLET  PALLET SIZE = 44" X 44" | $   4,259.45 | 0.22% | 1,937.00 |
| .60-TX | 6.0 X-LARGE MOVER BOX 22 x 22 x 21 1/2 32ECT KRAFT RSC 90 BLK 10/BUNDLE 150/UNIT 27.6164 SQFT  DALLAS/DENVER: 24X18X24 | $         - | 0.00% | 0.00 |
| .60994 | 6.0 XTRA "U-STOR-IT" 22 x 22 x 21 1/2 RSC 32ECT KRAFT  CGMI GREEN 21 | $         - | 0.00% | 0.00 |
| .61026 | 6.1 CU RECT X-LG "ERNIE'S V&S" 24-1/8" X 18" X 24" RSC 32 ECT KRAFT GCMI BLUE 30 10/BUNDLE 140/PALLET PALLET SIZE=42" X 42"  ***NEW ART EFFECTIVE 12/01/15**** | | 0.00% | |
| .61975 | 6.1 CU RECT X-LG" SAFEGUARD" 24 " X 18" X 24" KRAFT 32ECT RSC | | 0.00% | |
| .BAR18 | HANGER BARS - 18" > (CHICAGO ONLY) 80/CASE | $  14,538.73 | 0.74% | 27,307.00 |
| .BAR18-TX | 18" WARDROBE BARS 50/CASE 56 CASES/PALLET DENVER: 80/CASE | $         - | 0.00% | 0.00 |
| .BAR20 | HANGER BARS - 20"> 80/CASE 40CS/PL | $   3,670.40 | 0.19% | 6,925.00 |
| .BAR24 | 24" WARDROBE BAR 80/CASE 40CS/PL  TEXAS 50/CASE 56CS/PL | $  12,279.44 | 0.63% | 15,296.00 |
| .BIKE | BIKE CARTON 52" X 9" X 28" 44 ECT RSC KRAFT W/ HANDHOLES PRINTED GCMI BLUE 39 ** see also .HBC-BIKE ** | $     141.90 | 0.01% | 10.00 |
| .BIKE-TX | BIKE CARTON 67 x 13 x 38 71ECT BC DW FOL KRAFT | $   2,698.08 | 0.14% | 219.00 |

| Code | Description | | | |
|---|---|---|---|---|
| .C14 | 14" CELLS/4 DIVIDER  10 SETS/BUNDLE STACKED VERTICALLY ON PALLET  ALTERNATING LAYERS 48 BUNDLES/48 X 48 PALLET 160 PER LAYER 3 LAYERS PER PALLET 17 ½" x 17 ½" | $ 1,804.17 | 0.09% | 890.00 |
| .C7 | 7" SMALL CELLS/6  DIV PER 10 SETS/BUNDLE 480 SETS/ PALLET 17 ½" x 17 ½" | $ 10,928.83 | 0.56% | 5,740.00 |
| .CB-1 | COMMERCIAL BIN 48"X24"X28" POL TOP 3" AND POL BOTTOM 21" KRAFT 500# DW PLAIN **STITCHED**  MUST HAVE A CDS BMC PLEASE PRINT "COMMERCIAL BIN" IN BANDTYPE ON BOTTOM FLAP  75/PALLET | $ 2,827.23 | 0.14% | 110.00 |
| .CB131313 | CORRUGATED BOX "STATEWIDE" 13" X 13" X 13" RSC KRAFT 32ECT NO NUNA TABS   GCMI BLACK 90 | | 0.00% | |
| .CB131313035 | CORRUGATED BOX CC RESTORATION 13" X 13" X 13" RSC KRAFT 32ECT 4P2C 90 BLACK & 91 WHITE #228156 GCMI BLACK 90 | $ - | 0.00% | 0.00 |
| .CB14108 | 14 X 10 X 8 KRAFT RSC 25/BDL | $ - | 0.00% | 0.00 |
| .CB14149 | 14" x 14" x 9" RSC 200C 25/BDL 250/U S-4347 | | 0.00% | |
| .CB151515 | 15 X 15 X 15 PL KR RSC CTN 32CT 150/PALLET | $ 760.22 | 0.04% | 620.00 |
| .CB1515151693 | CORRUGATED BOX "KUSTOM" 15" X 15" X 15" RSC KRAFT 32ECT GCMI BLACK 90 AND RED 73 3P2C 20/BUNLDE 280/PALLET FILE# 866243 | $ - | 0.00% | 0.00 |
| .CB151515361 | CORRUGATED BOX "RESTORATION CLEAN UP" 15" X 15" X 15" RSC KRAFT 32ECT **NEW PLATES JULY 2024*  GCMI RED 76 GCMI 34 BLUE 20/280/PALLET | $ 5,333.55 | 0.27% | 4,530.00 |
| .CB151515693 | CORRUGATED BOX "FIVE STAR RESTORATION" 15" X 15" X 15" RSC KRAFT 32ECT GCMI BLACK 90 AND BLUE 39 | $ - | 0.00% | 0.00 |
| .CB161413 | CORRUGATED BOX "STATEWIDE" 16" X 14" X 13" RSC KRAFT 32ECT NO NUNA TABS   GCMI BLACK 90 | | 0.00% | |
| .CB161616035 | CORRUGATED BOX CC RESTORATION 16" X 16" X 16" RSC KRAFT 32ECT 4P2C 90 BLACK & 91 WHITE #228158  GCMI BLACK 90 | $ - | 0.00% | 0.00 |
| .CB161616BLUEK | CORRUGATED BOX "BLUE KANGAROO" 16 X 16 X 16  RSC KRAFT 32ECT 3P/1C  GCMI 32 BLUE | | 0.00% | |
| .CB181415DW | 18X14X15 DW CORRUGATED BOX  18" X 14" X 15" RSC KRAFT 48ECT DW  "RECORD STORAGE" IN BAND TYPE ON BOTTOM FLAP CDS BMC 10/BUNDLE | | 0.00% | |
| .CB181818035 | CORRUGATED BOX CC RESTORATION 18" X 18" X 18" RSC KRAFT 32ECT 4P2C 90 BLACK & 91 WHITE #228160  GCMI BLACK 90 | $ - | 0.00% | 0.00 |

| Code | Description | | | |
|---|---|---|---|---|
| .CB191916 | CORRUGATED BOX "STATEWIDE" 19" X 19" X 16" RSC KRAFT 32ECT NO NUNA TABS  GCMI BLACK 90 | | 0.00% | |
| .CB241818DW | 24X18X18 DW CORRUGATED BOX  24" X 18" X 18" RSC KRAFT 48ECT DW  "60DW" IN BAND TYPE ON BOTTOM FLAP CDS BMC 10/BUNDLE | | 0.00% | |
| .CBK131313 | CORRUGATED BOX "1-800-PACKOUTS" 13" X 13" X 13" RSC KRAFT 32ECT  25/BUNDLE 500/PALLET GCMI BLUE 31 | $          - | 0.00% | 0.00 |
| .CBK131313770 | CORRUGATED BOX "PERSONAL PROPERTY SPECIALISTS" 13" X 13" X 13" PERSONAL PROPERTY SPECIALISTS RSC KRAFT 32ECT 20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK131313770NL | CORRUGATED BOX - NO LOGO 13" X 13" X 13" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC KRAFT 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK181313 | CORRUGATED BOX "1-800-PACKOUTS" 18" X 13" X 13" RSC KRAFT 32ECT  20/BUNDLE 560/PALLET GCMI BLUE 31 | $          - | 0.00% | 0.00 |
| .CBK181313770 | CORRUGATED BOX "PERSONAL PROPERTY SPECIALISTS" 18" X 13" X 13" PERSONAL PROPERTY SPECIALISTS RSC KRAFT 32ECT 20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK181313770NL | CORRUGATED BOX - NO LOGO 18" X 13" X 13" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC KRAFT 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK181818 | CORRUGATED BOX "1-800-PACKOUTS" 18" X 18" X 18" RSC KRAFT 32ECT  20/BUNDLE 280/PALLET GCMI BLUE 31 | | 0.00% | |
| .CBK181818770 | CORRUGATED BOX "PERSONAL PROPERTY SPECIALISTS" 18" X 18" X 18" PERSONAL PROPERTY SPECIALISTS RSC KRAFT 32ECT 20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBK181818770NL | CORRUGATED BOX - NO LOGO 18" X 18" X 18" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC KRAFT 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |
| .CBW131313 | CORRUGATED BOX "1-800-PACKOUTS" 13" X 13" X 13" RSC WHITE 32ECT  25/BUNDLE 500/PALLET GCMI BLUE 31 | | 0.00% | |
| .CBW131313770 | CORRUGATED BOX - WHITE "PERSONAL PROPERTY SPECIALSTS" 13" X 13" X 13" PERSONAL PROPERTY SPECIALISTS RSC WHITE 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .CBW131313770NL | CORRUGATED BOX - WHITE- NO LOGO 13" X 13" X 13" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC WHITE 32ECT  20/BUNDLE 280/PALLET GCMI BLACK 90 | | | 0.00% | |
| .CBW181313 | CORRUGATED BOX "1-800-PACKOUTS" 18" X 13" X 13" RSC WHITE 32ECT  20/BUNDLE 560/PALLET GCMI BLUE 31 | | | 0.00% | |
| .CBW181313770 | CORRUGATED BOX - WHITE "PERSONAL PROPERTY SPECIALSTS" 18" X 13" X 13" PERSONAL PROPERTY SPECIALISTS RSC WHITE 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | | 0.00% | |
| .CBW181313770NL | CORRUGATED BOX - WHITE- NO LOGO 18" X 13" X 13" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC WHITE 32ECT  20/BUNDLE 280/PALLET GCMI BLACK 90 | | | 0.00% | |
| .CBW181818 | CORRUGATED BOX "1-800-PACKOUTS" 18" X 18" X 18" RSC WHITE 32ECT  20/BUNDLE 280/PALLET GCMI BLUE 31 | | | 0.00% | |
| .CBW181818770 | CORRUGATED BOX - WHITE "PERSONAL PROPERTY SPECIALSTS" 18" X 18" X 18" PERSONAL PROPERTY SPECIALISTS RSC WHITE 32ECT  20/BUNDLE 280/PALLET  GCMI BLACK 90 | | | 0.00% | |
| .CBW181818770NL | CORRUGATED BOX - WHITE- NO LOGO 18" X 18" X 18" PERSONAL PROPERTY SPECIALISTS - NO LOGO RSC WHITE 32ECT  20/BUNDLE 280/PALLET GCMI BLACK 90 | | | 0.00% | |
| .CBW201412 | 20" x 14" X 12" WHITE STOCK BOX 200# TEST #3WHITE PLAIN THARCO #TW277 *****25/BUNDLE****** | | | 0.00% | |
| .CBW241716DW | SMALL SADDLE BOX  DOUBLE J SADDLERY 24-1/4" X 17-1/4" X 16-3/8 MOTTLED WHITE DW CORRUGATED BOX  FOL 350# DW WITH HANDHOLES 2P3C 90  BLACK 74 RED 50 BROWN BLANK BMC 75/UNIT | $ | - | 0.00% | 0.00 |
| .CBW242020639 | CORRUGATED BOX - WHITE "CRDN"  24" X 20" X 20" RSC WHITE 32ECT  GCMI RED 74 BLUE 31 | | | 0.00% | |
| .CBW24206639 | CORRUGATED BOX - WHITE "CRDN"  24" X 20" X 6" RSC WHITE 32ECT  GCMI RED 74 BLUE 31 | | | 0.00% | |
| .CBW251816DW | NEW SMALL SADDLE BOX  DOUBLE J SADDLERY 25-3/4" X 18-1/2" X 16-1/2 MOTTLED WHITE DW CORRUGATED BOX  FOL 350# DW WITH HANDHOLES 2P3C 90  BLACK 74 RED 50 BROWN BLANK BMC 75/UNIT | $ | - | 0.00% | 0.00 |
| .CBW271818 | LARGE SADDLE BOX DOUBLE J SADDLERY 27 1/2 X 19 X 19 FOL 51BC MW GI 2P3C 90 BLACK 74 RED 50 BROWN | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .CREM-BTTM | CREMATION TRAY SPECIAL DIE CUT 75 X 20 3/4 X 11 1/4 71ECT 56-36-56-36-56 WRA | $ | - | 0.00% | 0.00 |
| .CREM-TOP | CREMATION BOX TOP 130/PALLET SPECIAL DIE CUT | $ | - | 0.00% | 0.00 |
| .CRIB | CRIB MATTRESS CARTON 27 x 5 1/2 x 52 1/2 "CRIB MATTRESS" BAND TYPE ON BOTTOM FLAP BLUE 31 10/BUNDLE 130/PALLET PALLET SIZE = 30"X60" | $ | 1,137.18 | 0.06% | 417.00 |
| .CS-2347 | 23-3/4 X 47-3/4 CORRUGATED SHEET 200#TEST KRAFT | $ | - | 0.00% | 0.00 |
| .CS-4048 | 40X48 32ECT CORRUGATED SH 300/SKID PALLET SIZE - 40" X 48" | $ | - | 0.00% | 0.00 |
| .CS-4747 | 47-3/4 X 47-3/4 CORRUGATED SHEET 200#TEST KRAFT | $ | 148.50 | 0.01% | 75.00 |
| .CS-4848 | CORRUGATED SHEET 48 X 48 32ECT KRAFT PLAIN SHEET 250/PALLET | $ | - | 0.00% | 0.00 |
| .CS-4896 | 48X96 200# TEST CORRUGATED SHEET 200# KRAFT C-FLUTE 300/PALLET 4-WAY STRAPPING HEAVY DUNNAGE ****CA ONLY - DELIVER ON A FLATBED SIDE LOAD ONLY*****  CHICAGO SPEC: 32 ECT KRAFT | $ | 2,099.84 | 0.11% | 1,088.00 |
| .CS-4896DW | 48X96 CORRUGATED SHEET 48ECT DW KRAFT 1/4" THICK 180/PALLET  PLEASE DELIVER ON FLATBED END LOAD ONLY FULL DUNNAGE REQUIRED | $ | - | 0.00% | 0.00 |
| .CS-4896TW | 48X96 TRIPLE WALL CORRUGATED SHEET 900# TEST ACA FLUTE 80/PALLET | $ | 2,574.76 | 0.13% | 236.00 |
| .CS-9648 | 96 X48 CORRG SHT-REVERSE FLUTE 200# TEST PLAIN KRAFT | $ | - | 0.00% | 0.00 |
| .CSB1699 | CUSTOM SHIPPING BOX "PUMYANG" 20' X 12" X 12" RSC 48ECT DW KRAFT  GCMI BLUE 39 AND ORANGE 80 | | | 0.00% | |
| .CSB2699 | CUSTOM SHIPPING BOX "PUMYANG" 26" X 18" X 19" RSC 48ECT DW KRAFT  GCMI BLUE 39 AND ORANGE 80 | | | 0.00% | |
| .DIV | DIVIDERS FOR 5.0,  17-5/8" x 17-5/8" 32ECT KRAFT/WHITE 50/BUNDLE 1800/PALLET | $ | 1,462.68 | 0.07% | 4,017.00 |
| .EB | ELECTRONCS BOX  42 ECT D/W 20" x 20" x 12" 10BDL/90PLT. | $ | 437.34 | 0.02% | 191.00 |
| .EFB | POLYLAM/ETHA FOAM SHEET-1"x48"x108"/WHITE (Polyethylene #1.7lbs/density/polylam/WHITE) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT) (10pcs/bundle) | $ | 21.10 | 0.00% | 1.00 |

| | | | | |
|---|---|---|---|---|
| .EFB-2 | POLYLAM/ETHA FOAM SHEET- 2"x48"x108"/WHITE (polyethylene/# 1.7lbs/density/polylam/WHITE) (BUNDLES MUST BE WELL WRAPPED  TO PROTECT FROM DIRT) (5pcs/bundle) (#FP-PLANK-1.7#-2) | $ - | 0.00% | 0.00 |
| .EFB-CHI | ETHA FOAM SHEET/1.7lbs.x 1"x48"x108" (polyethylene #1.7 lbs/density/polylam(WHITE OR BLACK) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT) | $ - | 0.00% | 0.00 |
| .EZ-B | BOX - DISH - GLASS 20/BUNDLE 24-1/8" X 12" X 11" | $ 236.98 | 0.01% | 151.00 |
| .EZ-PPK | EZ PICTURE PACK KIT PICTURE PACK KIT ASSEMBLED KIT INLCUDES: 5 - LONG PARTITIONS 42 X 29-1/4  2  - SHORT PARTITIONS  26 X 29-3/4 350#DW KRAFT  24 SETS PER PALLET | $ - | 0.00% | 0.00 |
| .FS1 | STYROFOAM SHEET 1"x24"x48" (E.P.S) 24pcs/bundle/ 1.00 lb.density-192 pcs/stack on 4" foam boards ## bundles must be fully shrink wrapped ## | $ 41.66 | 0.00% | 24.00 |
| .FS1-4896 | STYROFOAM SHEET 1"x48"x96" (E.P.S.) 24pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ 2,260.16 | 0.12% | 360.00 |
| .FS1/2 | STYROFOAM SHEET 1/2"x24"x48" (E.P.S.) 48pcs/bundle/ 1.00 lb.density-384 pcs/pallet MUST BE PALLETIZED/ or 4"x4"foam boards ## bundles must be fully shrink wrapped ## | $ - | 0.00% | 0.00 |
| .FS1/2-4896 | STYROFOAM SHEET 1/2"x48"x96" (E.P.S.) 48pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ 460.80 | 0.02% | 144.00 |
| .FS2 | STYROFOAM SHEET 2"x24"x48" (E.P.S.) 12pcs/ bundle/ 1.00 lb.density-96pcs/pallet MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ - | 0.00% | 0.00 |
| .FS2-4896 | STYROFOAM SHEET 2"x48"x96" (E.P.S.) 12pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ 1,555.24 | 0.08% | 132.00 |
| .GCF-2 | GREY/CHARCOAL FOAM(2"x24"x82"x1.2lbs.) SHEET (polyurethane)(ether#1.2lbs/density) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT)(10pcs/bundle) | $ 2,925.98 | 0.15% | 152.00 |
| .HBC-100 | 10.0 CU.HOLD BAGGAGE CONT 24 X 24 X 30 600# DW RSC | $ 136.01 | 0.01% | 7.00 |
| .HBC-138 | 13.8 CU.HOLD BAGGAGE CONT 37 X 19 X 33 5/8 600#DW RSC | $ 1,063.49 | 0.05% | 74.00 |

| | | | | |
|---|---|---|---|---|
| .HBC-150TW | 15.0 CU.HOLD BAG CONT TRI-WALL 37" X 19" X 37" RSC KRAFT TRI-WALL 900# TEST **STITCHED** USE CDS BMC BLUE 31 BAND TYPE ON BOTTOM FLAP "HBC-150TW 37" X 19" X 37" 50/PALLET | $ 5,370.86 | 0.27% | 200.00 |
| .HBC-1797 | 17.97 CU. HOLD BAGGAGE CO 42 X 29 X 25 1/2 600#DW RSC | $ 1,049.31 | 0.05% | 41.00 |
| .HBC-204 | 20.4 CU.HOLD BAGGAGE CONT 37" X 26" X 37" 600#DW RSC | $ 1,052.21 | 0.05% | 36.00 |
| .HBC-692 | 6.92 CU HOLD BAGGAGE 37 3/4" X 19 3/4" X 17 5/8" 200#DW RSC | $ 112.30 | 0.01% | 10.00 |
| .HBC-BIKE | 20.0 CUBE - 67"x12 1/2"x40" BIKE/CRIB HOLD BAGGAGE CO 600#DW RSC | $ 3,190.56 | 0.16% | 101.00 |
| .HBOX | HEADS BOX -TSP154596 24 x 9-1/4 X 7 5 PANEL FOLDER WITH HAND HOLES 275# BC 150/UNIT | $ - | 0.00% | 0.00 |
| .HBOX-INSERT | INSERT FOR HEADS BOX 9 X 6.12 X 22.08 SCORED SHEET 200#TEST BC DW 300/UNIT | $ - | 0.00% | 0.00 |
| .HBOX-SLEEVE | SLEEVE FOR HEADS BOX 10-1/8 X 8 X 24-13/16 RSC 200# B 450/UNIT | $ - | 0.00% | 0.00 |
| .HDBOX | H DOLLY BOX 32 X 18 X 8 #0387 | $ - | 0.00% | 0.00 |
| .HDLBOX | HDL DOLLY BOX 18-1/2 x 8-1/2 x 43 RSC 44ECT KRAFT | $ - | 0.00% | 0.00 |
| .HDS-24 | HEAVY DUTY SHIPPER 24" X 24" X 24" RSC 51ECT DW KRAFT PRINTED 4P1C BLUE 39 10/BUNDLE 90/PALLET *BALIKBAYAN* | $ 608.19 | 0.03% | 112.00 |
| .HDS-32 | HEAVY DUTY SHIPPER 32" X 22" X 24" RSC 51ECT DW KRAFT PRINTED 4P1C BLUE 39 10/BUNDLE 90/PALLET | $ 166.23 | 0.01% | 29.00 |
| .KQS | KING QUEEN COMBO MATTRESS 84 1/16 x 7 3/16 x 35 1/2 EACH PIECE ECT32 , 30-26-30 KRAFT XX TST 8" FOL - GLUED 130/pallet PLEASE ROTATE EVERY 20 BOXES TO AVOID SLANTING PALLETS 2 - 40x48 PALLETS (NO COMPRESSED WOOD BLOCK) CHICAGO SPEC: 82 X 8 1/2 X 36 125/BALE DENVER SPEC: 80 1/2 X 10 X 40 130/PALLET | $ 7,811.32 | 0.40% | 1,207.00 |
| .KQS-TX | KING QUEEN UNIVERSAL MATTRESS 80 X 8 X 39 32ECT C KRAFT 90 BLK NO BUNDLE 100/UNIT | $ - | 0.00% | 203.00 |
| .KQSPT | KING/QUEEN PILLOW TOP 15" 84 9/16 X 15 X 35 5/8 2" POL 200#, 42 -23- 42 GCMI BLUE 31 SHIP END LOAD ONLY ON A FLAT BED 130/PALLET TOP & BOTTOM 4 WAY DUNNAGE PALLET SIZE - 1 - 48X40 AND 1-48X60 DENVER SPEC: 76 1/2X14 3/4 X 43 F#56734 SKU 10116 130/PALLET PLEASE ROTATE EVERY 20 BOXES TO AVOID SLANTING PALLETS | $ 36,161.36 | 1.85% | 4,094.00 |

| Code | Description | | | |
|---|---|---|---|---|
| .KQSPT-TX | KING/QUEEN PILLOW TOP 15" 81 X 14 15/16 X 35 5/8 2" POL 32 ECT 90BLK TOP & BOTTOM 4 WAY DUNNAGE NO BUNDLE 100/UNIT | $ - | 0.00% | 0.00 |
| .LAMP | LAMP CARTON 14" x 14" x 40" RSC ECT32 (300EA.PER SKID) BOARD COMBO 35-26-35 CHICAGO SPECS: 12" X 12" X 40" RSC 32 ECT GCMI BLUE 31 15/bundle 240/bale  DENVER: 12 X 12 X 40 - File#55035 | $ 2,180.10 | 0.11% | 1,235.00 |
| .LAMP-TX | LAMP 14 X 14 X 40 ECT32 RSC KRAFT 90 BLK 0/150 | $ - | 0.00% | 0.00 |
| .LAMPW521 | LAMP CARTON PRINTED "AMERICAN TECH" 12" x 12" x 40" #3WHITE 32ECT RED 75 BLUE 39 15/bundle  *****NEW ART EFFECTIVE 10/06/2021**** | $ 209.74 | 0.01% | 103.00 |
| .LDWD | LAYDOWN WARDROBE 39 X 19 X 9 RSC 32ECT KRAFT PLAIN PLEASE SHIP ON A 48" X 60" PALLET 15/BUNDLE 300/PALLEt  BAND TYPE "LDWD 39X19X9" ON BOTTOM FLAP DENVE SPEC: 34 1/8 X 18 X 9 25/BDL SKU 10060 | $ 7,100.84 | 0.36% | 2,773.00 |
| .LDWD-TX | LAYDOWN WARDROBE 36 X 18 X 12 32ECT C KRAFT 90 BLK NO BUNDLE 150/UNIT | $ - | 0.00% | 0.00 |
| .LDWD9-TX | LAYDOWN SHORT WARDROBE 36 X 18 X 9 32ECT C KRAFT 90 BLK NO BUNDLE 150/UNIT | $ - | 0.00% | 0.00 |
| .LRT | LETTER TOTE 24 X 14 X 12  WHITE GCMI BLUE 31 125/BALE | $ 1,567.98 | 0.08% | 895.00 |
| .LRT159 | LETTER TOTE MID WEST BLUE 39 ; RED 74 125 PER SKID 4-WAY STRAPPING | | 0.00% | |
| .LRT730 | LETTER TOTE BOYER ROSENE BLACK 970; GREEN 25 125 PER SKID  4-WAY STRAPPING | | 0.00% | |
| .LT | LEGAL TOTE 24" x 16 1/2" x 12 1/2" 200#T #3 WHITE 125/BALE GCMI BLUE 31 ITEM# Z173654-1 ITEM# 247404  WEST COAST SIZE 24" X 16" X 13" | $ - | 0.00% | 0.00 |
| .LT159 | LEGAL TOTE "MIDWEST MOVING & STORAGE" 24 X 16-1/2 X 12-1/2 200#TEST #3 WHITE GCMI BLUE 39 &  RED 74 125/BALE | | 0.00% | |
| .LT246 | LEGAL TOTE "CHICAGO OFFICE MOVERS" 24 X 16-1/2 X 12-1/2 200#TEST #3 WHITE GCMI CHICAGO BLU &  RED 73 125/BALE | | 0.00% | |
| .LT730 | BOYER ROSENE LEGAL TOTE 24 X 16-1/2 X 12-1/2 200#T #3WHT BLACK 90 AND GREEN 2081 125/BALE ITEM# Z173655-1 ITEM# 247404 | $ 3,345.37 | 0.17% | 1,375.00 |
| .LT840 | LEGAL TOTE "MIDWAY M&S" 24" x 16 1/2" x 12 1/2" 32 ECT #3 WHITE 125/BALE GCMI BLUE 31 RED 73 | | 0.00% | |
| .LT860 | ADVANTAGE LEGAL TOTE 24" x 16 1/2" x 12 1/2" 32 ECT #3 WHITE 125/BALE BLACK 90 RED 74 SPECZ176891 | $ - | 0.00% | 0.00 |

| Item | Description | | | | |
|---|---|---|---|---|---|
| .M2 | MIRROR CARTON 37 5/16 X 4 5/16 X 26 3/4 32 ECT KRAFT FOL CENTER SEAM BLUE 31 10/BDL 140/PALLET 2X2 STRAPPING 4-WAY TOP AND BOTTOM DUNNAGE | $ | 2,605.54 | 0.13% | 1,239.00 |
| .M2-5 | MIRROR BOX 2PC SET  35 x 4 x 26 3/8 CENTER SEAM, 32ECT KR 1 COLOR 5 SETS PER BDL, 75 SETS/ UNIT 150 SETS/PALLET ***10 PIECE PER SET = 5 SETS PER BUNDLE #103117 / 30775-1-2 3000 sets = 6000 pieces | $ | - | 0.00% | 0.00 |
| .M2073 | MIRROR CARTON "MOOVERS CHICAGO" 37 5/16 X 4 1/4  X 26 7/8 32 ECT KRAFT RED 76 10/BUNDLE 140/SKID 2X2 STRAPPING 4-WAY TOP AND BOTTOM DUNNAGE | $ | - | 0.00% | 0.00 |
| .M2I-TX | MIRROR 2PC INNER 36 15/16 X 3 X 33 3/4 32ECT C KRAFT DC 2x2 BANDING TOP & BOTTOM DUNNAGE 15/BDL 150/UNIT | $ | - | 0.00% | 0.00 |
| .M2O-TX | MIRROR 2PC OUTER 37 5/16 X 3 1/2 X 20 5/8 32ECT C KRAFT DC 2x2 BANDING TOP & BOTTOM DUNNAGE 15/BDL 150/UNIT | $ | - | 0.00% | 0.00 |
| .M2S | MIRROR CARTON-SMALL 24 X 4 X 26 KRAFT FOL 32 ECT BLUE 39 20/BUNDLE 240/PALLET 2X2 STRAPPING  4-WAY TOP AND BOTTOM DUNNAGE | $ | 2,641.99 | 0.14% | 1,826.00 |
| .M2UL | LARGE MIRROR CARTON 48 X 4 3/8 X 33 KRAFT 32ECT FOL CENTER SEAM BLUE 31 10/BUNDLE 140/PALLET 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE | $ | 19,687.86 | 1.01% | 7,213.00 |
| .M2UL-TX | LARGE MIRROR SINGLE & 2 PIECE UNIVERSAL 48 X 4 3/8 X 32 3/4  32ECT KRAFT 90 BLK 2X2 STRAPPING TOP & BTM DUNNAGE NO BUNDLE 150/UNIT | $ | - | 0.00% | 0.00 |
| .M2UL073 | 2PC LARGE MIRROR "MOOVERS CHICAGO" 48 X 4 3/8 X 32 3/4 32 ECT KRAFT  GCMI RED 76 140/BALE FILE#285543 | $ | - | 0.00% | 0.00 |
| .M2UL099 | 2PC LARGE MIRROR CARTON "FIRST CLASS M&S" GCMI BLACK 90 48 X 4 3/8 X 32 3/4 4-WAY STRAPPING | $ | - | 0.00% | 0.00 |
| .M2UL2343 | LG MIRROR CARTON "CHAMPION MOVERS" 48 X 4 3/8 X 32 3/4  KRAFT 32ECT  BLACK 90 AND RED 76 10/BUNDLE 140/PALLET PALLET SIZE MUST BE 40" X 48" 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE | $ | - | 0.00% | 0.00 |
| .M2UL270 | 2PC LARGE MIRROR CARTON "GOLAN M&S" GCMI GREEN 21 48 X 4 3/8 X 32 3/4 4-WAY STRAPPING | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| .M2UL644 | 2PC LARGE MIRROR "NEW CITY MOVING"  48 X 4 3/8 X 32 3/4 32 ECT KRAFT  GCMI BLUE 38 RED 76 140/BALE  ***RUN FULL BALES ONLY*** ***RUN FULL BALES ONLY*** | $ - | 0.00% | 0.00 |
| .M2W521 | MIRROR CARTON PRINTED "AMERICAN TECHNOLOGIES" 37 5/16" X 4 5/16" X 26 3/4" #3 WHITE 32ECT GCMI RED 75 BLUE 39 10/bundle 140/skid | $ 827.59 | 0.04% | 370.00 |
| .M4 | 4 PC. MIRROR CARTON 10/70 35 X 4 X 47 3/4 KRAFT 32ECT BLUE 31 40/BUNDLE 280 PCS/PALLET PALLET SIZE MUST BE 36" X 48" 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE 10/70  Chicago Spec : 240/Bale  above qty x 4 = piece count (This is sets of 4) | $ 6,982.94 | 0.36% | 1,785.00 |
| .M4-5 | 4PC MIRROR LARGE 40 X 60  D/C 32ECT C/F 5 SETS PER BDL, 75 SETS/ UNIT 150 SETS/PALLET ***10 PIECE PER SET = 5 SETS PER BUNDLE  REF: PIONEER SKU 10063 | $ - | 0.00% | 0.00 |
| .M4-GOLDEN | 4PC MIRROR GOLDEN  D/C 32ECT C/F  5 SETS PER BDL, 75 SETS/  ***10 PIECE PER SET = 5 SETS PER BUNDLE  REF: PIONEER SKU 10063 | $ - | 0.00% | 0.00 |
| .M4-NORCO | 4 PC. LG MIRROR NORCO 35 X 47 5/8 D/C SHEET 32ECT C/F GCMI GREEN 22 **20 PIECES/ BDL**MUST BE BUNDLED** 300/UNIT   2 UNITS/ WOODEN PALLET | $ - | 0.00% | 0.00 |
| .M4-SML | 4 PC. SMALL MIRROR - 30 X 40 GCMI 31 BLUE 4 PCS = 1 SET  125 SETS/BUNDLE 500 PCS/BALE | $ 1,257.79 | 0.06% | 630.75 |
| .M4-TX | 4 PC. MIRROR 22 x 3 1/2 x 31 5/16 125ECT C KRAFT 90 BLK 2X2 STRAPPING TOP & BTM DUNNAGE NO BUNDLE 300/UNIT  DALLAS SPEC (207988)  22 3/16 X 3 13/16 X 31 11/16 (35 X 47 5/8 SHEET D/C)32ECT **20/BDL**20/BDL***300 PIECES/UNIT ****20 pieces PER BUNDLE*** | $ - | 0.00% | 0.00 |
| .MB-1 | MOVERS BOX  (TEXAS) THE ORIGINAL GONDOLA 49" X 22" X 27" HSC W/ HANDHOLES KRAFT TRIPLE WALL 90 ECT CAA GLUED AND STAPLED 40/UNIT | $ - | 0.00% | 0.00 |
| .MB-1MCORP | MOVERS BOX  - MOVE CORP THE ORIGINAL GONDOLA 2P/1C RED 49" X 22" X 27" HSC W/ HANDHOLES KRAFT TRIPLE WALL 90 ECT CAA GLUED AND STAPLED 40/UNIT | $ - | 0.00% | 0.00 |
| .MB-2 | GONDOLA DOUBLE WALL 49" X 22" X 27" HSC W/ HANDHOLES 450DW BC GLUED AND STAPLED 80/UNIT  Change to HSC/FOL | $ - | 0.00% | 0.00 |
| .MD | MINI DISHPACK  18"x18"x14"   KRAFT W/HAND HOLES/15 BND/180 PALLET EFFECTIVE 06/12/15 51ECT DOUBLE WALL | $ - | 0.00% | 0.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| .MD169 | MINI DISHPACK 'CORRIB M&S" 18 X 18 X 14  KRAFT 51ECT DW W/HAND HOLES GCMI BLACK 90 ORANGE 81 | $ | - | 0.00% | 0.00 |
| .MD620 | MINI DISHPACK 'ALL REASONS MOVING" 18 X 18 X 14  KRAFT 51ECT DW W/HAND HOLES GCMI PURPLE 49 10/BUNDLE 180/PALLET  08/31/2022 - REMOVE "TOP" FROM TOP FLAP PANEL#2 | $ | - | 0.00% | 0.00 |
| .MHD-4433 | MIRROR BOX HEAVY DUTY 44 X 33 44" X6" X33" 200# D/W KRAFT GCMI BLUE 39 75/PALLET 15918-1-1 | $ | 1,765.31 | 0.09% | 326.00 |
| .MI-3648 | MIRROR INSERTS  36-1/4 X 48-1/4 260/BALE | $ | 570.24 | 0.03% | 640.00 |
| .MT | MIRROR TRACKS 15-1/2 X 34-5/8 SCORED SHEET 32 ECT KRAFT 250/PALLET  EFFECTIVE WITH 05/17/13 SHIPMENT WILL BE 500/BALE | $ | - | 0.00% | 0.00 |
| .NEWS | 25 LB BUNDLE OF NEWPRINT     25" X 30" TRI-FOLDED IN A POLY BAG | | | 0.00% | |
| .NP25 | 24 x 36 NEWSPRINT  # 25#/BUNDLE SHRINK WRAP 2000#/PALLET 42K #/TRUCK LOAD -WEST COAST ONLY | $ | - | 0.00% | 0.00 |
| .NP25-TX | 24 x 36 NEWSPRINT  # 25#/BUNDLE SHRINK WRAP 2000#/PALLET 42K #/TRUCK LOAD | $ | - | 0.00% | 0.00 |
| .NR10 | 10# BUNDLE NEWSPRINT 27"X30 100 BDL/PALLET | $ | - | 0.00% | 0.00 |
| .NR2228-25 | NEWPRINT-22"x28" 25LB BUNDLES 22" x 28" NO TOLERANCE 30#BASIS WT ROLLED AND TIED 25#/BUNDLE 80 BUNDLES/SKID | | | 0.00% | |
| .NR2430-30 | 30 LB. NEWPRINT-24x30" 24" x 30" NO TOLERANCE 30#/BUNDLE 54/SKID = 1620# /PALLET 27.7# to 30# NEWSPRINT IS OK | $ | - | 0.00% | 0.00 |
| .NR25 | 25 LB BUNDLE OF NEWPRINT     25" X 30" TRI-FOLDED IN A POLY BAG | $ | - | 0.00% | 0.00 |
| .NR25F | 25 LB BUNDLE OF NEWPRINT     25" X 30" NEWSPRINT  TRI-FOLDED IN A POLY BAG | $ | 682.00 | 0.03% | 62.00 |
| .NR27 | 30# BUNDLE NEWSPRINT APPX 27X30 ROLLED. 54 BDL/PALLET=1620# MAX PALLET HEIGHT 51" TALL *ROLLED--- ROLLED* | $ | 18,150.93 | 0.93% | 1,392.00 |
| .NR2825-30 | 30 LB. NEWPRINT-28"x25" MASTER ROLLS ONLY - NO BUTT ROLLS ACCEPTED! ***ALL MATERIAL MUST BE PLAIN 30#NEWSPRINT*** ************NO CALENDERED PAPER!!!****** *****NO COATED PAPER***** (((( ROLLED AND TIE)))) 30#/BUNDLE 66/SKID =1980# /PALLET | | | 0.00% | |
| .NR50 | 50LB BUNDLE NEWSPRINT  2000LB/PALLET | $ | - | 0.00% | 0.00 |
| .NRF | 50LB FLAT UNPRINTED NEWS NEWSPRINT FLAT PAPER WRAPPED W/ KRAFT PAPER 50#BUNDLE 20 BDL/PLT **STATE SHEET SIZE*** 18X24, 20X30, 27X30, 24X36 | $ | - | 0.00% | 0.00 |

| Code | Description | | | |
|---|---|---|---|---|
| .NRSKY | DIRECTORY PAPER 27X34 30# BUNDLE 66 BUNDLES PER PALLET | | 0.00% | |
| .PBOX | PARTS BOX/OPEN FIRST 12-1/2" x 12-1/2" x 12" RSC 200# TEST #3WHITE  PRINTED"PARTS BOX" AND "OPEN FIRST" GCMI BLACK 90 RED 74 25/BUNDLE 600/PALLET  DENVER SPEC: 32ECT WHITE  25/BDL 500/PALLET | $ 901.77 | 0.05% | 846.00 |
| .PLAN-COR | PLANNER BOX "CORODATA" 8" x 8" x 42" 41 7/8 X 60 7/8 5 PANEL SCORED 32 ECT #3 WHITE  GCMI BLUE# 31 & RED 75  400 PALLET COUNT | $ 859.53 | 0.04% | 423.00 |
| .PP-1 | PICTURE PACK 42-3/4" X 12-3/4" X 41-1/4" FOL TOP & BOTTOM KRAFT 275# DW GLUED PRINTED "PICTURE PACK" GCMI RED 74  50/PALLET | $ - | 0.00% | 0.00 |
| .PP-ECO-1 | PAPER PAD 60" X 58" **SINGLE PAD** 30/30 KRAFT SLEEVE WITH 1 PLY CELLULOSE INSERT | | 0.00% | |
| .PP-ECO-HIL | PAPER PAD - 60" X 58"  MUST USE 40" WIDE PALLETS 30/30 KRAFT SLEEVE WITH 1 PLY CELLULOSE INSERT 25 PADS/BUNDLE 40 BUNDLES/PALLET 750 PADS/PALLET PRINTED "HILFORD M&S" GCMI BLACK 90 | | 0.00% | |
| .PP-ECO-ULTRA | PAPER PAD - 60" X 58"  MUST USE 40" WIDE PALLETS 30/30 KRAFT SLEEVE WITH 1 PLY CELLULOSE INSERT PRINTED "ECO-ULTRA" IN GREEN 25 PADS/BUNDLE 40 BUNDLES/PALLET 1000 PADS/PALLET  ****MAX PALLET HEIGHT = 51" TALL**** | $ 11,081.61 | 0.57% | 423.00 |
| .PP-GOLDEN | PAPER PAD 3PLY NON-WOVEN GOLDEN 54X72 500/PAL | $ - | 0.00% | 0.00 |
| .PP-INTL | INTERNATIONAL PAD 58"x74"  40# KRAFT OUTER ONE ONE SIDE  AND HEAVY DUTY NON WOVEN ON THE OTHER  WITH A  2 CELLULOSE FILLER . 25/BUNDLE 24 BUNDLES/PALLET  600/PALLET | | 0.00% | |
| .PP-INTL-10 | INTERNATIONAL PAD 58"x74"  40# KRAFT OUTER ONE ONE SIDE AND HEAVY DUTY NON WOVEN ON THE OTHER WITH A  2 CELLULOSE FILLER . 10/BUNDLE 40 BUNDLES/PALLET  400/PALLET | $ - | 0.00% | 0.00 |
| .PP-INTL-SEC | INTERNATIONAL PAD - SECONDS APPROX. 42"X90" MIN 4-PLY  500 PADS/PALLET BUNDLE QTY MAY VARY FROM 10 OR 25 | $ 3,251.25 | 0.17% | 153.00 |
| .PP-INTL-WHT | INTERNATIONAL PAD 55"x70"  30# WHITE OUTER, 3 INNER LAYERS NONWOVEN, NEWSPRINT, HEAVY PAPER 10/BUNDLE 500/PALLET T-27038 | $ - | 0.00% | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| .PP-ULTRAPAK | ULTRAPAK PAPER PAD 60" X 72" 40/40 KRAFT SLEEVE WITH 4 PLY WHITE TOWELING INSERT 25 PADS/BUNDLE 20 BUNDLES/PALLET | $ | 1,933.58 | 0.10% | 78.00 |
| .PP1P54-TX | HANDY PAD 1 PLY 54 X 65 30# KRAFT W/NON-WOVEN INSIDE 25/BUNDLE 20 BUNDLES/PALLET | $ | - | 0.00% | 0.00 |
| .PP1P65-TX | HANDY PAD 1 PLY 54 X 65 30# KRAFT W/NON-WOVEN INSIDE 25/BUNDLE 20 BUNDLES/PALLET | | | 0.00% | |
| .PP2P60-TX | PAPER PAD 2 PLY 60 X 72 25/BUNDLE 20 BUNDLES/PALLET F027062 / WP6002 | $ | - | 0.00% | 0.00 |
| .PP2P65 | PAPER PAD 2-PLY 55 X 65  25/BDL  1000/PALLET F027001 **1000/Pallet**  MUST BE TRUE KRAFT OUTER | $ | - | 0.00% | 0.00 |
| .PP3P60-TX | PAPER PAD 3 PLY 60 X 72 25/BUNDLE 20 BUNDLES/PALLET F027060 / WP6003 | $ | - | 0.00% | 0.00 |
| .PP60-INTL-WHT | INTERNATIONAL PAD 60"x72"  WHITE OUTER, 3 INNER LAYERS 10/BUNDLE 500/PALLET F027038 | $ | - | 0.00% | 0.00 |
| .PPC-6072 | PAPER PAD  57" X 69" SUPER ECONOMY PAD 3-PLY MIX 25/BUNDLE 20 BUNDLES/PALLET | $ | - | 0.00% | 0.00 |
| .PPC3-6072 | PAPER PAD  60 X 72  3-PLY 35# COFORM MATERIAL 35#KRAFT SLEEVE 25/BUNDLE 20 BUNDLES/PALLET | | | 0.00% | |
| .PPD6072 | PAPER PAD DELUXE NON-WOVEN 60X72  2ply Non-woven,  1-ply News 25/BDL  500/PALLET | $ | - | 0.00% | 0.00 |
| .PPS | PAPER PADS 1C 1 NON-WOVEN ******MUST USE 40" WIDE PALLETS******* 54" X 64"  30/30# KRAFT OUTER 23-26# MEDIUM + NON-WOVEN INNER PRINTED "DELUXE" RED 75 25/BUNDLE 40 BUNDLES/PALLET 1000/PALLET  MAX PALLET HEIGHT = 51" TALL | $ | 975.72 | 0.05% | 41.00 |
| .PPS-GUARD | PAPER PADS GUARDIAN 54" X 64"  30# KRAFT SLEEVE 30# NEWS 50# KRAFT EMBOSSED BOTTOM SLEEVE GENERIC LOAD TAGS 25/BUNDLE 40 BUNDLES/SKID-1000  MAX PALLET HEIGHT = 51" TALL | $ | 3,286.25 | 0.17% | 239.00 |
| .PPS-PP099 | PAPER PRO PAD 60 X 72 "FIRST CLASS" 40LB KRAFT BOTTOM W/3 PLY MIXED  AND HEAVY NON-WOVEN TOP 25/BUNDLE   20 BUNDLES/PALLET BLACK 90 | $ | - | 0.00% | 0.00 |
| .PPS-PP350 | CROWN PRO PAD 60 X 72 40LB KRAFT BOTTOM W/3 PLY NEWS  AND NON-WOVEN TOP 25/BUNDLE 20 BUNDLES/PALLET ((( FLEENOR#C-12520 ))) BLACK 90 | | | 0.00% | |

| Code | Description | Amount | % | Qty |
|---|---|---|---|---|
| .PPS-PPACE | ACE RELOCATION PRO PAD 60 X 72 40LB KRAFT BOTTOM W/3 PLY MIXED AND HEAVY NON-WOVEN TOP 25/BUNDLE 20 BUNDLES/PALLET ((( FLEENOR#C-12523 ))) | | 0.00% | |
| .PPS-SEC | PAPER PAD - SECONDS VARIABLE ECONOMY PAPER PAD 25/BUNDLE/40 BUNDLES/SKID(C-12900) 09/20/19 - CHICAGO ONLY IMPERFECTS - 60X72 PAPER PAD 40# KRAFT OUTER 3-PLY INNER (2 NON-WOVEN AND 1 NEWS) 25/BUNDLE 20 BUNDLES/PALLET PRINTED FOR A-1 FIRST CLASS/ SOUTH SHORE STORAGE | $ 13,573.91 | 0.69% | 1,009.00 |
| .PPS2-HD | PAPER PAD 54X64 2-PLY HD PROFORM - BLEACHED 54" X 64" TOP SHEET: 40# BLEACHED KRAFT BOTTOM SHEET: 40#KRAFT 1 PLY EMBOSSED MEDIUM 1 PLY SOFTPLY 10/BUNDLE***20 BUNDLES/SKID | $ - | 0.00% | 0.00 |
| .PPSVP | PAPER PADS 1 CHIP FILLER 54" X 64" ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID PRINTED "UNIVERSAL" GCMI BLUE 39 MAX PALLET HEIGHT = 51" TALL | $ 10,564.28 | 0.54% | 535.00 |
| .PPSVP2990 | PAPER PADS HD - 54 X 60 "SERVICE MASTER" gcmi 90 BLACK-CHIP FILLER ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MED GENERIC - NO NAMES ON LOAD TAGS 25/BUNDLE 40 BUNDLES/SKID | $ 478.50 | 0.02% | 22.00 |
| .PPSVP350 | PAPER PADS "CROWN" PRINTED "CROWN" 1 CHIP FILLER 54" X 64" 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID GCMI RED 74 | | 0.00% | |
| .PPSVP986 | PAPER PADS "T-BOW MVG & STG" 1 CHIP FILLER 54" X 64" ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID PRINTED "T-BOW MVG & STG" GCMI BLUE 30 | $ 4,740.00 | 0.24% | 240.00 |
| .PPU | UTILITY PAPER PADS 48" X 60"/60p 30# KRAFT BOTTOM EMBOSSED MEDIUM TOP 25 PER BUNDLE***60 BUNDLES/SKID ***NO MFG NAMES ON LOAD TAGS*** C-12068 PRINTED "ECONO" GCMI GREEN 25 ***** | $ 4,094.90 | 0.21% | 229.00 |
| .QP-0110 | QUICK PACK "MANAGED FACILITIES SOLUTIONS" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLACK 90 AND ORANGE 80 06/02/2022 - CHANGE QR CODE TO ALL BLACK | $ - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| .QP-050 | QUICK PACK "BELTMANN" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo  GCMI BLUE 39 75/PALLET | | 0.00% | |
| .QP-0823 | QUICK PACK "MENTORS MOVING & STORAGE" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI BLUE 31 WHITE 91 | $ 5,093.28 | 0.26% | 324.00 |
| .QP-1 | QUICK PACK - 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW PLAIN**STITCHED - 53.5 FT2 75/PALLET 1C2P - BLUE 39 69-23-69-23-69 combo  MUST HAVE A CDS BMC  PLEASE ROTATE EVERY 25 BOXES TO AVOID SLANTING PALLETS  PALLET SIZE - 48 x 60 WITH OPENING ON 60" SIDE | $ 4,152.54 | 0.21% | 318.00 |
| .QP-152 | QUICK PACK "ABS FACILITY SERVICES" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo GCMI 13 GCMI 33 GCMI BLUE 39 75/PALLET ***ART REVISION NOV 2023*** ***ART REVISION NOV 2023*** | | 0.00% | |
| .QP-1TNT | QUICK PACK TNT - 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW B/C STITCHED  75/PALLET P2C GCMI 73 RED & GCMI 30 BLUE 69-23-69-23-69 combo  MUST HAVE A CDS BMC  PLEASE ROTATE EVERY 25 BOXES TO AVOID SLANTING PALLETS PALLET SIZE - 48 x 60 WITH OPENING ON 60" SIDE | | 0.00% | |
| .QP-282 | QUICK PACK "G.I.M.S." GALINDO INSTALLATION & moving services 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI GREEN 24 | | 0.00% | |
| .QP-456 | QUICK PACK "HEMSTED'S M&S" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLUE 39 RED 75 | | 0.00% | |
| .QP-500 | QUICK PACK "INDEPENDENT FACILITIES RESOURCE" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI RED 609 BLACK 90 | | 0.00% | |
| .QP-823 | QUICK PACK "EXCEL RELOCATION" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI BLACK 90 RED 74 | | 0.00% | |
| .QP-900 | QUICK PACK "ALEXANDER'S M&S" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI BLUE 34 | $ - | 0.00% | 0.00 |
| .QP-950 | QUICK PACK "MOVER SERVICES INC" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo  GCMI BLUE 39 75/PALLET ***ART REVISION NOV 2023*** ***ART REVISION NOV 2023*** | $ 7,018.25 | 0.36% | 531.00 |
| .QP-ARM | QUICK PACK "ARMSTONG" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLUE 33 | $ 2,637.53 | 0.13% | 202.00 |

| | | | | | |
|---|---|---|---|---|---|
| .QP-BEK | QUICK PACK "BEKINS" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI GREEN 25 | $ | - | 0.00% | 0.00 |
| .QP-CHIP | QUICK PACK "CHIPMAN" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo  GCMI BLUE 31 AND GREEN 29 75/PALLET | $ | 499.06 | 0.03% | 37.00 |
| .QP-CROWN | QUICK PACK "CROWN" 42"X26"X29-7/16"  HSC/FOL KRAFT 450# DW TEST GCMI GREEN 29 PURPLE 49 | $ | - | 0.00% | 0.00 |
| .QP-NOR | QUICK PACK "NOR-CAL" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 COMBO GCMI BLUE 39 AND RED 76 75/PALLET | | | 0.00% | |
| .QP-SUD | QUICK PACK "SUDDATH" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLUE 34 | $ | - | 0.00% | 0.00 |
| .RBOX-INSERT | INSERT FOR ROD BOX 8-11/16" X 3-1/2" 60PT CHIPBOARD PAD 875/BOX | | | 0.00% | |
| .RSB | RSB GENERIC WHITE 200# TEST 15 5/16 x 12 x 10 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48" | $ | 15,818.63 | 0.81% | 19,358.00 |
| .RSB-COR | RSB "CORODATA" 200# TEST #3 WHITE GCMI BLUE 31 RED 75 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 1,892.76 | 0.10% | 2,150.00 |
| .RSB-TX | RECORD STORAGE BOTTOM 15 5/16 x 11 1/2 x 10 200# TEST 15/BUNDLE 360/UNIT | $ | - | 0.00% | 0.00 |
| .RSB001 | RSB PRINTED "ASSURED DOCUMENTATION" 200# TEST #3 WHITE ***BLACK 90 *** 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | - | 0.00% | 0.00 |
| .RSB0080 | RSB "METROPOLITAN VAN & STORAGE" 200#TEST #3WHITE GCMI BLUE 38 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | - | 0.00% | 0.00 |
| .RSB181 | RSB PRINTED "CERTIFIED RECORDS MGMT" #3 WHITE 200# TEST GCMI BLUE 39 LT BLUE 3229 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | - | 0.00% | 0.00 |
| .RSB224 | RSB PRINTED "PENN RECORDS MANAGEMENT" 200#TEST #3WHITE 74 RED AND GREEN 24 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 3,764.49 | 0.19% | 4,590.00 |

| | | | | |
|---|---|---|---|---|
| .RSB280 | RSB PRINTED "MONTEREY TRANSFER" 200# TEST #3 WHITE GCMI GREY 9002 AND BLUE 394  ***NEW ART EFFECTIVE 07/12/18*** 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $        - | 0.00% | 0.00 |
| .RSB350 | .RSB PRINTED "CASEY UNITED" 15" X 12" X 10" 200# TEST ***WHITE****WHITE*** GCMI GREEN 25 AND BLUE 387 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48"  **CHANGED TO WHITE JUNE 2024** **CHANGED TO WHITE JUNE 2024** | $   1,946.73 | 0.10% | 2,475.00 |
| .RSB456 | RSB "HEMSTED'S RECORD STORAGE" GCMI BLUE 31  RED 78 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | | 0.00% | |
| .RSB570 | RSB "JACK & JEFF" 200# TEST #3 WHITE GCMI GREEN 20  BLACK 90 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $        - | 0.00% | 0.00 |
| .RSB595 | RSB "ALL AMERICAN SELF STORAGE" 200#TEST #3WHITE GCMI BLUE 394 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | | 0.00% | |
| .RSB679 | RSB "PRODUC KYTEL" 200# TEST #3 WHITE GCMI RED 76  BLACK 90 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | | 0.00% | |
| .RSB911 | RSB PRTD "BOX BROS." 25/BUNDLE****600/PALLET PLEASE USE A BOX BROTHERS BMC WOODLAND HILLS, CA CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | | 0.00% | |
| .RSB950 | RSB "PACIFIC RECORDS MANAGEMENT" WHITE BOX **3 COLOR** *GCMI BLACK 90, GREEN 25 & RED 75* 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" ***NEW PLATES JUNE 2024*** | $   2,419.90 | 0.12% | 2,400.00 |
| .RSB997 | .RSB PRINTED ""PULIZ"" 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" BLUE 39 | $        - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .RSK-SET | RECORD STORAGE SET - KRAFT RECORD STORAGE BOTTOM AND LID 15 x 12 x 10   200# TEST KRAFT 25/BUNDLE | | | 0.00% | |
| .RST | RECORD STORAGE TOP #3 WHITE 200# TEST 15 5/16" x 12-7/16" x 3" 25/BUNDLE (STRAPPED) 1200/PALLET MUST BE 4 WAY STRAPPING PALLET SIZZE = 48" X 48" CHIMNEY STACKED AND STRETCH WRAP PALLETS | $ | 2,882.59 | 0.15% | 7,866.00 |
| .RST-2 | RECORD STORAGE 2" TOP - 15.5" X 12.375" X 2" 200# TEST KRAFT PLAIN | | | 0.00% | |
| .RST-COR | RST WHITE "CORODATA" 15-5/16" x 12-7/16" x 3" 200#TEST #3 WHITE WITH COROSEAL NOTCH GCMI BLUE 31 RED 75 25/BUNDLE***1200/PALLET*****PALLET SIZE = 48" X 40" CHIMNEY STACKED AND STRETCH WRAP PALLETS MUST HAVE 4 WAY STRAPPING | $ | 1,139.36 | 0.06% | 3,100.00 |
| .RST-K | RECORD STORAGE TOP**KRAFT**** KRAFT 200# TEST 15 5/16" x 12-7/16" x 3" 25/BUNDLE (STRAPPED) 1200/PALLET MUST BE 4 WAY STRAPPING PALLET SIZZE = 48" X 48" CHIMNEY STACKED AND STRETCH WRAP PALLETS | $ | - | 0.00% | 0.00 |
| .RST-TX | RECORD STORAGE TOP 15 5/16" x 12-1/2" x 3" 15/BUNDLE 1440/UNIT | $ | - | 0.00% | 0.00 |
| .RST180 | RST "OFFSITE" 15-5/16" x 12-7/16" x 3"  200#TEST #3 WHITE  GCMI BLUE 31 BLACK 90 25/BUNDLE***1200/PALLET***** PALLET SIZE = 48" X 40" CHIMNEY STACKED AND STRETCH WRAP PALLETS MUST HAVE 4 WAY STRAPPING | $ | - | 0.00% | 0.00 |
| .RST181 | RST WHITE "CERT RECORDS MGMT" 15-5/16" x 12-7/16" x 3" 200#TEST #3 WHITE  GCMI BLUE 39 LT BLUE 3229 25/BUNDLE STRAPPED 1200/PALLET 48 X 40 PALLET CHIMNEY STACKED AND STRETCH WRAP PALLETS MUST HAVE 4 WAY STRAPPING 05/10/16 - ADDED WEBSITE TO LID | $ | - | 0.00% | 0.00 |
| .SB100 | CORRUGATED SOFA BOX  TRIPLE WALL 100 x 40 x 40 - ID RSC WEIGHT PER PIECE 72.431 lb. FLUTE ACA WRA 69-36A-69-36C-69-36A-69 155 ECT  / KRAFT 35/SKID EFFECTIVE 12/19/19 PALLET SIZE = 2 60X60 PALLETS  ***PLEASE STRAP BOXES TO THE PALLET*** ****SHIP SIDE LOAD ONLY**** DENVER SPEC:#169751-1-1 80ECT/CAA 4" GLUE TAB BALE PACK43 PER BALE PACK | $ | 17,758.57 | 0.91% | 321.00 |
| .SHT-4048 | 40 X 47-1/2 CORRUGATED SHEET 26 ECT KRAFT C-FLUTE 300/UNIT | $ | - | 0.00% | 0.00 |
| .SHT-4896 | 48X96  CORRUGATED SHEET 26ECT KRAFT C-FLUTE 240/PALLET | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .SHT-4896DW | 48X96  DW CORRUGATED SHEET 51ECT BC KRAFT 160/PALLET | $ | - | 0.00% | 0.00 |
| .SHT3296DW | 32 X 96  DW CORRUGATED SHEET 51ECT BC KRAFT | $ | - | 0.00% | 0.00 |
| .SP-1 | SPEED PACK (CHICAGO) 38" X 27-1/2" X 29" HSC KRAFT TRIPLE WALL 80ECT STITCHED BOARD COMBO 56-26-34-26-34-26-56 **40/UNIT**40/UNIT** UNITS MUST HAVE SLIP SHEETS ON TOP & BOTTOM. STRAPPED 4 X 1 | $ | - | 0.00% | 0.00 |
| .SP-CO1 | SPEED PACK T/W 36 X 26 X 29   HSC BTM FLAP GLW ECT 80/CAA  44/PALLET | $ | - | 0.00% | 0.00 |
| .SP-MESA | SPEED PACK MESA T/W 36 X 26 X 29  43/PALLET | $ | - | 0.00% | 0.00 |
| .SP073 | SPEED PACK "MOOVERS CHICAGO" 38" X 27-1/2" X 29" HSC KR GCMI RED 76 TRIPLE WALL 80ECT STITCHED 40/BALE BOARD COMBO 56-26-34-26-34-26-56 | $ | - | 0.00% | 0.00 |
| .SP159 | SPEED PACK - MID-WEST 38" x 27 1/2" x 29" HSC 80ECT TRI/WALL GCMI RED 74 BLUE 39 | | | 0.00% | |
| .SP223 | SPEED PACK - SHORT 38" x 27" x 20" HSC TOP RSC BOTTOM STITCHED 90ECT TRI/WALL BLANK BMC | | | 0.00% | |
| .SP725 | SPEED PACK "OFFICE FURNITURE RESOURCES" 38" x 27 1/2" x 29" HSC 80ECT TRI/WALL GCMI BLACK 90 **40/BALE***40/BALE*** | $ | - | 0.00% | 0.00 |
| .SP730 | SPEED PACK - BOYER ROSENE 38" X 27-1/2" X 29" HSC KRAFT TRIPLE WALL 80ECT STITCHED BOARD COMBO 56-26-34-26-34-26-56 GCMI BLACK 90 AND GREEN 2081 ***40/BALE***40/BALE*** | $ | 1,092.89 | 0.06% | 80.00 |
| .SP860 | SPEED PACK "ADVANTAGE M&S" 38" x 27 1/2" x 29" HSC 80ECT TRI/WALL GCMI  BLACK 90 AND RED 74 | $ | - | 0.00% | 0.00 |
| .STB-10011841 | TEST TUBE TRAY 15 1/2 X 10 1/2 X 1 1/4 4 CORNER TRAY 16 PT SBS 250/CS  5000/PALLET | $ | - | 0.00% | 0.00 |
| .STB-TR9XL | OUTER SHIPPING CONT 18 1/4 X 13 9/16 X 12 3/8 RSC 40ECT WHITE LINER GI 4P1C 30 BLUE 25/BUNDLE  150/UNIT | $ | - | 0.00% | 0.00 |
| .STB-TS1512 | LARGE OUTER SHIPPING BOX 19 1/8 X 19 1/8 X 16 5/8 RSC 32ECT KRAFT GI 1P1C 90 BLK 20/BDL 140/UNIT | $ | - | 0.00% | 0.00 |
| .STB10011632 | Small Test Tube Tray 9 ½ x 3 ½ x 1 ¼ 4 Corner Tray 16 PT SBS 900/Case | | | 0.00% | |
| .STBPLASMA | BLOOD BANK PLASMA BOX 18-13/16" X 9-1/2" X 5-1/2"  RSC KRAFT 200# TEST 1C2P GCMI BLACK 90 25/BUNDLE  500/UNIT | $ | - | 0.00% | 0.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| .TV-BOX | 4PC TV BOX - LCD FLAT SCREEN 21-13/16 X 10-1/8 X 31-11/16 KRAFT 51 BC DW BLACK 90 4 PER SET 160/UNIT= 40 SETS -- accommodates up to 70" TV's -- | $ | 5,902.64 | 0.30% | 616.00 |
| .TV-FOAM | TV BOX CORNER FOAM (OLD .TVBOX2-FOAM) 11.50" X 6." X 2" 1.7# PE  RECYLED | $ | - | 0.00% | 0.00 |
| .TV27 | 27" TV CARTON 30" X 24" X 24" 51ECT DOUBLEWALL | $ | - | 0.00% | 0.00 |
| .TV70F | 5" FOAM CORNER FOR 70" TV KIT  4 PIECES PER SET 5 X 12 X 1" FLAT FOAM CORNER AGR120-253638 QTE 253638 | $ | - | 0.00% | 0.00 |
| .TV72 | | | | 0.00% | |
| .TVBOX2-INNER | 2PC TV BOX INNER 41 x 6 1/4 x 38 51BC DW HSCT | $ | 2,316.69 | 0.12% | 628.00 |
| .TVBOX2-OUTER | 2PC TV BOX OUTER 42 x 7 1/4 x 38 51BC DW HSCT | $ | 3,743.44 | 0.19% | 969.00 |
| .WD18 | 18" WARDROBE BOX (CHICAGO ONLY) 21 X 18 X 46 SPECIAL RSC 51ECT C/B KR | $ | 4,510.54 | 0.23% | 1,051.00 |
| .WD18-TX | 18" WARDROBE 21 X 18 X 46 DC RSC 51BC ECT KRAFT 80/UNIT DUNNAGE TOP & BOTTOM BANDING 2 X 2 REF SKU 10045 | $ | - | 0.00% | 0.00 |
| .WD18610 | 18" WARDROBE BOX "SHUR-WAY MOVING & CARTAGE" 21 X 18 X 46 SPECIAL RSC 51ECT C/B KR GCMI BLACK 90 ORANGE 11 80/BALE | $ | - | 0.00% | 0.00 |
| .WD18GOLDEN | 18" WARDROBE GOLDEN 21 X 18 X 45DC RSC 51BC ECT KRAFT 1 COLOR GCMI  BLUE 30 80/UNIT FOR DENVER: 80/UNIT REF SKU 10045 | $ | - | 0.00% | 0.00 |
| .WD18JOHN | 18" WARDROBE JOHNSON UNITED 21 X 18 X 46 DC RSC 51BC ECT KRAFT 90/UNIT DUNNAGE TOP AND BOTTOM BANDING 2 X 2 | | | 0.00% | |
| .WD18P-TX | 18" WARDROBE PLAIN 21 X 18 X 46 DC RSC 51BC ECT KRAFT 80/UNIT | | | 0.00% | |
| .WD20 | 20" ONE PIECE WARDROBE 20" x 19 3/4" x 45" 48 ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 | $ | 15,400.93 | 0.79% | 3,474.00 |
| .WD20-HD | HEAVY DUTY 20" ONE PIECE WARDROBE  20" x 19 3/4" x 45"  KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " WD20 HD" ON SCORES GCMI RED 74 | $ | 24.42 | 0.00% | 4.00 |

| | | | |
|---|---|---|---|
| .WD200220 | 20" WARDROBE "CARDINALE MOVING & STORAGE 20" x 19 3/4" x 45"  48ECT DW 35-23-26-23-35 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION GCMI BLUE 394 RED 76 | $ - | 0.00% | 0.00 |
| .WD20026 | 20" WARDROBE "ERNIE'S VAN & STORAGE  20" x 19 3/4" x 45"  48ECT DW 35-23-26-23-35 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION GCMI BLUE 30 | $ - | 0.00% | 0.00 |
| .WD201010 | 20" AMS WARDROBE  20" x 19 3/4" x 45" 51ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI GREEN 25 BLACK 90 | | 0.00% | |
| .WD20169 | 20" WARDROBE "CORRIB M&S"  20" x 19 3/4" x 45" 51ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLACK 90 ORANGE 81 | | 0.00% | |
| .WD201986 | 20" WARDROBE "T-BOW MOVING & STORAGE  20" x 19 3/4" x 45" 51ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 30  05/20/2020 - REMOVE STEVENS LOGO FROM PNALE#2 | $ - | 0.00% | 0.00 |
| .WD202343 | 20" WARD "CHAMPION MOVERS" 20" x 19 3/4" x 45" 48ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLACK 90  RED 76 | $ - | 0.00% | 0.00 |
| .WD20456 | 20" WARDROBE "HEMSTED'S VAN & STORAGE  20" x 19 3/4" x 45" 51ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 39 RED 75 | | 0.00% | |
| .WD20600 | 20" WARDROBE REDONDO V&S 20" x 19 3/4" x 45" 51ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI RED 74 BLUE 39 | | 0.00% | |
| .WD20602 | 20" WARDROBE "RIGOS"  20"x 19 3/4" x 45"  48ECT DW 35-23-26-23-35 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION GCMI BLUE 30 BLE 31 | $ - | 0.00% | 0.00 |

| Item | Description | | | | |
|---|---|---|---|---|---|
| .WD20990 | 20" WARDROBE "S&M MOVING SYSTEMS"  20" x 19 3/4" x 45" 51ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 ***NEW PLATES JUNE 2024*** GCMI 30 BLUE & 3229 BLUE | $ | - | 0.00% | 0.00 |
| .WD20NOR | 20"  NORCAL WARDROBE 20" x 19 3/4" x 45" 48CT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 BLACK 90 ORANGE 80 | $ | 3,608.10 | 0.18% | 900.00 |
| .WD20S | 20" SHORTY WARDROBE 19 3/4 X 19 3/4  X 34 44ECT S/W KRAFT  PALLET SIZE = 40" X 48" 80/PALLET | $ | 378.72 | 0.02% | 101.00 |
| .WD20S230 | 20" SHORTY WARDROBE "NORTHSTAR" 19 3/4 X 19 3/4  X 33 3/4**44ECT S/W KRAFT  PALLET SIZE = 40" X 48" 5/BUNDLE 80/BUNDLE GCMI BLACK 90 | | | 0.00% | |
| .WD20S250 | 20" SHORTY WARDROBE "BEVERLY HILLS" 19 3/4 X 19 3/4  X 33 3/4**44ECT S/W KRAFT  PALLET SIZE = 40" X 48" 5/BUNDLE 80/BUNDLE GCMI BLUE 31 GREEN 29 | | | 0.00% | |
| .WD20SUL | 20" WARDROBE SULLIVAN 20" x 19 3/4" x 45" 51ECT D/W BLUE 39 RED 75 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 80/PALLET | $ | - | 0.00% | 0.00 |
| .WD20W320 | 20" WARDROBE WHITE JOHNSON & DALY 20" x 19 3/4" x 45"  WHITE** WHITE  51ECTDW 80/PALLET BUNDLED SHORT DIRECTION  3 COLOR:  GCMI 908 GOLD, 74 RED & 90 BLACK | $ | - | 0.00% | 0.00 |
| .WD20W602 | 20" WARDROBE "RIGOS"  20"x 19 3/4" x 45"  48ECT DW  ***WHITE***WHITE**WHITE*** 35-23-26-23-35 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION GCMI BLUE 30 BLE 31 | $ | - | 0.00% | 0.00 |
| .WD20W701 | 20" WHITE WARDROBE "TURNER M&S" 20" x 19 3/4" x 45" 48 ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 BROWN 50 BLUE 32 | $ | - | 0.00% | 0.00 |
| .WD24 | 24" ONE PIECE WARDROBE RSC 24 x 20 x 47-3/8 KRAFT 48ECT D/W GCMI BLUE 31 80/PALLET-60 X 36 PALLET.  4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 30-23-30-23-30 (EFF 7-30-24 IP)  CHICAGO SPECS: 24" X 20" X 44" GCMI BLUE 31 51 ECT BOARD 35-23-35-23-35 80/BALE PACKs | $ | 13,370.06 | 0.68% | 2,551.00 |

| | | | | |
|---|---|---|---|---|
| .WD24-HD | HEAVY DUTY 24" ONE PIECE WARDROBE  24 x 20 x 47-3/8  KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " EXECUTIVE HEAVY DUTY WARDROBE" GCMI BLACK 90 | $ 36.92 | 0.00% | 6.00 |
| .WD24-HD-WHT | WHITE HEAVY DUTY 24" ONE PIECE WARDROBE 24 x 20 x 47-3/8  WHITE OUTSIDE / KRAFT INSIDE 350#TEST D/W BOARD GRADE 42-26-42-26-42WHITE 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION PRINTED " EXECUTIVE HEAVY DUTY WARDROBE" GCMI BLACK 90 | $ - | 0.00% | 0.00 |
| .WD24-HD429 | HEAVY DUTY 24" ONE PIECE WARDROBE  24 x 20 x 47-3/8  KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " CENTRAL COAST " 4P/2C GCMI BLUE 31 AND WHITE 91 | $ - | 0.00% | 0.00 |
| .WD24-TX | 24" LARGE ONE PIECE WARDROBE 24 x 20 x 46 51 ECT DC RSC BC D/W 90 BLK NO BUNDLE 80/UNIT 42.1611 SQFT | $ - | 0.00% | 0.00 |
| .WD24040-HD | HEAVY DUTY 24" WARD "MOVING TEAM SIX" 24 x 20 x 47-3/8  KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED "MOVING TEAM SIX" GCMI BLACK 90 | $ 39.20 | 0.00% | 7.00 |
| .WD240400 | 24" WARDROBE "WHITE STAR MOVERS" 24" X 20" X 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35 GCMI BLUE 30 AND GREEN 2081 80/BALE PACKs | $ - | 0.00% | 0.00 |
| .WD24073 | 24" WARDROBE "MOOVERS CHICAGO"  24" x 20" x 44 KRAFT SPL RSC 51CB DOUBLEWALL GCMI RED 76 | $ - | 0.00% | 0.00 |
| .WD240823 | 24" WARDROBE "MENTORS M&S" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 31 WHITE 91 | $ 2,545.19 | 0.13% | 517.00 |
| .WD24159 | 24" WARDROBE MIDWEST KRAFT 48 ECT D/W GCMI BLUE 31 RED 74 | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| .WD24196 | 24" WARDROBE "PAT RYAN" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI GREEN 2014 AND BLACK 90 | | 0.00% | |
| .WD242400 | 24" WARDROBE "MAC'S MOVING & STORAGE" 24" X 20" X 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35  GCMI BLUE 31 AND RED 78 80/BALE | $   - | 0.00% | 0.00 |
| .WD24270 | 24" WARDROBE "GOLAN MOVING & STORAGE" KRAFT 48 ECT D/W GCMI GREEN 21 | $   - | 0.00% | 0.00 |
| .WD243070 | 24" WARD "CAPITOL NO. AMERICAN" 24" X 20 X 47 3/8 KRAFT 51 ECT D/W 80/PALLET****PALLET SIZE NEEDS TO BE 60" X 36" 4 WAY STRAPPING OR 4 STRAPS PER PALLET GCMI BLUE 39 RED 74 BOARD GRADE 35-26-35-26-35 | | 0.00% | |
| .WD24350 | 24" WARDROBE "CASEY MOVING & STG" 24 x 20 x 47-3/8  KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35  GCMI BROWN 52 & GREEN 25 | $   912.60 | 0.05% | 195.00 |
| .WD24534 | 24" WARDROBE "TRIPLE 7 MOVERS" 24 x 20 x 47-3/8  KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLACK 90 AND RED 73 | | 0.00% | |
| .WD24610 | 24" WARDROBE "SHURWAY MOVERS" KRAFT 48 ECT D/W GCMI BLACK 90 ORANGE 11 | | 0.00% | |
| .WD24633 | 24" WARDROBE "FLAT RATE" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLACK 90 AND RED 74 | | 0.00% | |
| .WD24644 | 24" WARDROBE "NEW CITY MOVING" 24" X 20" X 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35 GCMI BLUE 38 AND RED 76 80/BALE | $   - | 0.00% | 0.00 |
| .WD24730 | 24" WARDROBE BOYER ROSENE 24" X 20" X 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35  GCMI BLACK 90 AND GREEN 25 80/BALE PACKs | $   - | 0.00% | 0.00 |
| .WD248089-HD | HEAVY DUTY 24" ONE PIECE WARDROBE "MURDOCK'S" 24 x 20 x 47-3/8 KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " MURDOCK'S" GCMI BLACK 90 | $   8,763.60 | 0.45% | 1,340.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| .WD24823 | 24" WARDROBE  "EXCEL RELOCATION"  24 x 20 x 47-3/8  KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 BLACK 90 RED 74 | | | 0.00% | |
| .WD24910 | 24" WARDROBE "DREISKE MOVING & STORAGE" 24" x 20" x 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35  GCMI BLACK 90 80/PALLET | $ | - | 0.00% | 0.00 |
| .WD24931 | 24" WARDROBE "PETE'S MOVING SERVICES" 24 x 20 x 47-3/8  KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 31 BLACK 90 | $ | - | 0.00% | 0.00 |
| .WD24975 | 24" WARDROBE"SAFEGUARD" | | | 0.00% | |
| .WD24980 | 24" WARDROBE "MINI MOVES" KRAFT 51 ECT D/W GCMI BLACK 90 | $ | - | 0.00% | 0.00 |
| .WD24997 | 24" WARD PULIZ 24" X 20" X 47 3/8" KRAFT 51 ECT D/W 80/PALLET****PALLET SIZE NEEDS TO BE 60" X 36" 4 WAY STRAPPING OR 4 STRAPS PER PALLET GCMI BLUE 39 BLACK 90 BOARD GRADE 35-26-35-26-35 | | | 0.00% | |
| .WD24CHIP | 24" WARDROBE "CHIPMAN" 24 x 20 x 47-3/8  KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 31  AND GREEN 29 | $ | - | 0.00% | 0.00 |
| .WD24COWB | 24" WARDROBE COWBOY  24 X 20 X 46 KR 51ECT BLACK 90 & RED 76  80/UNIT | $ | - | 0.00% | 0.00 |
| .WD24FF | 24" WARDROBE FIREFIGHTING'S FINEST  24 X 20 X 46 KR 51ECT  3P/1C  GCMI BLACK 90 80/UNIT | $ | - | 0.00% | 0.00 |
| .WD24NORCO | 24" WARDROBE NORCO  24 X 20 X 46 KR 51ECT 3P/2C GREEN 22 & WHITE 80/UNIT | $ | - | 0.00% | 0.00 |
| .WD24S | 24" WARDROBE SHORT 24" X 20" X 36" KRAFT 200#TEST D/W GCMI BLUE 31 MUST BE ON 60" X 40" PALLETS - 80/PALLET | $ | 774.90 | 0.04% | 150.00 |
| .WD24S-TX | 24" SHORTY WARDROBE 24 x 20 x 36 51ECT BC D/W DC RSC  90 BLK NO BUNDLE 90/UNIT | $ | - | 0.00% | 0.00 |
| .WD24S281 | 24" WARDROBE SHORT "MOVE CENTRAL" 24" X 20" X 36" KRAFT 51 ECT D/W GCMI BLUE 30 AND RED 76 PALLET MUST BE 40" X 48" | | | 0.00% | |
| .WD24TMT | 24" WARDROBE "TWO MEN & A TRUCK" 24 X 20 X 47-3/8 RSC KRAFT 51 ECT D/W GCMI BLACK 90 CHICAGO SPECS: 24" X 20" X 44" GCMI BLUE 31 51 ECT BOARD 35-23-35-23-35 80/BALE PACKs | $ | - | 0.00% | 0.00 |

| | Description | | | | |
|---|---|---|---|---|---|
| .WD24W639 | WD24" WHITE "CRDN" 24 X 20 X 47-3/8 #3WHITE 51 ECT DW GCMI BLUE 31 RED 74 80/PALLET---- PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION | | | 0.00% | |
| .XRAY | X-RAY CARTON  14 3/4" X 6" X 20 1/8" #3 WHITE 200# TEST GCMI BLACK 90 25/BUNDLE 600/PALLET | $ | - | 0.00% | 0.00 |
| .XRAY-COR | X-RAY CARTON "CORODATA" 14 3/4X6X20 3/4 #3WHITE  200#TEST GCMI BLUE 31 RED 75 25/BUNDLE 600/PALLET *****NEW ART & COLORS EFFECTIVE 03/01/11****** | $ | - | 0.00% | 0.00 |
| 01 | 2" Snap Hook 6000 lb BREAK STRENGTH: 6,600lbs. WORKING LOAD LIMIT 2,100LBS. (#MH03-272) | $ | 86.84 | 0.00% | 52.00 |
| 02 | 2" Flat Hook 3300LB Max ( 7/8" maximum opening) BREAK STRENGTH:10,000 lbs. WORKING LOAD LIMIT 3300 lbs. (#MH11-N) | $ | 986.94 | 0.05% | 715.00 |
| 070696 | 20'x40' HD/POLY-SILVER TARP (EXTRA HEAVY-DUTY POLYPROPYLENE-SILVER TARP) (2 EA/CASE) (#070696) see extended description... | $ | 190.50 | 0.01% | 3.00 |
| 1.00003.441 | 3"x 7/8" COLSON BUMPER WHEEL #1.00003.441/(125 lbs. cap. each) (delrin bearing) | $ | - | 0.00% | 0.00 |
| 1.00004.441 | 4"x 7/8"  COLSON BUMPER WHEEL #1.00004.441/(135 lbs.cap. each) (delrin bearing)(#1.00004.441) | $ | 4.51 | 0.00% | 3.00 |
| 1.00005.441 | 5"x 7/8"  COLSON BUMPER WHEEL #1.00005.441/(145 lbs.cap. each) (delrin bearing) | $ | - | 0.00% | 0.00 |
| 1/420300 | 1/4"-20x3" SCREWS (100ea/bag) (zinc plated/phillips flat head) | | | 0.00% | |
| 10.5x17.75 | 10 SETS/BUNDLE 10 1/2 " x 17 3/4" 32 ECT CF DIE CUT PAD | $ | - | 0.00% | 0.00 |
| 100 | DUTRO EZE-OFF/STEEL/SNGLE PIN/800LB.CAP. HANDTRUCK/ 8" BALLON WHEELS. | $ | 152.27 | 0.01% | 1.00 |
| 1001S | BAG. SECURITY SEALS 250/PK> (baggage security seals) (C-14110) | $ | 151.36 | 0.01% | 8.00 |
| 1002 | DBL# INV TAPE(GENERIC)1-200/R> (30rolls/box/6 different colors) (240 rolls per master case) (#F014140) | $ | - | 0.00% | 0.00 |
| 1002-P | DOUBLE# INV.TAPE PRINTED1-200> #### 240 rolls min. for prints ##### | | | 0.00% | |
| 1003 | DBL# INV TAPE(GENERIC)1-300/R> (30rolls/box/6 different colors) (240 rolls per master case) (#C-14160/#40282) | $ | - | 0.00% | 0.00 |
| 1003-P | PRINTED DOUBLE#INV.TAPE PRINTED 1-300> ##### 240 rolls min. for prints #### # C-14175 /F014175 ## | $ | - | 0.00% | 0.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| 1005 | DBL# INV TAPE(GENERIC)1-500/R> (30rolls/box/6 different colors) (240 rolls per master case) (#C-14180/#40284) | $ | - | 0.00% | 0.00 |
| 1005-P | DOUBLE# INV.TAPE PRINTED1-500> ##### 240 rolls min. for prints ##### | | | 0.00% | |
| 1006067/3-BOLT | 3/8"-16x3" BOLTS FOR J-BAR  > (3"BOLT TO FIT NOSE ONLY) | $ | 3.92 | 0.00% | 4.00 |
| 1006069/BOLT | 3/8"-16x4" BOLTS FOR J-BAR  > (4"BOLT TO FIT AXLE AND NOSE) | $ | 4.72 | 0.00% | 4.00 |
| 1006172/NUT | 3/8"-16 JAM NUT FOR J-BAR BOLTS > (JAM NUTS FIT BOTH BOLTS 3" & 4") | $ | 1.28 | 0.00% | 8.00 |
| 1007 | 50/SETS OF4 NUMBER.GOVT. SEALS> 50/SETS OF 4 LABELS EACH EQUALS 200 LABELS PER PACK (Container seals) (100 packs/case) (#F014100/40290) | $ | 3,427.66 | 0.18% | 125.00 |
| 10085 | STEEL CARGO BAR (ROUND) W/FOOT PLASTIC PADS LENGHT:89.75" - 104.5" ( 20-pieces per bundle) ( 10.00 lbs.each) | $ | 945.50 | 0.05% | 62.00 |
| 10088 | STANDARD ALUM. CARGO BARS LENGHT:89.75 - 104.5 IN. (20ea/bundle) (9.6 lbs. each) (#5050C) (#43782-15) | $ | 3,056.93 | 0.16% | 93.00 |
| 1009-SPECIAL | SMALL STG LABEL/MOVE IT> (2"x 1.5" on a 8-1/2"x 11" sheet) (28ea. labels per sheet & 250sheets per pack=7000ea. labels per pack) (## PURCHASE AND SELL PER M ##) (## PACKAGE 7M PER PACK##) | | | 0.00% | |
| 10096 | CARGO HOOPS / SET OF 2 HOOPS (TUBE DIM. 1.5 in.) (10.00 lbs/set) | $ | 63.00 | 0.00% | 2.00 |
| **1012** | | | | | |
| 1012 | ***DISC*** | | | 0.00% | |
| 1012-BLK | LABEL/1M/SHEET/GENERIC/BLACK> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 1,303.51 | 0.07% | 95.00 |
| 1012-BLU | LABEL/1M/SHEET/GENERIC/BLUE> (4ea. 3"x2" labels per sheet 250 sheets per pack=1000ea. labels) | $ | 879.14 | 0.04% | 55.00 |
| 1012-BRN | LABEL/1M/SHEET/GENERIC/BROWN> (4ea. 3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 690.68 | 0.04% | 52.00 |
| 1012-GRN | LABEL/1M/SHEET/GENERIC/GREEN> (4ea. 3"x2" labels per sheet/ 250 sheets per pack =1000ea. labels) | $ | 683.94 | 0.03% | 43.00 |
| 1012-GRY | LABEL/1M/SHEET/GENERIC/GREY> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 952.71 | 0.05% | 72.00 |
| 1012-ORG | LABEL/1M/SHEET/GENERIC/ORANGE> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea.labels) | $ | 1,139.21 | 0.06% | 72.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 1012-PNK | LABEL/1M/SHEET/GENERIC/PINK> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 918.63 | 0.05% | 62.00 |
| 1012-PUR | LABEL/1M/SHEET/GENERIC/PURPLE> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labes) | $ | 864.34 | 0.04% | 56.00 |
| 1012-RED | LABEL/1M/SHEET/GENERIC/RED> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 919.77 | 0.05% | 55.00 |
| 1012-YEL | LABEL/1M/SHEET/GENERIC/YELLOW> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 513.53 | 0.03% | 32.00 |
| **Total - 1012** | | **$** | **8,865.46** | **0.45%** | **594.00** |
| 1012-001-BLU | LABEL/1M/SHT/ACE RELO/CHI/BLU> | | | 0.00% | |
| 1012-001-GRN | LABEL/1M/SHT/ACE RELO/CHI/GRN> | | | 0.00% | |
| 1012-001-ORG | LABEL/1M/SHT/ACE RELO/CHI/ORG> | | | 0.00% | |
| 1012-001-RED | LABEL/1M/SHT/ACE RELO/CHI/RED> | | | 0.00% | |
| 1012-001-YEL | LABEL/1M/SHT/ACE RELO/CHI/YEL> | | | 0.00% | |
| 1012-010-BLK | LABEL "C & M TRANS" BLACK> | | | 0.00% | |
| 1012-010-BLU | LABEL "C & M TRANS" BLUE> | | | 0.00% | |
| 1012-010-BRN | LABEL "C & M TRANS" BROWN> | | | 0.00% | |
| 1012-010-GRN | LABEL "C & M TRANS" GREEN> | | | 0.00% | |
| 1012-010-ORG | LABEL "C & M TRANS" ORANGE> | | | 0.00% | |
| 1012-010-PUR | LABEL "C & M TRANS" PURPLE> | | | 0.00% | |
| 1012-010-RED | LABEL "C & M TRANS" RED> | | | 0.00% | |
| 1012-010-YEL | LABEL "C & M TRANS" YELLOW> | | | 0.00% | |
| 1012-0110-BLK | LABEL/1M/SHT/MANAGED FACILITY/BLK> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0110-BLU | LABEL/1M/SHT/MANAGED FACILITY/BLU> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0110-BRN | LABEL/1M/SHT/MANAGED FACILITY/BRN> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0110-GRN | LABEL/1M/SHT/MANAGED FACILITY/GRN> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0110-GRY | LABEL/1M/SHT/MANAGED FACILITY/GRY> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0110-ORG | LABEL/1M/SHT/MANAGED FACILITY/ORG> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0110-PNK | LABEL/1M/SHT/MANAGED FACILITY/PNK> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0110-PUR | LABEL/1M/SHT/MANAGED FACILITY/PUR> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0110-RED | LABEL/1M/SHT/MANAGED FACILITY/RED> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0110-YEL | LABEL/1M/SHT/MANAGED FACILITY/YEL> (3"x2" label/250sheets=1000 labels per pack) | $ | - | 0.00% | 0.00 |
| 1012-0188-BLK | LABEL CPM BLACK 1M /SHEET> | | | 0.00% | |
| 1012-0188-BLU | LABEL CPM BLUE 1M /SHEET> | | | 0.00% | |
| 1012-0188-BRN | LABEL CPM BROWN 1M /SHEET> | | | 0.00% | |
| 1012-0188-GRN | LABEL CPM GREEN 1M /SHEET> | | | 0.00% | |
| 1012-0188-GRY | LABEL CPM GREY 1M /SHEET> | | | 0.00% | |
| 1012-0188-ORG | LABEL CPM ORANGE 1M /SHEET> | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| 1012-0188-PNK | LABEL CPM PINK 1M /SHEET> | | 0.00% | |
| 1012-0188-PUR | LABEL CPM PURPLE 1M /SHEET> | | 0.00% | |
| 1012-0188-RED | LABEL CPM RED 1M /SHEET> | | 0.00% | |
| 1012-0188-YEL | LABEL CPM YELLOW 1M /SHEET> | | 0.00% | |
| 1012-0200-BLU | LABEL/1M/SHT/REBEL VAN/BLUE> | | 0.00% | |
| 1012-0200-GRN | LABEL/1M/SHT/REBEL VAN/GREEN> | | 0.00% | |
| 1012-0200-ORG | LABEL/1M/SHT/REBEL VAN/ORANGE> | | 0.00% | |
| 1012-0200-PUR | LABEL/1M/SHT/REBEL VAN/PURPLE> | | 0.00% | |
| 1012-0200-RED | LABEL/1M/SHT/REBEL VAN/RED> | | 0.00% | |
| 1012-060-BLK | LABEL/1M/SHT/REDONDO V&S BLACK> (3"x2"label/250sheets=1000labels/pack) | | 0.00% | |
| 1012-060-BLU | LABEL REDONDO V&S BLUE> | | 0.00% | |
| 1012-060-BRN | LABEL/1M/SHT/REDONDO V&S BROWN> (3"x"label/250sheets=1000 labels/pack) | | 0.00% | |
| 1012-060-GRN | LABEL/1M/SHT/REDONDO V&S GREEN> (3"x2"labels/250sheets=1000 labels/pack) | | 0.00% | |
| 1012-060-GRY | LABEL/1M/SHT/REDONDO V&S GREY> (3"x2"/250sheets=1000labels/pack) | | 0.00% | |
| 1012-060-PNK | LABEL/1M/SHT/REDONDO V&S PINK> (3"X2"labels/250sheets=1000labels/pack) | | 0.00% | |
| 1012-060-PUR | LABEL/1M/SHT/REDONDO V&S PURPLE> (3"x2"label/250sheets=1000labels/pack) | | 0.00% | |
| 1012-060-RED | LABEL/1M/SHT/REDONDO V&S RED> (3"x2"label/250sheets=1000labels/pack) | | 0.00% | |
| 1012-060-YEL | LABEL/1M/SHET/REDONDO V&S YELLOW> (3"x2"label/250sheets=1000labels/pack) | | 0.00% | |
| 1012-071-BLK | LABEL/1M/SHT/GO GO CABINETS BLACK (3"x2" label/250sheets=1000 labels per pack) | $ - | 0.00% | 0.00 |
| 1012-071-GRY | LABEL/1M/SHT/GO GO CABINETS  GREY (3"x2" label/250sheets=1000 labels per pack) | $ - | 0.00% | 0.00 |
| 1012-0950-BLK | LABEL/1M/SHT/PACIFIC STG/BLK> (BEKINS/PACIFIC STORAGE/SAC) | | 0.00% | |
| 1012-0950-BLU | LABEL/1M/SHT/PACIFIC STG/BLU> (BEKINS/PACIFIC STORAGE/SAC) | | 0.00% | |
| 1012-0950-BRN | LABEL/1M/SHT/PACIFIC STG/BRN> (BEKINS/PACIFIC STORAGE/SAC) | | 0.00% | |
| 1012-0950-GRN | LABEL/1M/SHT/PACIFIC STG/GRN> (BEKINS/PACIFIC STORAGE/SAC) | | 0.00% | |
| 1012-0950-GRY | LABEL/1M/SHT/PACIFIC STG/GRY> (BEKINS/PACIFIC STORAGE/SAC) | | 0.00% | |
| 1012-0950-ORG | LABEL/1M/SHT/PACIFIC STG/ORG> (BEKINS/PACIFIC STORAGE/SAC) | | 0.00% | |
| 1012-0950-PNK | LABEL/1M/SHT/PACIFIC STG/PNK> (BEKINS/PACIFIC STORAGE/SAC) | | 0.00% | |
| 1012-0950-PUR | LABEL/1M/SHT/PACIFIC STG/PUR> (BEKINS/PACIFIC STORAGE/SAC) | | 0.00% | |
| 1012-0950-RED | LABEL/1M/SHT/PACIFIC STG/RED> (BEKINS/PACIFIC STORAGE/SAC) | | 0.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 1012-0950-YEL | LABEL/1M/SHT/PACIFIC STG/YEL> (BEKINS/PACIFIC STORAGE/SAC) | | | 0.00% | |
| 1012-100-BLK | LABEL D.R. OFFICE WORKS BLACK> | | | 0.00% | |
| 1012-100-BLU | LABEL D.R. OFFICE WORKS BLUE> | $ | - | 0.00% | 0.00 |
| 1012-100-BRN | LABEL D.R. OFFICE WORKS BROWN> | | | 0.00% | |
| 1012-100-GRN | LABEL D.R. OFFICE WORKS GREEN> | $ | - | 0.00% | 0.00 |
| 1012-100-GRY | LABEL D.R. OFFICE WORKS GREY> | $ | - | 0.00% | 0.00 |
| 1012-100-ORG | LABEL D.R. OFFICE WORKS ORG> | $ | - | 0.00% | 0.00 |
| 1012-100-PNK | LABEL D.R. OFFICE WORKS PINK> | | | 0.00% | |
| 1012-100-PUR | LABEL D.R. OFFICE WORKS PURPLE> | $ | - | 0.00% | 0.00 |
| 1012-100-RED | LABEL D.R. OFFICE WORKS RED> | $ | - | 0.00% | 0.00 |
| 1012-100-YEL | LABEL D.R. OFFICE WORKS YEL.> | $ | - | 0.00% | 0.00 |
| 1012-1000-BLK | LABEL EXECUTIVE MOVING BLACK> | | | 0.00% | |
| 1012-1000-BLU | LABEL EXECUTIVE MOVING BLUE> | | | 0.00% | |
| 1012-1000-BRN | LABEL EXECUTIVE MOVING BROWN> | | | 0.00% | |
| 1012-1000-GRN | LABEL EXECUTIVE MOVING GREEN> | | | 0.00% | |
| 1012-1000-GRY | LABEL EXECUTIVE MOVING GREY> | | | 0.00% | |
| 1012-1000-ORG | LABEL EXECUTIVE MOVING ORANGE> | | | 0.00% | |
| 1012-1000-PNK | LABEL EXECUTIVE MOVING PINK> | | | 0.00% | |
| 1012-1000-PUR | LABEL EXECUTIVE MOVING PURPLE> | | | 0.00% | |
| 1012-1000-RED | LABEL EXECUTIVE MOVING RED> | | | 0.00% | |
| 1012-1000-YEL | LABEL EXECUTIVE MOVING YELLOW> | | | 0.00% | |
| 1012-110-BLK | LABEL/1M/SHT/A&P MOVING/BLK> | | | 0.00% | |
| 1012-110-BLU | LABEL/1M/SHT/A&P MOVING/BLU> | | | 0.00% | |
| 1012-110-BRN | LABEL/1M/SHT/A&P MOVING/BRN> | | | 0.00% | |
| 1012-110-GRN | LABEL/1M/SHT/A&P MOVING/GRN> | | | 0.00% | |
| 1012-110-GRY | LABEL/1M/SHT/A&P MOVING/GRY> | | | 0.00% | |
| 1012-110-ORG | LABEL/1M/SHT/A&P MOVING/ORG> | | | 0.00% | |
| 1012-110-PNK | LABEL/1M/SHT/A&P MOVING/PNK> | | | 0.00% | |
| 1012-110-PUR | LABEL/1M/SHT/A&P MOVING/PUR> | | | 0.00% | |
| 1012-110-RED | LABEL/1M/SHT/A&P MOVING/RED> | | | 0.00% | |
| 1012-110-YEL | LABEL/1M/SHT/A&P MOVING/YEL> | | | 0.00% | |
| 1012-152-BLK | LABEL/1M/SHT/ABS FACILITY/BLK> | | | 0.00% | |
| 1012-152-BLU | LABEL/1M/SHT/ABS FACILITY/BLU> | | | 0.00% | |
| 1012-152-BRN | LABEL/1M/SHT/ABS FACILITY/BRN> | | | 0.00% | |
| 1012-152-GRN | LABEL/1M/SHT/ABS FACILITY/GRN> | | | 0.00% | |
| 1012-152-GRY | LABEL/1M/SHT/ABS FACILITY/GRY> | | | 0.00% | |
| 1012-152-ORG | LABEL/1M/SHT/ABS FACILITY/ORG> | | | 0.00% | |
| 1012-152-PNK | LABEL/1M/SHT/ABS FACILITY/PNK> | | | 0.00% | |
| 1012-152-PUR | LABEL/1M/SHT/ABS FACILITY/PUR> | | | 0.00% | |
| 1012-152-RED | LABEL/1M/SHT/ABS FACILITY/RED> | | | 0.00% | |
| 1012-152-YEL | LABEL/1M/SHT/ABS FACILITY/YEL> | | | 0.00% | |
| 1012-180-BLK | LABEL PENN CORP BLACK> | $ | - | 0.00% | 0.00 |
| 1012-180-BLU | LABEL PENN CORP BLUE> | $ | - | 0.00% | 0.00 |
| 1012-180-BRN | LABEL PENN CORP BROWN> | $ | - | 0.00% | 0.00 |
| 1012-180-GRN | LABEL PENN CORP GREEN> | $ | - | 0.00% | 0.00 |
| 1012-180-GRY | LABEL PENN CORP GREY> | $ | - | 0.00% | 0.00 |
| 1012-180-ORG | LABEL PENN CORP ORANGE> | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| 1012-180-PNK | LABEL PENN CORP PINK> | $ | - | 0.00% | 0.00 |
| 1012-180-PUR | LABEL PENN CORP PURPLE> | $ | - | 0.00% | 0.00 |
| 1012-180-RED | LABEL PENN CORP RED> | $ | - | 0.00% | 0.00 |
| 1012-180-YEL | LABEL PENN CORP YELLOW> | $ | - | 0.00% | 0.00 |
| 1012-1880 | LABEL/1M/SHT/ALEXANDERS MOBILITY (3"x2" label/250sheets=1000 labels per pack) COLORS LISTED: | $ | - | 0.00% | 0.00 |
| 1012-1900-BLK | LABEL/1M/SHT/SYSTEMS SOURCE-BLACK> | | | 0.00% | |
| 1012-1900-BLU | LABEL/1M/SHT/SYSTEMS SOURCE BLUE> | | | 0.00% | |
| 1012-1900-BRN | LABEL/1M/SHT/SYSTEMS SOURCE BROWN> | | | 0.00% | |
| 1012-1900-GRN | LABEL/1M/SHT/SYSTEMS SOURCE GREEN> | | | 0.00% | |
| 1012-1900-GRY | LABEL/1M/SHT/SYSTEMS SOURCE GREY> | | | 0.00% | |
| 1012-1900-ORG | LABEL/1M/SHT/SYSTEMS SOURCE-ORANGE> | | | 0.00% | |
| 1012-1900-PNK | LABEL/1M/SHT/SYSTEMS SOURCE-PINK> | | | 0.00% | |
| 1012-1900-PUR | LABEL/1M/SHT/SYSTEMS SOURCE-PURPLE> | | | 0.00% | |
| 1012-1900-RED | LABEL/1M/SHT/SYSTEMS SOURCE-RED> | | | 0.00% | |
| 1012-1900-YEL | LABEL/1M/SHT/SYSTEMS SOURCE-YELLOW> | | | 0.00% | |
| 1012-1910-BLK | LABEL/1M/SHT/ALEXANDER'S/BLK> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-1910-BLU | LABEL/1M/SHT/ALEXANDER'S/BLU> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-1910-BRN | LABEL/1M/SHT/ALEXANDER'S/BRN> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-1910-GRN | LABEL/1M/SHT/ALEXANDER'S/GRN> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-1910-GRY | LABEL/1M/SHT/ALEXANDER'S/GRY> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-1910-ORG | LABEL/1M/SHT/ALEXANDER'S/ORG> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-1910-PNK | LABEL/1M/SHT/ALEXANDER'S/PNK> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-1910-PUR | LABEL/1M/SHT/ALEXANDER'S/PUR> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-1910-RED | LABEL/1M/SHT/ALEXANDER'S/RED> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-1910-YEL | LABEL/1M/SHT/ALEXANDER'S/YEL> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-200-BLK | LABEL/1M/SHT/ACE RELO/BLACK> | | | 0.00% | |
| 1012-200-BLU | LABEL/1M/SHT/ACE RELO/BLUE> | | | 0.00% | |
| 1012-200-BRN | LABEL/1M/SHT/ACE RELO/BROWN> | | | 0.00% | |
| 1012-200-GRN | LABEL/1M/SHT/ACE RELO/GREEN> | | | 0.00% | |
| 1012-200-GRY | LABEL/1M/SHT/ACE RELO/GREY> | | | 0.00% | |
| 1012-200-ORG | LABEL/1M/SHT/ACE RELO/ORANGE> | | | 0.00% | |
| 1012-200-PNK | LABEL/1M/SHT/ACE RELO/PINK> | | | 0.00% | |
| 1012-200-PUR | LABEL/1M/SHT/ACE RELO/PURPLE> | | | 0.00% | |
| 1012-200-RED | LABEL/1M/SHT/ACE RELO/RED> | | | 0.00% | |
| 1012-200-YEL | LABEL/1M/SHT/ACE RELO/YELLOW> | | | 0.00% | |

| Code | Description | | | | |
|------|-------------|---|---|---|---|
| 1012-222-BLK | SUD-ORE-LABEL/1M/SHT/BLACK> (SAC-SUDDATH-OREGON) | $ | - | 0.00% | 0.00 |
| 1012-222-BLU | SUD-ORG-LABEL/1M/SHT/BLUE> (SAC-SUDDATH-OREGON) | $ | - | 0.00% | 0.00 |
| 1012-222-BR-BLU | SUD-ORG-LABEL/1M/SHT/BRIGHT-BLUE> (SAC-SUDDATH-OREGON) | | | 0.00% | |
| 1012-222-BR-GRN | SUD-ORG-LABEL/1M/SHT/BRIGHT-GREEN> (SAC-SUDDATH-OREGON) | | | 0.00% | |
| 1012-222-BR-ORG | SUD-ORG-LABEL/1M/SHT/BRIGHT-ORANGE> (SAC-SUDDATH-OREGON) | | | 0.00% | |
| 1012-222-BR-RED | SUD-ORG-LABEL/1M/SHT/BRIGHT-RED> (SAC-SUDDATH-OREGON) | | | 0.00% | |
| 1012-222-BRN | SUD-ORE-LABEL/1M/SHT/BROWN> (SAC-SUDDATH-OREGON) | $ | - | 0.00% | 0.00 |
| 1012-222-GRN | SUD-ORE-LABEL/1M/SHT/GREEN> (SAC-SUDDATH-OREGON) | $ | - | 0.00% | 0.00 |
| 1012-222-ORG | SUD-ORE-LABEL/1M/SHT/ORANGE> (SAC-SUDDATH-OREGON) | $ | - | 0.00% | 0.00 |
| 1012-222-PNK | SUD-ORE-LABEL/1M/SHT/PINK> (SAC-SUDDATH-OREGON) | $ | - | 0.00% | 0.00 |
| 1012-222-PUR | SUD-ORE-LABEL/1M/SHT/PURPLE> (SAC-SUDDATH-OREGON) | $ | - | 0.00% | 0.00 |
| 1012-222-RED | SUD-ORE-LABEL/1M/SHT/RED> (SAC-SUDDATH-OREGON) | $ | - | 0.00% | 0.00 |
| 1012-235-BLK | LABEL/1M/SHT/MOV.SOLUTION/BLK> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |
| 1012-235-BLU | LABEL/1M/SHT/MOV.SOLUTION/BLU> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |
| 1012-235-BRN | LABEL/1M/SHT/MOV.SOLUTION/BRN> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |
| 1012-235-GRN | LABEL/1M/SHT/MOV.SOLUTION/GRN> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |
| 1012-235-GRY | LABEL/1M/SHT/MOV.SOLUTION/GRY> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |
| 1012-235-ORG | LABEL/1M/SHT/MOV.SOLUTION/ORG> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |
| 1012-235-PNK | LABEL/1M/SHT/MOV.SOLUTION/PNK> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |
| 1012-235-PUR | LABEL/1M/SHT/MOV.SOLUTION/PUR> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 1012-235-RED | LABEL/1M/SHT/MOV.SOLUTION/RED> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |
| 1012-235-YEL | LABEL/1M/SHT/MOV.SOLUTION/YEL> (3"x2" label/250sheets=1000 labels per pack) (Moving solutions/Hayward-store) | | | 0.00% | |
| 1012-250-BLK | LABEL BEVERLY HILLS BLACK> | | | 0.00% | |
| 1012-250-BLU | LABEL BEVERLY HILLS BLUE> | | | 0.00% | |
| 1012-250-BRN | LABEL BEVERLY HILLS BROWN> | | | 0.00% | |
| 1012-250-GRN | LABEL BEVERLY HILLS GREEN> | | | 0.00% | |
| 1012-250-GRY | LABEL BEVERLY HILLS GREY> | | | 0.00% | |
| 1012-250-ORG | LABEL BEVERLY HILLS ORANGE> | | | 0.00% | |
| 1012-250-PNK | LABEL BEVERLY HILLS PINK> | | | 0.00% | |
| 1012-250-PUR | LABEL BEVERLY HILLS PURPLE> | | | 0.00% | |
| 1012-250-RED | LABEL BEVERLY HILLS RED> | | | 0.00% | |
| 1012-250-YEL | LABEL BEVERLY HILLS YELLOW> | | | 0.00% | |
| 1012-280-BLK | MONTEREY TFR&STG/1M/SHT/BLACK> | | | 0.00% | |
| 1012-280-BLU | MONTEREY TFR&STG/1M/SHT/BLUE> | | | 0.00% | |
| 1012-280-BRN | MONTEREY TFR&STG/1M/SHT/BRN> | | | 0.00% | |
| 1012-280-GRN | MONTEREY TFR&STG/1M/SHT/GRN> | | | 0.00% | |
| 1012-280-GRY | MONTEREY TFR&STG/1M/SHT/GRY> | | | 0.00% | |
| 1012-280-ORG | MONTEREY TFR&STG/1M/SHT/ORG> | | | 0.00% | |
| 1012-280-PNK | MONTEREY TFR&STG/1M/SHT/PNK> | | | 0.00% | |
| 1012-280-PUR | MONTEREY TFR&STG/1M/SHT/PUR> | | | 0.00% | |
| 1012-280-RED | MONTEREY TFR&STG/1M/SHT/RED> | | | 0.00% | |
| 1012-280-YEL | MONTEREY TFR&STG/1M/SHT/YEL> | | | 0.00% | |
| 1012-2800-BLK | LABEL/1M/SHT/REPUBLIC/BLK> | $ | - | 0.00% | 0.00 |
| 1012-2800-BLU | LABEL/1M/SHT/REPUBLIC/BLU> | $ | - | 0.00% | 0.00 |
| 1012-2800-BRN | LABEL/1M/SHT/REPUBLIC/BRN> | | | 0.00% | |
| 1012-2800-GRN | LABEL/1M/SHT/REPUBLIC/GRN> | $ | - | 0.00% | 0.00 |
| 1012-2800-GRY | LABEL/1M/SHT/REPUBLIC/GRY> | | | 0.00% | |
| 1012-2800-ORG | LABEL/1M/SHT/REPUBLIC/ORG> | | | 0.00% | |
| 1012-2800-PNK | LABEL/1M/SHT/REPUBLIC/PNK> | | | 0.00% | |
| 1012-2800-PUR | LABEL/1M/SHT/REPUBLIC/PUR> | | | 0.00% | |
| 1012-2800-RED | LABEL/1M/SHT/REPUBLIC/RED> | $ | - | 0.00% | 0.00 |
| 1012-2800-YEL | LABEL/1M/SHT/REPUBLIC/YELL> | | | 0.00% | |
| 1012-282-BLK | LABEL/1M/SHT/GALINDO INST-BLK> | | | 0.00% | |
| 1012-282-BLU | LABEL/1M/SHT/GALINDO INST-BLU> | | | 0.00% | |
| 1012-282-BRN | LABEL/1M/SHT/GALINDO INST-BRN> | | | 0.00% | |
| 1012-282-GRN | LABEL/1M/SHT/GALINDO INST-GRN> | | | 0.00% | |
| 1012-282-GRY | LABEL/1M/SHT/GALINDO INST-GRY> | | | 0.00% | |
| 1012-282-ORG | LABEL/1M/SHT/GALINDO INST-ORG> | | | 0.00% | |
| 1012-282-PNK | LABEL/1M/SHT/GALINDO INST-PNK> | | | 0.00% | |
| 1012-282-PUR | LABEL/1M/SHT/GALINDO INST-PUR> | | | 0.00% | |
| 1012-282-RED | LABEL/1M/SHT/GALINDO INST-RED> | | | 0.00% | |
| 1012-282-YEL | LABEL/1M/SHT/GALINDO INST-YEL> | | | 0.00% | |
| 1012-290-BLK | LABEL/1M/SHT-CHIPMAN-SAC/BLK> | $ | - | 0.00% | 0.00 |
| 1012-290-BLU | LABEL/1M/SHT-CHIPMAN-SAC/BLUE> | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| 1012-290-BRN | LABEL/1M/SHT-CHIPMAN-SAC/BROWN> | $ | - | 0.00% | 0.00 |
| 1012-290-GRN | LABEL/1M/SHT-CHIPMAN-SAC/GREEN > | $ | - | 0.00% | 0.00 |
| 1012-290-GRY | LABEL/1M/SHT-CHIPMAN-SAC/GREY > | $ | - | 0.00% | 0.00 |
| 1012-290-ORG | LABEL/1M/SHT-CHIPMAN-SAC/ORANGE> | $ | - | 0.00% | 0.00 |
| 1012-290-PNK | LABEL/1M/SHT-CHIPMAN-SAC/PINK > | $ | - | 0.00% | 0.00 |
| 1012-290-PUR | LABEL/1M/SHT-CHIPMAN-SAC/PURPLE> | $ | - | 0.00% | 0.00 |
| 1012-290-RED | LABEL/1M/SHT-CHIPMAN-SAC/RED> | $ | - | 0.00% | 0.00 |
| 1012-290-YEL | LABEL/1M/SHT-CHIPMAN-SAC/YELLOW> | $ | - | 0.00% | 0.00 |
| 1012-300-BLK | LABEL/1M/SHT/MOTHER LODE/BLK> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-300-BLU | LABEL/1M/SHT/MOTHER LODE/BLU> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-300-BRN | LABEL/1M/SHT/MOTHER LODE/BRN> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-300-GRN | LABEL/1M/SHT/MOTHER LODE/GRN> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-300-ORG | LABEL/1M/SHT/MOTHER LODE/ORG> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-300-PNK | LABEL/1M/SHT/MOTHER LODE/PNK> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-300-PUR | LABEL/1M/SHT/MOTHER LODE/PUR> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-300-RED | LABEL/1M/SHT/MOTHER LODE/RED> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-300-YEL | LABEL/1M/SHT/MOTHER LODE/YEL> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-30280-BRN | CHIPMAN LABEL/SHEET/BROWN#500/PK# > CHIPMAN/HAYWARD ## 500 PER PACK## | | | 0.00% | |
| 1012-30280-GRY | CHIPMAN LABEL/SHEET/GREY#500/PK# > CHIPMAN/HAYWARD ## 500 PER PACK## | | | 0.00% | |
| 1012-311-BLK | LABEL/1M/SHT/SERNA'S BLACK> | | | 0.00% | |
| 1012-311-BLU | LABEL/1M/SHT/SERNA'S BLUE> | | | 0.00% | |
| 1012-311-BRN | LABEL/1M/SHT/SERNA'S BROWN> | | | 0.00% | |
| 1012-311-GRN | LABEL/1M/SHT/SERNA'S GREEN> | | | 0.00% | |
| 1012-311-GRY | LABEL/1M/SHT/SERNA'S GRAY> | | | 0.00% | |
| 1012-311-ORG | LABEL/1M/SHT/SERNA'S ORANGE> | | | 0.00% | |
| 1012-311-PNK | LABEL/1M/SHT/SERNA'S PINK> | | | 0.00% | |
| 1012-311-PUR | LABEL/1M/SHT/SERNA'S PURPLE> | | | 0.00% | |
| 1012-311-RED | LABEL/1M/SHT/SERNA'S RED> | | | 0.00% | |
| 1012-311-YEL | LABEL/1M/SHT/SERNA'S YELLOW> | | | 0.00% | |
| 1012-334-BLK | LABEL/1M/SHT/ELITE RELO-BLACK> | $ | - | 0.00% | 0.00 |
| 1012-334-BLU | LABEL/1M/SHT/ELITE RELO-BLU> | $ | - | 0.00% | 0.00 |
| 1012-334-BRN | LABEL/1M/SHT/ELITE RELO-BRN> | $ | - | 0.00% | 0.00 |
| 1012-334-GRN | LABEL/1M/SHT/ELITE RELO-GREEN> | $ | - | 0.00% | 0.00 |
| 1012-334-GRY | LABEL/1M/SHT/ELITE RELO-GREY | $ | - | 0.00% | 0.00 |
| 1012-334-ORG | LABEL/1M/SHT/ELITE RELO-ORANGE> | $ | - | 0.00% | 0.00 |
| 1012-334-PNK | LABEL/1M/SHT/ELITE RELO-PNK> | $ | - | 0.00% | 0.00 |
| 1012-334-PUR | LABEL/1M/SHT/ELITE RELO-PURPLE> | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| 1012-334-RED | LABEL/1M/SHT/ELITE RELO-RED> | $ | - | 0.00% | 0.00 |
| 1012-334-YEL | LABEL/1M/SHT/ELITE RELO-YELLOW> | $ | - | 0.00% | 0.00 |
| 1012-350-BLK | | | | 0.00% | |
| 1012-350-BLU | LABEL/SHT/CASEY MOVING/1M/BLU> | | | 0.00% | |
| 1012-350-BRN | LABEL/SHT/CASEY MOVING/1M/BRN> | | | 0.00% | |
| 1012-350-GRN | LABEL/SHT/CASEY MOVING/1M/GRN> | | | 0.00% | |
| 1012-350-GRY | LABEL/SHT/CASEY MOVING/1M/GRY> | | | 0.00% | |
| 1012-350-ORG | LABEL/SHT/CASEY MOVING/1M/ORG> | | | 0.00% | |
| 1012-350-PNK | LABEL/SHT/CASEY MOVING/1M/PNK> | | | 0.00% | |
| 1012-350-PUR | LABEL/SHT/CASEY MOVING/1M/PUR> | | | 0.00% | |
| 1012-350-RED | LABEL/SHT/CASEY MOVING/1M/RED> | | | 0.00% | |
| 1012-350-YEL | LABEL/SHT/CASEY MOVING/1M/YEL> | | | 0.00% | |
| 1012-390-BLK | LABEL/1M/SHT/WHEATON/BLACK> | | | 0.00% | |
| 1012-390-BLU | LABEL/1M/SHT/WHEATON/BLUE> | | | 0.00% | |
| 1012-390-BRN | LABEL/1M/SHT/WHEATON/BROWN> | | | 0.00% | |
| 1012-390-GRN | LABEL/1M/SHT/WHEATON/GREEN> | | | 0.00% | |
| 1012-390-GRY | LABEL/1M/SHT/WHEATON/GREY> | | | 0.00% | |
| 1012-390-ORG | LABEL/1M/SHT/WHEATON/ORANGE> | | | 0.00% | |
| 1012-390-PNK | LABEL/1M/SHT/WHEATON/PINK> | | | 0.00% | |
| 1012-390-PUR | LABEL/1M/SHT/WHEATON/PURPLE> | | | 0.00% | |
| 1012-390-RED | LABEL/1M/SHT/WHEATON/RED> | | | 0.00% | |
| 1012-390-YEL | LABEL/1M/SHT/WHEATON/YELLOW> | | | 0.00% | |
| 1012-4060-RED | LABEL/1M/SHT/TRI COUNTY /RED> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-410-BLK | LABEL/1M/SHT/SAV ON /BLK> | | | 0.00% | |
| 1012-410-BLU | LABEL/1M/SHT/SAV ON/BLU> | | | 0.00% | |
| 1012-410-BRN | LABEL/1M/SHT/SAV ON/BRN> | | | 0.00% | |
| 1012-410-GRN | LABEL/1M/SHT/SAV ON/GRN> | | | 0.00% | |
| 1012-410-GRY | LABEL/1M/SHT/SAV ON/GRY> | | | 0.00% | |
| 1012-410-ORG | LABEL/1M/SHT/SAV ON/ORG> | | | 0.00% | |
| 1012-410-PNK | LABEL/1M/SHT/SAV ON/PNK> | | | 0.00% | |
| 1012-410-PUR | LABEL/1M/SHT/SAV ON/PUR> | | | 0.00% | |
| 1012-410-RED | LABEL/1M/SHT/SAV ON/RED> | | | 0.00% | |
| 1012-410-YEL | LABEL/1M/SHT/SAV ON/YEL> | | | 0.00% | |
| 1012-4610-BLK | LABEL/1M/SHT/BEK/COMM/LV/BLK> | $ | - | 0.00% | 0.00 |
| 1012-4610-BLU | LABEL/1M/SHT/BEK/COMM/LV/BLU> | $ | - | 0.00% | 0.00 |
| 1012-4610-BRN | LABEL/1M/SHT/BEK/COMM/LV/BRN> | $ | - | 0.00% | 0.00 |
| 1012-4610-GRN | LABEL/1M/SHT/BEK/COMM/LV/GRN> | | | 0.00% | |
| 1012-4610-GRY | LABEL/1M/SHT/BEK/COMM/LV/GRY> | $ | - | 0.00% | 0.00 |
| 1012-4610-ORG | LABEL/1M/SHT/BEK/COMM/LV/ORG> | $ | - | 0.00% | 0.00 |
| 1012-4610-PNK | LABEL/1M/SHT/BEK/COMM/LV/PNK> | $ | - | 0.00% | 0.00 |
| 1012-4610-PUR | LABEL/1M/SHT/BEK/COMM/LV/PUR> | $ | - | 0.00% | 0.00 |
| 1012-4610-RED | LABEL/1M/SHT/BEK/COMM/LV/RED> | $ | - | 0.00% | 0.00 |
| 1012-4610-YEL | LABEL/1M/SHT/BEK/COMM/LV/YEL> | $ | - | 0.00% | 0.00 |
| 1012-470-BLK | LABEL/1M/SHT/ALEX MVG&STG/BLK> | | | 0.00% | |
| 1012-470-BLU | LABEL/1M/SHT/ALEX MVG&STG/BLU> | | | 0.00% | |
| 1012-470-BRN | LABEL/1M/SHT/ALEX MVG&STG/BRN> | | | 0.00% | |
| 1012-470-GRN | LABEL/1M/SHT/ALEX MVG&STG/GRN> | | | 0.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 1012-470-GRY | LABEL/1M/SHT/ALEX MVG&STG/GRY> | | | 0.00% | |
| 1012-470-ORG | LABEL/1M/SHT/ALEX MVG&STG/ORG> | | | 0.00% | |
| 1012-470-PNK | LABEL/1M/SHT/ALEX MVG&STG/PNK> | | | 0.00% | |
| 1012-470-PUR | LABEL/1M/SHT/ALEX MVG&STG/PUR> | | | 0.00% | |
| 1012-470-RED | LABEL/1M/SHT/ALEX MVG&STG/RED> | | | 0.00% | |
| 1012-470-YEL | LABEL/1M/SHT/ALEX MVG&STG/YEL> | | | 0.00% | |
| 1012-473-BLK | LABEL/1M/SHT/MODULAR/CHI/BLK> | | | 0.00% | |
| 1012-473-BLU | LABEL/1M/SHT/MODULAR/CHI/BLU> | | | 0.00% | |
| 1012-473-BRN | LABEL/1M/SHT/MODULAR/CHI/BRN> | | | 0.00% | |
| 1012-473-GRN | LABEL/1M/SHT/MODULAR/CHI/GRN> | | | 0.00% | |
| 1012-473-GRY | LABEL/1M/SHT/MODULAR/CHI/GRY> | | | 0.00% | |
| 1012-473-ORG | LABEL/1M/SHT/MODULAR/CHI/ORG> | | | 0.00% | |
| 1012-473-PNK | LABEL/1M/SHT/MODULAR/CHI/PNK> | | | 0.00% | |
| 1012-473-PUR | LABEL/1M/SHT/MODULAR/CHI/PUR> | | | 0.00% | |
| 1012-473-RED | LABEL/1M/SHT/MODULAR/CHI/RED> | | | 0.00% | |
| 1012-473-YEL | LABEL/1M/SHT/MODULAR/CHI/YEL> | | | 0.00% | |
| 1012-477-GRY | LABEL/1M/SHT/SOUTH COAST/GRY> | | | 0.00% | |
| 1012-490-BLK | LABEL SERVICE WEST BLACK> | | | 0.00% | |
| 1012-490-BLU | LABEL SERVICE WEST BLUE> | $ | - | 0.00% | 0.00 |
| 1012-490-BRN | LABEL SERVICE WEST BROWN> | $ | - | 0.00% | 0.00 |
| 1012-490-GRN | LABEL SERVICE WEST GREEN> | $ | - | 0.00% | 0.00 |
| 1012-490-GRY | LABEL SERVICE WEST GREY> | $ | - | 0.00% | 0.00 |
| 1012-490-ORG | LABEL SERVICE WEST ORANGE> | $ | - | 0.00% | 0.00 |
| 1012-490-PNK | LABEL SERVICE WEST PINK> | $ | - | 0.00% | 0.00 |
| 1012-490-PUR | LABEL SERVICE WEST PURPLE> | $ | - | 0.00% | 0.00 |
| 1012-490-RED | LABEL SERVICE WEST RED> | $ | - | 0.00% | 0.00 |
| 1012-490-YEL | LABEL SERVICE WEST YELLOW> | | | 0.00% | |
| 1012-500-BLK | PRINTED LABEL/1M/SHT/ I F R/BLK> (INDEPENDENT FACILITIES RESOURCE-HAY) | $ | - | 0.00% | 0.00 |
| 1012-500-BLU | PRINTED LABEL/1M/SHT/ I F R /BLUE> (INDEPENDENT FACILITIES RESOURCE-HAY) | $ | - | 0.00% | 0.00 |
| 1012-500-BRN | PRINTED LABEL/1M/SHT/ I F R /BROWN> (NDEPENDENT FACILITIES RESOURCE-HAY) | | | 0.00% | |
| 1012-500-GRN | PRINTED LABEL/1M/SHT/ I F R /GREEN> (INDEPENDENT FACILITIES RESOURCE-HAY) | $ | - | 0.00% | 0.00 |
| 1012-500-GRY | PRINTED LABEL/1M/SHT/I F R /GREY> (INDEPENDENT FACILITIES RESOURCE-HAY) | | | 0.00% | |
| 1012-500-ORG | PRINTED LABEL/1M/SHT/ I F R /ORANGE> (INDEPENDENT FACILITIES RESOURCE-HAY) | | | 0.00% | |
| 1012-500-PNK | PRINTED LABEL/1M/SHT/ I F R /PINK > (INDEPENDENT FACILITIES RESOURCE-HAY) | | | 0.00% | |
| 1012-500-PUR | PRINTED LABEL/1M/SHT/ I F R /PUR> (INDEPENDENT FACILITIES RESOURCE-HAY) | $ | - | 0.00% | 0.00 |
| 1012-500-RED | PRINTED LABEL/1M/SHT/ I F R /RED> (INDEPENDENT FACILITIES RESOURCE-HAY) | $ | - | 0.00% | 0.00 |
| 1012-500-YEL | PRINTED LABEL/1M/SHT/ I F R /YEL> (INDEPENDENT FACILITIES RESOURCE-HAY) | | | 0.00% | |
| 1012-550-BLK | LABEL/1M/SHT/SULLIVAN/BLK> | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| 1012-550-BLU | LABEL/1M/SHT/SULLIVAN/BLU> | | | 0.00% | |
| 1012-550-BRN | LABEL/1M/SHT/SULLIVAN/BRN> | | | 0.00% | |
| 1012-550-GRN | LABEL/1M/SHT/SULLIVAN/GRN> | | | 0.00% | |
| 1012-550-GRY | LABEL/1M/SHT/SULLIVAN/GRY> | | | 0.00% | |
| 1012-550-ORG | LABEL/1M/SHT/SULLIVAN/ORG> | | | 0.00% | |
| 1012-550-PNK | LABEL/1M/SHT/SULLIVAN/PNK> | | | 0.00% | |
| 1012-550-PUR | LABEL/1M/SHT/SULLIVAN/PUR> | | | 0.00% | |
| 1012-550-RED | LABEL/1M/SHT/SULLIVAN/RED> | | | 0.00% | |
| 1012-550-YEL | LABEL/1M/SHT/SULLIVAN/YEL> | | | 0.00% | |
| 1012-570-PNK | LABEL/1M/SHT/ M.A.S PINK> | | | 0.00% | |
| 1012-5860-BLU | LABEL/1M/SHT/SIERRA VALLEYBLU> | $ | - | 0.00% | 0.00 |
| 1012-5860-GRN | LABEL/1M/SHT/SIERRA VALLEYGRN> | $ | - | 0.00% | 0.00 |
| 1012-5860-ORG | LABEL/1M/SHT/SIERRA VALLEYORG> | $ | - | 0.00% | 0.00 |
| 1012-5860-RED | LABEL/1M/SHT/SIERRA VALLEYRED> | $ | - | 0.00% | 0.00 |
| 1012-5860-YEL | LABEL/1M/SHT/SIERRA VALLEYYEL> | $ | - | 0.00% | 0.00 |
| 1012-589-BLK | LABEL BOYD BLACK/1M/SHEET> | $ | - | 0.00% | 0.00 |
| 1012-589-BLU | LABEL BOYD BLUE/1M/SHEET | $ | - | 0.00% | 0.00 |
| 1012-589-BRN | LABEL BOYD BROWN/1M/SHEET> | | | 0.00% | |
| 1012-589-GRN | LABEL BOYD GREEN/1M/SHEET > | $ | - | 0.00% | 0.00 |
| 1012-589-GRY | LABEL BOYD GREY/1M/SHEET > | $ | - | 0.00% | 0.00 |
| 1012-589-ORG | LABEL BOYD ORANGE/1M/SHEET > | | | 0.00% | |
| 1012-589-PNK | LABEL BOYD PINK/1M/SHEET> | $ | - | 0.00% | 0.00 |
| 1012-589-PUR | LABEL BOYD PURPLE/1M/SHEET > | $ | - | 0.00% | 0.00 |
| 1012-589-RED | LABEL BOYD RED/1M/SHEET > | $ | - | 0.00% | 0.00 |
| 1012-589-YEL | LABEL BOYD YELLOW/1M/SHEET > | $ | - | 0.00% | 0.00 |
| 1012-601-BLK | LABEL/SHT/GRAEBEL/MILP/BLK> (3"x2" label/125sheets=500 labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |
| 1012-601-BLU | LABEL/SHT/GRAEBEL/MILP/BLU> (3"x2" label/125sheets=500 labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |
| 1012-601-BRN | LABEL/SHT/GRAEBEL/MILP/BRN> (3"x2" label/125sheets=500 labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |
| 1012-601-GRN | LABEL/SHT/GRAEBEL/MILP/GRN> (3"x2" label/125sheets=500 labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |
| 1012-601-GRY | LABEL/SHT/GRAEBEL/MILP/GRY> (3"x2" label/125sheets=500 labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |
| 1012-601-ORG | LABEL/SHT/GRAEBEL/MILP/ORG> (3"x2" label/125sheets=500 labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |
| 1012-601-PNK | LABEL/SHT/GRAEBEL/MILP/PNK> (3"x2" label/125sheets=500  labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 1012-601-PUR | LABEL/SHT/GRAEBEL/MILP/PUR> (3"x2" label/125sheets=500 labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |
| 1012-601-RED | LABEL/SHT/GRAEBEL/MILP/RED> (3"x2" label/125sheets=500 labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |
| 1012-601-YEL | LABEL/SHT/GRAEBEL/MILP/YEL> (3"x2" label/125sheets=500 labels per pack) (Graebel/milpitas/Hayward-store) | | | 0.00% | |
| 1012-683-BLK | LABEL/1M/SHT/ANCHOR MVG-BLACK> | | | 0.00% | |
| 1012-683-BLU | LABEL/1M/SHT/ANCHOR MVG-BLUE> | $ | - | 0.00% | 0.00 |
| 1012-683-BRN | LABEL/1M/SHT/ANCHOR MVG-BROWN> | | | 0.00% | |
| 1012-683-GRN | LABEL/1M/SHT/ANCHOR MVG-GREEN> | | | 0.00% | |
| 1012-683-GRY | LABEL/1M/SHT/ANCHOR MVG-GREY> | | | 0.00% | |
| 1012-683-ORG | LABEL/1M/SHT/ANCHOR MVG-ORG> | | | 0.00% | |
| 1012-683-PNK | LABEL/1M/SHT/ANCHOR MVG-PINK> | | | 0.00% | |
| 1012-683-PUR | LABEL/1M/SHT/ANCHOR MVG-PUR> | | | 0.00% | |
| 1012-683-RED | LABEL/1M/SHT/ANCHOR MVG-RED> | $ | - | 0.00% | 0.00 |
| 1012-683-YEL | LABEL/1M/SHT/ANCHOR MVG-YEL.> | $ | - | 0.00% | 0.00 |
| 1012-720-BLK | LABEL/1M/SHT/BOYER MVG/BLACK> | $ | - | 0.00% | 0.00 |
| 1012-720-BLU | LABEL/1M/SHT/BOYER MVG/BLUE> | $ | - | 0.00% | 0.00 |
| 1012-720-BRN | LABEL/1M/SHT/BOYER MVG/BROWN> | $ | - | 0.00% | 0.00 |
| 1012-720-GRN | LABEL/1M/SHT/BOYER MVG/GREEN> | $ | - | 0.00% | 0.00 |
| 1012-720-GRY | LABEL/1M/SHT/BOYER MVG/GREY> | $ | - | 0.00% | 0.00 |
| 1012-720-ORG | LABEL/1M/SHT/BOYER MVG/ORANGE> | $ | - | 0.00% | 0.00 |
| 1012-720-PNK | LABEL/1M/SHT/BOYER MVG/PINK> | $ | - | 0.00% | 0.00 |
| 1012-720-PUR | LABEL/1M/SHT/BOYER MVG/PURPLE> | $ | - | 0.00% | 0.00 |
| 1012-720-RED | LABEL/1M/SHT/BOYER MVG/RED> | $ | - | 0.00% | 0.00 |
| 1012-720-YELL | LABEL/1M/SHT/BOYER MVG/YELLOW> | $ | - | 0.00% | 0.00 |
| 1012-735-BLK | LABEL/1M/SHT/GEIGER RELO/BLK> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-735-BLU | LABEL/1M/SHT/GEIGER RELO/BLU> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-735-BRN | LABEL/1M/SHT/GEIGER RELO/BRN> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-735-GRN | LABEL/1M/SHT/GEIGER RELO/GRN> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-735-GRY | LABEL/1M/SHT/GEIGER RELO/GRY> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-735-ORG | LABEL/1M/SHT/GEIGER RELO/ORG> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-735-PNK | LABEL/1M/SHT/GEIGER RELO/PNK> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-735-PUR | LABEL/1M/SHT/GEIGER RELO/PUR> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-735-RED | LABEL/1M/SHT/GEIGER RELO/RED> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 1012-735-YEL | LABEL/1M/SHT/GEIGER RELO/YEL> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-752-BLU | LABEL WIND DANCER BLUE> | | | 0.00% | |
| 1012-752-BRN | LABEL WIND DANCER BROWN> | | | 0.00% | |
| 1012-752-GRN | LABEL WIND DANCER GREEN> | | | 0.00% | |
| 1012-752-GRY | LABEL WIND DANCER GREY> | | | 0.00% | |
| 1012-752-ORG | LABEL WIND DANCER ORANGE> | | | 0.00% | |
| 1012-752-PNK | LABEL WIND DANCER PINK> | | | 0.00% | |
| 1012-752-PUR | LABEL WIND DANCER PURPLE> | | | 0.00% | |
| 1012-752-RED | LABEL WIND DANCER RED> | | | 0.00% | |
| 1012-752-YEL | LABEL WIND DANCER YELLOW> | | | 0.00% | |
| 1012-766-BLK | LABEL/1M/SHT/OFFICE SOLUTION/BLK> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-766-BLU | LABEL/1M/SHT/OFFICE SOLUTION/BLU> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-766-BRN | LABEL/1M/SHT/OFFICE SOLUTION/BRN> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-766-GRN | LABEL/1M/SHT/OFFICE SOLUTION/GRN> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-766-GRY | LABEL/1M/SHT/OFFICE SOLUTION/GRY> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-766-ORG | LABEL/1M/SHT/OFFICE SOLUTION/ORG> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-766-PNK | LABEL/1M/SHT/OFFICE SOLUTION/PNK> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-766-PUR | LABEL/1M/SHT/OFFICE SOLUTION/PUR> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-766-RED | LABEL/1M/SHT/OFFICE SOLUTION/RED> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-766-YEL | LABEL/1M/SHT/OFFICE SOLUTION/YEL> (3"x2" label/250sheets=1000 labels per pack) (CDS CHICAGO CUSTOMER) | | | 0.00% | |
| 1012-800-BLK | LABEL/1M/SHT/ARMSTRONG/BLACK> | $  - | | 0.00% | 0.00 |
| 1012-800-BLK250 | OFFICE MOVG LABEL BLACK  ARMSTRONG 250/RL | $  - | | 0.00% | 0.00 |
| 1012-800-BLU | LABEL/1M/SHT/ARMSTRONG/BLUE> | | | 0.00% | |
| 1012-800-BLU250 | OFFICE MOVG LABEL BLUE  ARMSTRONG 250/RL | $  - | | 0.00% | 0.00 |
| 1012-800-BRN | LABEL/1M/SHT/ARMSTRONG/BRN> | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| 1012-800-BRN250 | OFFICE MOVG LABEL BROWN ARMSTRONG 250/RL | $ - | 0.00% | 0.00 |
| 1012-800-BRW250 | OFFICE MOVG LABEL BROWN  ARMSTRONG 250/RL | | 0.00% | |
| 1012-800-GRN | LABEL/1M/SHT/ARMSTRONG/GREEN> | | 0.00% | |
| 1012-800-GRN250 | OFFICE MOVG LABEL GREEN  ARMSTRONG 250/RL | $ - | 0.00% | 0.00 |
| 1012-800-GRY | LABEL/1M/SHT/ARMSTRONG/GRY> | $ - | 0.00% | 0.00 |
| 1012-800-GRY250 | OFFICE MOVG LABEL GREY ARMSTRONG 250/RL | $ - | 0.00% | 0.00 |
| 1012-800-ORG | LABEL/1M/SHT/ARMSTRONG/ORANGE> | $ - | 0.00% | 0.00 |
| 1012-800-ORG250 | OFFICE MOVG LABEL ORANGE  ARMSTRONG 250/RL | $ - | 0.00% | 0.00 |
| 1012-800-PNK | LABEL/1M/SHT/ARMSTRONG/PINK> | | 0.00% | |
| 1012-800-PNK250 | OFFICE MOVG LABEL PINK ARMSTRONG 250/RL | $ - | 0.00% | 0.00 |
| 1012-800-PUR | LABEL/1M/SHT/ARMSTRONG/PURPLE> | $ - | 0.00% | 0.00 |
| 1012-800-PUR250 | OFFICE MOVG LABEL PURPLE  ARMSTRONG 250/RL | $ - | 0.00% | 0.00 |
| 1012-800-RED | LABEL/1M/SHT/ARMSTRONG/RED> | $ - | 0.00% | 0.00 |
| 1012-800-RED250 | OFFICE MOVG LABEL RED ARMSTRONG 250/RL | $ - | 0.00% | 0.00 |
| 1012-800-YEL | LABEL/1M/SHT/ARMSTRONG/YELLOW> | $ - | 0.00% | 0.00 |
| 1012-800-YEL250 | OFFICE MOVG LABEL YELLOW ARMSTRONG 250/RL | $ - | 0.00% | 0.00 |
| 1012-810-BLK | LABEL FACILITIES LOGISTC-BLK> | | 0.00% | |
| 1012-810-BLU | LABEL FACILITIES LOGISTIC-BLU> | | 0.00% | |
| 1012-810-BRN | LABEL FACILITIES LOGISTIC-BRN> | | 0.00% | |
| 1012-810-GRN | LABEL FACILITIES LOGISTIC-GRN> | | 0.00% | |
| 1012-810-GRY | LABEL FACILITIES LOGISTIC-GRY> | | 0.00% | |
| 1012-810-ORG | LABEL FACILITIES LOGISTIC-ORG> | | 0.00% | |
| 1012-810-PNK | LABEL FACILITIES LOGISTIC-PNK> | | 0.00% | |
| 1012-810-PUR | LABEL FACILITIES LOGISTIC-PUR> | | 0.00% | |
| 1012-810-RED | LABEL FACILITIES LOGISTIC-RED> | | 0.00% | |
| 1012-810-YEL | LABEL FACILITIES LOGISTIC-YEL> | | 0.00% | |
| 1012-833-BLK | LABEL/1M/SHT/SUDDATH/BLACK> | | 0.00% | |
| 1012-833-BLU | LABEL/1M/SHT/SUDDATH/BLUE> | | 0.00% | |
| 1012-833-BRN | LABEL/1M/SHT/SUDDATH/BROWN> | | 0.00% | |
| 1012-833-GRN | LABEL/1M/SHT/SUDDATH/GREEN> | | 0.00% | |
| 1012-833-GRY | LABEL/1M/SHT/SUDDATH/GREY> | | 0.00% | |
| 1012-833-ORG | LABEL/1M/SHT/SUDDATH/ORANGE> | | 0.00% | |
| 1012-833-PNK | LABEL/1M/SHT/SUDDATH/PINK> | | 0.00% | |
| 1012-833-PUR | LABEL/1M/SHT/SUDDATH/PURPLE> | | 0.00% | |
| 1012-833-RED | LABEL/1M/SHT/SUDDATH/RED> | | 0.00% | |
| 1012-833-YEL | LABEL/1M/SHT/SUDDATH/YELLOW> | | 0.00% | |
| 1012-860-BLK | LABEL ADVANTAGE M&S BLACK> | | 0.00% | |
| 1012-860-BLU | LABEL ADVANTAGE M&S BLUE> | | 0.00% | |
| 1012-860-BRN | LABEL ADVANTAGE M&S BROWN> | | 0.00% | |
| 1012-860-GRN | LABEL ADVANTAGE M&S GREEN> | | 0.00% | |
| 1012-860-GRY | LABEL ADVANTAGE M&S GREY> | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| 1012-860-ORG | LABEL ADVANTAGE M&S ORANGE> | | 0.00% | |
| 1012-860-PNK | LABEL ADVANTAGE M&S PINK> | | 0.00% | |
| 1012-860-PUR | LABEL ADVANTAGE M&S PURPLE> | | 0.00% | |
| 1012-860-RED | LABEL ADVANTAGE M&S RED> | | 0.00% | |
| 1012-860-YEL | LABEL ADVANTAGE M&S YELLOW> | | 0.00% | |
| 1012-880-BLK | LBL/1M/SHT/Mc COLLISTER TRANS/BLACK> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-880-BLU | LBL/1M/SHT/Mc COLLISTER TRANS/BLUE> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-880-BRN | LBL/1M/SHT/Mc COLLISTER TRANS/BROWN> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-880-GRN | LBL/1M/SHT/Mc COLLISTER TRANS/GREEN> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-880-GRY | LBL/1M/SHT/Mc COLLISTER TRANS/GREY> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-880-ORG | LBL/1M/SHT/Mc COLLISTER TRANS/ORANGE> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-880-PNK | LBL/1M/SHT/Mc COLLISTER TRANS/PINK> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-880-PUR | LBL/1M/SHT/Mc COLLISTER TRANS/PURPLE> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-880-RED | LBL/1M/SHT/Mc COLLISTER TRANS/RED> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-880-YEL | LBL/1M/SHT/Mc COLLISTER TRANS/YELLOW> (Mc collister transportation system) (Fremont,calif./hayward store) | | 0.00% | |
| 1012-900-ORG | OFFICE MOVG LABEL ORANGE 500/ROLL | $           - | 0.00% | 0.00 |
| 1012-9000-BLK | LABEL/1M/SHT/ALL MODULAR/BLACK> | | 0.00% | |
| 1012-9000-BLU | LABEL/1M/SHT/ALL MODULAR/BLUE> | | 0.00% | |
| 1012-9000-BRN | LABEL/1M/SHT/ALL MODULAR/BRN> | | 0.00% | |
| 1012-9000-GRN | LABEL/1M/SHT/ALL MODULAR/GREEN> | | 0.00% | |
| 1012-9000-GRY | LABEL/1M/SHT/ALL MODULAR/GREY> | | 0.00% | |
| 1012-9000-ORG | LABEL/1M/SHT/ALL MODULAR/ORG> | | 0.00% | |
| 1012-9000-PNK | LABEL/1M/SHT/ALL MODULAR/PINK> | | 0.00% | |
| 1012-9000-PUR | LABEL/1M/SHT/ALL MODULAR/PUR> | | 0.00% | |
| 1012-9000-RED | LABEL/1M/SHT/ALL MODULAR/RED> | | 0.00% | |
| 1012-9000-YEL | LABEL/1M/SHT/ALL MODULAR/YELL> | | 0.00% | |
| 1012-910-BLK | LABEL/1M/SHT/HOLLANDER/BLK> | | 0.00% | |
| 1012-910-BLU | LABEL/1M/SHT/HOLLANDER/BLU> | | 0.00% | |

| | | | | | |
|---|---|---|---|---|---|
| 1012-910-BRN | LABEL/1M/SHT/HOLLANDER/BRN> | | | 0.00% | |
| 1012-910-GRN | LABEL/1M/SHT/HOLLANDER/GRN> | | | 0.00% | |
| 1012-910-GRY | LABEL/1M/SHT/HOLLANDER/GREY> | | | 0.00% | |
| 1012-910-ORG | LABEL/1M/SHT/HOLLANDER/ORG> | | | 0.00% | |
| 1012-910-PNK | LABEL/1M/SHT/HOLLANDER/PINK> | | | 0.00% | |
| 1012-910-PUR | LABEL/1M/SHT/HOLLANDER/PUR> | | | 0.00% | |
| 1012-910-RED | LABEL/1M/SHT/HOLLANDER/RED> | | | 0.00% | |
| 1012-910-YEL | LABEL/1M/SHT/HOLLANDER/YEL> | | | 0.00% | |
| 1012-9110-ORG | LABEL/1M/SHT/ALEXANDER'S/ORG> (3"x2" label/250sheets=1000 labels per pack) | | | 0.00% | |
| 1012-943-BLK | LABEL SHEELER MOV & STG-BLACK> | | | 0.00% | |
| 1012-943-BLU | LABEL SHEELER MOV & STG-BLUE> | | | 0.00% | |
| 1012-943-BRN | LABEL SHEELER MOV & STG- BRN> | | | 0.00% | |
| 1012-943-GRN | LABEL SHEELER MOV & STG-GREEN> | | | 0.00% | |
| 1012-943-GRY | LABEL SHEELER MOV & STG-GRAY> | | | 0.00% | |
| 1012-943-ORG | LABEL SHEELER MOV & STG-ORG> | | | 0.00% | |
| 1012-943-PNK | LABEL SHEELER MOV & STG-PINK> | | | 0.00% | |
| 1012-943-PUR | LABEL SHEELER MOV & STG-PUR> | | | 0.00% | |
| 1012-943-RED | LABEL SHEELER MOV & STG-RED> | | | 0.00% | |
| 1012-943-YEL | LABEL SHEELER MOV & STG-YEL.> | | | 0.00% | |
| 1012-950-BLK | LABEL/1M/SHT/HIDDEN VALLEY/BLK> | | | 0.00% | |
| 1012-950-BLU | LABEL/1M/SHT/HIDDEN VALLEY/BLU> | | | 0.00% | |
| 1012-950-BRN | LABEL/1M/SHT/HIDDEN VALLEY/BRN> | | | 0.00% | |
| 1012-950-GRN | LABEL/1M/SHT/HIDDEN VALLEY/GRN> | | | 0.00% | |
| 1012-950-GRY | LABEL/1M/SHT/HIDDEN VALLEY/GRY> | | | 0.00% | |
| 1012-950-ORG | LABEL/1M/SHT/HIDDEN VALLEY/ORG> | | | 0.00% | |
| 1012-950-PNK | LABEL/1M/SHT/HIDDEN VALLEY/PNK> | | | 0.00% | |
| 1012-950-PUR | LABEL/1M/SHT/HIDDEN VALLEY/PUR> | | | 0.00% | |
| 1012-950-RED | LABEL/1M/SHT/HIDDEN VALLEY/RED> | | | 0.00% | |
| 1012-950-YEL | LABEL/M1/SHT/HIDDEN VALLEY/YEL> | | | 0.00% | |
| 1012-990-BLK | LABEL ALL AMERICAN V&S BLACK> | | | 0.00% | |
| 1012-990-BLU | LABEL ALL AMERICAN V&S BLUE> | $ | - | 0.00% | 0.00 |
| 1012-990-GRN | LABEL ALL AMERICAN V&S GREEN> | | | 0.00% | |
| 1012-990-ORG | LABEL ALL AMERICAN V&S ORANGE> | $ | - | 0.00% | 0.00 |
| 1012-990-PNK | LABEL ALL AMERICAN V&S PINK> | | | 0.00% | |
| 1012-990-PUR | LABEL ALL AMERICAN V&S PURPLE> | | | 0.00% | |
| 1012-990-RED | LABEL ALL AMERICAN V&S RED> | $ | - | 0.00% | 0.00 |
| 1012-997-BLK | LABEL/1M/SHT/PULIZ/BLACK> | | | 0.00% | |
| 1012-997-BLU | LABEL/1M/SHT/PULIZ/BLUE> | | | 0.00% | |
| 1012-997-BRN | LABEL/1M/SHT/PULIZ/BROWN> | | | 0.00% | |
| 1012-997-GRN | LABEL/1M/SHT/PULIZ/GREEN> | | | 0.00% | |
| 1012-997-GRY | LABEL/1M/SHT/PULIZ/GREY> | | | 0.00% | |
| 1012-997-ORG | LABEL/1M/SHT/PULIZ/ORANGE> | | | 0.00% | |
| 1012-997-PNK | LABEL/1M/SHT/PULIZ/PINK> | | | 0.00% | |
| 1012-997-PUR | LABEL/1M/SHT/PULIZ/PURPLE> | | | 0.00% | |
| 1012-997-RED | LABEL/1M/SHT/PULIZ/RED> | | | 0.00% | |
| 1012-997-YEL | LABEL/1M/SHT/PULIZ/YELLOW> | | | 0.00% | |

| Item | Description | | | | |
|---|---|---|---|---|---|
| 1012-ALPO-BLK | OFFICE LABEL ALL POINTS BLACK 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-ALPO-BLU | OFFICE LABEL ALL POINTS BLUE 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-ALPO-BRN | OFFICE LABEL ALL POINTS BROWN 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-ALPO-GRN | OFFICE LABEL ALL POINTS GREEN 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-ALPO-GRY | OFFICE LABEL ALL POINTS GREY 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-ALPO-LTBLU | OFFICE LABEL ALL POINTS LGT BLUE 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-ALPO-ORG | OFFICE LABEL ALL POINTS ORANGE 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-ALPO-PNK | OFFICE LABEL ALL POINTS PINK 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-ALPO-PUR | OFFICE LABEL ALL POINTS PURPLE 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-ALPO-RED | OFFICE LABEL ALL POINTS RED 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | | | 0.00% | |
| 1012-ALPO-YEL | OFFICE LABEL ALL POINTS YELLOW 3" CIRCLE 500/PKG NON WATER BASED ADHESIVE QUOTE# 33111B SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-BEK-BLK | LABEL BEKINS/COMMERCIAL/BLACK> 3-slots/label (floor-room-piece)effective 7/18/11 | | | 0.00% | |
| 1012-BEK-BLU | LABEL BEKINS/COMMERCIAL/BLUE> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-BRN | LABEL BEKINS/COMMERCIAL/BROWN> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-GRN | LABEL BEKINS/COMMERCIAL/GREEN> 3-slots/label)floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-GRY | LABEL BEKINS/COMMERCIAL/GREY> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-ORG | LABEL BEKINS/COMMERCIAL/ORANGE> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-PNK | LABEL BEKINS/COMMERCIAL/PINK> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| 1012-BEK-PUR | LABEL BEKINS/COMMERCIAL/PURPLE> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-RED | LABEL BEKINS/COMMERCIAL/RED> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-BEK-YEL | LABEL BEKINS/COMMERCIAL/YELLOW> 3-slots/label(floor-room-piece)effective7/18/11 | | | 0.00% | |
| 1012-MC504-BLK | LABEL MOVECORP 504/PKG BLACK WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MC504-BLU | LABEL MOVECORP 504/PKG BLUE WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MC504-BRN | LABEL MOVECORP 504/PKG BROWN WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MC504-GRN | LABEL MOVECORP 504/PKG GREEN WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MC504-GRY | LABEL MOVECORP 504/PKG GREY WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MC504-ORG | LABEL MOVECORP 504/PKG ORANGE WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MC504-PNK | LABEL MOVECORP 504/PKG PINK WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MC504-PUR | LABEL MOVECORP 504/PKG PURPLE WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MC504-RED | LABEL MOVECORP 504/PKG RED WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MC504-YEL | LABEL MOVECORP 504/PKG YELLOW WATER BASED ADHESIVE SHEETED LABELS | $ | - | 0.00% | 0.00 |
| 1012-MULTI | LABEL/1M/SHEET/GENERIC/MULTI> (4ea.3"x2" labels per sheet/ 25 sheets per color  per pack=1000ea. labels) BLK,BLU,RED,YEL,PINK,PUR, ORANGE, BROWN, GREY, GREEN | $ | 144.00 | 0.01% | 9.00 |
| 1013-2-110-BRN | LABEL/2M/ROLL/MANAGED FACILITY/BRN> (((FINISHED IN ROLLS OF 2M LABELS,  1 ACROSS ON A 3"CORE))) | | | 0.00% | |
| 1013-2-110-GRY | LABEL/2M/ROLL/MANAGED FACILITY/GRY> (((FINISHED IN ROLLS OF 2M LABELS,  1 ACROSS ON A 3"CORE))) | $ | - | 0.00% | 0.00 |
| 1013-900-BLU | LABEL/1M/ROLL/BLUE CHIP/BLU> (((ROLL LABELS ON A 3" CORE))) | | | 0.00% | |
| 1013-900-GRN | LABEL/1M/ROLL/BLUE CHIP/GRN> (((ROLL LABELS ON A 3" CORE))) | | | 0.00% | |
| 1013-900-ORG | LABEL/1M/ROLL/BLUE CHIP/ORG> ((( ROLL LABELS ON A 3" CORE)))) | | | 0.00% | |
| 1013-900-RED | LABEL/1M/ROLL/BLUE CHIP/RED> ((( ROLL LABELS ON A 3" CORE)))) | | | 0.00% | |
| 1013-900-YEL | LABEL/1M/ROLL/BLUE CHIP/YELL> (((ROLL LABELS ON A 3" CORE))) | | | 0.00% | |

| Item | Description | | | | |
|---|---|---|---|---|---|
| 1014-521-BLU/WH | LABEL/1M/ROLL/AMERICAN TECH> special size label 4.5"x 6" (blue /white) (1000 labels per roll ) (((ROLL LABELS ON A 3" CORE))) | $ | 1,088.41 | 0.06% | 29.00 |
| 1015-080-METRO | SPECIAL LABELS PRINTED METRO. 2"x1-1/2"> (METROPOLITAN VAN & STORAGE) special size label 2"x 1.5" twelve up on a 6"x6"sheet (12 labels per sheet/100 sheet per pkg=1200 labels total per package)(removable adhesive) (SOLD BY THE PACKAGE) (HAYWARD'S STORE) | $ | - | 0.00% | 0.00 |
| 1015-188-CPM | SPECIAL LABELS PRINTED FOR CPM > 3.5"x2"die cut labels on a 8-1/2"x11"sheet (10 internal labels/sheet-ONE COLOR) (100 sheets per pkg/1000 labels per pack)  (SOLD BY THE PACKAGE) | | | 0.00% | |
| 1015-2350-CROWN | SPECIAL LABELS PRINTED CROWN> 1.5"x3" SIX up on a 3.25"x9.75"sheet  (6 internal labels/sheet-ONEcolor.)  (250 sheets per pkg/1500labels per pack) SOLD BY THE SHRINK WRAPPED PACKAGE) (HAYWARD'S STORE) | $ | - | 0.00% | 0.00 |
| 1015-282-GALIND | SPECIAL LABELS PRINTED GALINDOS-S.F> 3.00"x2.00"die cut labels on a 8-1/2"x11"sheet (10 internal labels/sheet-one color.)(G.I.M.S) (100 sheets per pkg/1000labels per pack)  (SOLD BY THE SHRINK WRAPPED PACKAGE) (HAYWARD'S STORE) | | | 0.00% | |
| 1015-350-CROWN | SPECIAL LABELS PRINTED CROWN> 2"x1.5" twelve up on a 6"x6"sheet (12 internal labels/sheet-one color.) (100 sheets per pkg/1200labels per pack) (SOLD BY THE SHRINK WRAPPED PACKAGE) (HAYWARD'S STORE) | | | 0.00% | |
| 1015-833-SUDDAT | SPECIAL LABELS PRINTED SUDDATH-S.J> 3.75"x2.375"die cut labels on a 8-1/2"x11"sheet (8 internal labels/sheet-one color.) (125 sheets per pkg/1000labels per pack)  (SOLD BY THE SHRINK WRAPPED PACKAGE) (HAYWARD'S STORE) | $ | - | 0.00% | 0.00 |
| 1015-914-WATERS | SPECIAL LABELS PRINTED WATERS M&S special label 2"x1-1/2" on 8-1/2"x11" sheet 28/sheet 84/sheets per label 2352 labels/pkg (SOLD BY THE PACKAGE) (HAYWARD'S STORE) | $ | - | 0.00% | 0.00 |
| 1015-990-S&M | SPECIAL LABELS PRINTED S&M > 3.00"x1.50"die cut labels on a 6"x6"sheet (8 internal labels/sheet-one color)(removable adhesive) (125 sheets per pkg/1000labels per pack)  (SOLD BY THE SHRINK WRAPPED PACKAGE) (HAYWARD'S STORE) | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| 1016-CRATE-LABE | PRINTED 5.5"x3" CRATE LABEL> 5.5"x3" CRATE LABEL W/PERMANENT ADHESIVE (Stock#1086.95,gloss clear lamination w/perm.ahdesive) (finished in rolls of 500ea.1 across,on a 3"core) (1000 labels/min.) | | 0.00% | |
| 101H20-BLK | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 101H20-BLU | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 101H20-GRN | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 101H20-GRY | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 101H20-ORG | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 101H20-PNK | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 101H20-PUR | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 101H20-RED | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 101H20-TAN | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 101H20-YEL | WATER BASED ADHESIVE O&I LABELS 1-500/ ROLL | $ - | 0.00% | 0.00 |
| 1024200B | 1024X2" BLK SCREW(100) | $ 236.75 | 0.01% | 277.50 |
| 1024250B | | $ - | 0.00% | 97.00 |
| 1024275B-8 | | | 0.00% | |
| 1024300 | 10-24x3" SCREWS (100/BAG) (zinc plated/phillips flat head) (1900 screws per box) | $ 436.39 | 0.02% | 91.00 |
| 1024300B | 10-24x3"SCREW-BLACK(100/BAG) (black/phillips flat head) (1900 screws per master cs) | $ - | 0.00% | 45.00 |
| 1026 | 10' MELCHER L.D.RAMP/1500CAP> (10'x26"x1500LB.CAP/16"-38" WORK HT) SHIPPING WT:98 LBS. RAMP WT:84 LBS. SN#_____ | | 0.00% | |
| 1026DR | 10' MELCHER L.D. DUAL RAMP > 10'x26"x1500LBS.CAP/20"-30" WORK HT. SHIPPING WT:100 LBS. RAMP WT:87 LBS. SN#_____ | | 0.00% | |
| 1029 | 10' MELCHER L.D. RAMP/1500CAP> (10'x29"x1500LB.CAP/16"-38" WORK HT) SHIPPING WT:105 LBS. RAMP WT:95 LBS. SN:_____ | $ - | 0.00% | 0.00 |
| 1029DR | 10'MCHER L.D.DUALRAMP/1500CAP> (10'x29"x1500LB.CAP/20"-30"WORK HT) SHIPPING WT: 108 LBS. RAMP WT:98 LBS. SN#_____ | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| 1030 | 10'MELCHER H.D.RAMP/3000CAP> (10"x30"x3000LB.CAP/20"-30" WORK HT) SHIPPING WT:113 LBS. RAMP WT:103 LBS. S/N:_____ | $ | - | 0.00% | 0.00 |
| 1032 | SINGLE # VAN TAPE 1-200/R> (( 30RLS/BOX/ 6COLORS )) | | | 0.00% | |
| 1036 | 10' MELCHER H.D.RAMP/3000CAP> (10'x36"x3000LB.CAP/20"-30" WORK HT) SHIPPING WT:144 LBS. RAMP WT:130 LBS. S/N:_____ | | | 0.00% | |
| 1036AL | 10'MCHER AUTO LOADER/5000CAP > (10'x36"x5000LB.CAP/20"-30"WORK HT) SHIPPING WT:145 LBS-RAMP WT:135 SN:_____ | $ | 1,033.50 | 0.05% | 1.00 |
| 104C | CLEAR POLY SHEET/10'x100'x4mil CDS LABELED WHITE BOX *MUST BE CLEAR* (80 boxes/pallet19.2lbs/roll) | $ | - | 0.00% | 0.00 |
| 104C-HC | HIGH CLARITY POLY SHEET 10'x100'x4mil  CDS LABEL WHITE BOX *MUST BE HIGH CLARITY/VIRGIN RESIN (80/PALLET - 19.2lbs/roll)-1 plt min | $ | 1,240.75 | 0.06% | 35.00 |
| 105C | 2" POLYKEN DOUBLE FACED CLOTH TAPE/24RLS/CS. (27 CS./PLT) 2"x25YDx24RLS/CS. (48MM x 23M) #polyken/brand only (25 yards/roll) # | $ | 295.20 | 0.02% | 2.00 |
| 105TX-037015 | CPG TWINE | $ | - | 0.00% | 0.00 |
| 105TX-Chair150 | CPG CHAIR BAG | $ | - | 0.00% | 0.00 |
| 105TX-Foam332 | CPG FOAM | $ | - | 0.00% | 0.00 |
| 105TX-Full | CPG FULL BAG | $ | - | 0.00% | 0.00 |
| HLP115400450AM- | CPG STRETCH | $ | - | 0.00% | 0.00 |
| 105TX-King | CPG KING BAG | $ | - | 0.00% | 0.00 |
| PP1848mmx100M | CPG TAPE | $ | - | 0.00% | 0.00 |
| 105TX-Queen | CPG QUEEN BAG | $ | - | 0.00% | 0.00 |
| 105TX-Twin | CPG TWIN BAG | $ | - | 0.00% | 0.00 |
| 106C-HD | 10'x100'x6mil STRING/REINFORCED VISQUEEN | $ | 184.57 | 0.01% | 2.00 |
| 108C | 10'x100'/8mil/clear/VISQUEEN (33.4 lbs per roll) | | | 0.00% | |
| 10C300CT/COR | 10-24x3" SCREWS (100/BAG) (zinc plated/phillips flat head) Corovan | $ | - | 0.00% | 0.00 |
| 10SC6048 | 10/M LB 60"Wx48"L STEEL D/B  BLUFF#10SC6048/ FIXED LEGS & LIFTING CHAINS  WT: 276 lbs. ## CDS- P/U/TEMPLE CITY ##### | | | 0.00% | |
| 11/4X5/8-ASC | STAPLES 1-1/4 X 5/8  C58 WIDE CROWN 2000/BOX 10 BOXES/CASE | $ | - | 0.00% | 0.00 |
| 11571 | CHROME BOOK 10 PACK FOAM SET  SET INCLUDES TOP & BOTTOM ARG120 D/C 19.25 X 10.88 X 3.88 SET QTE# 253269 | $ | - | 0.00% | 0.00 |

| Item | Description | | | | |
|---|---|---|---|---|---|
| 11572 | CHROME BOOK 10-PACK BOX  19 9/16 x 11 3/16 x 15 1/2 44ECT RSC C/F KR 2P/1C | $ | - | 0.00% | 0.00 |
| 120A | 5"x8"x.002mil/PARTS BAG 500/BOX WITH DRAWSTRING ELKAY#DS20508/2000 PCS/MASTER CS=4/500PC CDS BXS. | $ | 504.73 | 0.03% | 10.00 |
| 1218AL | 12'AUT/LOADERREP/HALF/2500CAP> 12'x18"x2500LB.CAP/26"-35/WORK HT. SHIPPING WT:85 LBS. RAMP WT:75 S/N:_____ | $ | - | 0.00% | 0.00 |
| 12201-BO | PAC EASE BAG 12X20 LARGE BUBBLE 21.125" X 20.5" .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (500ea./cs) ## REFLEX BLUE/185 RED/STANDARD BLACK## | $ | 1,565.99 | 0.08% | 10,304.00 |
| 1226 | 12' MELCHER L.D.RAMP/1500CAP> (12'x26"x1500LB.CAP/18"-46" WORK HT) SHIPPING WT:112 LBS. RAMP WT:98 LBS. SN#_____ | $ | - | 0.00% | 0.00 |
| 1226DR | 12'MCHER L.D.DUALRAMP/1500CAP> (12"x26"x1500LB.CAP/26"-35" WORK HT) SHIPPING WT:101 LBS. RAMP WT:101 LBS. SN#_____ | | | 0.00% | |
| 1229 | 12' MELCHER RAMP/L.D.1500CAP> (12'x29"x1500LB.CAP/18"-46" WORK HT) SHIPPING WT:120 LBS. RAMP WT:110 LBS. SN:_____ | $ | - | 0.00% | 0.00 |
| 1229DR | 12'MCHER L.D.DUALRAMP/1500CAP> ( 12"x29"x1500LB.CAP/26"-35" WORK HT) SHIPPING WT:123 LBS. RAMP WT:113 LBS. SN#_____ | | | 0.00% | |
| 122B | 2-1/2"BLACK PLASTIC V-BOARD PROTECTOR (2-1/2"width x 1-3/4'x1-3/4"legs/1m/case) black plastic v-board protector) (27lb/case) | $ | - | 0.00% | 0.00 |
| 122C | 12'x200'x.2mil/ VISQUEEN/CLEAR ((( 22.9 lb/roll )))) | $ | 92.05 | 0.00% | 4.00 |
| 1230 | 12'MELCHER H.D.RAMP/3000CAP> (12'x30"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:144 LBS. RAMP WT:134 LBS. SN:_____ | $ | 2,512.24 | 0.13% | 3.00 |
| 12301-BO | PAC EASE BAG 12x30 SMALL BUBBLE 19.75"x18.25" .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (750ea./cs) ## REFLEX BLUE ## 185 RED## STANDARD BLACK### | $ | 1,605.07 | 0.08% | 6,774.00 |
| 1236 | 12' MELCHER H.D RAMP/3000CAP > (12'x36"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:150 LBS. RAMP WT:150 SN:_____ | $ | 4,847.14 | 0.25% | 5.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 1236AL | 12'MCHER AUTO LOADER/5000CAP> (12'x36"x5000LB.CAP/26"-36" WORK HT) SHIPPING WT:165. RAMP WT:155 LBS. (one locking hinge set) SN:_____ | $ | 10,860.14 | 0.56% | 9.00 |
| 124-A | J-BAR 5" STEEL/WHEEL/7/8" AXLE > 2500 LBS.CAP | $ | 18.30 | 0.00% | 3.00 |
| 12401-BO | PAC EASE BAG 12"x30" FOAM CUSH 19.25"x18.5"x.001.5 CLEAR POLY BAG PRINTED 3 C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (750ea/cs) ### reflex blue/185 red/standard black### | $ | 1,560.72 | 0.08% | 13,935.00 |
| 124C | 12'x100'x.4MIL VISQUEEN/CLEAR (12x100' CLEAR TARP.004mil/23lbs/roll) **EACH ROLL MUST BE BOXED** **EACH ROLL MUST BE BOXED** | $ | 749.19 | 0.04% | 25.00 |
| 124C-FR | 12'x100'x.4MIL FIRE RETARDANT VISQUEEN/CLEAR (12x100' CLEAR TARP.004mil/23lbs/roll) ### FIRE RETARDANT#### | $ | 820.80 | 0.04% | 18.00 |
| 126C-HD | 12' X 100' 6M REINFORCED VSQ | | | 0.00% | |
| 12A | 2" D-RING 1666 LB CAP. WORKING LOAD LIMIT1,666 lbs. BREAKING STRENGTH 5000 lbs. #WH28-2X 5500LB. #DR-2-4M | $ | 95.18 | 0.00% | 115.00 |
| 1379A11-LATCH | KEYLESS LATCH-RECESSED RING ( for apple carts AC24) | | | 0.00% | |
| 1406A73 | SPRING LOADED LATCH | | | 0.00% | |
| 1420275MS | 1/4"x20x2.75"FLAT HEAD M/S ZINC PLATED/PHILLIPS/FLAT HEAD MACHINE SCREW | | | 0.00% | |
| 1426 | 14' MELCHER L.D. RAMP1500CAP> (14'x26"x1500LB.CAP/20"-54" WORK HT) SHIPPING WT:130 LBS. RAMP WT:116 LBS. SN#_____ | $ | - | 0.00% | 0.00 |
| 1426DR | 14'MCHER L.D.DUALRAMP/1500CAP> ( 14'x26"x1500LB.CAP/30"-45" WORK HT) SHIPPING WT:135 LBS. RAMP WT:121 LBS. SN#_____ | | | 0.00% | |
| 1430 | 14'x30" MELCHER RAMP/3000CAP> MEDIUM DUTY SINGLE RAMP 14'x30"x3000LB.CAP/30"-45" WORK HT. SHIPPING WT:160 LBS. RAMP WT:145 LBS. S/N#_____ | $ | 4,274.40 | 0.22% | 4.00 |
| 1436 | 14'x36" MELCHER RAMP/3000CAP> MEDIUM DUTY SINGLE RAMP 14'x36"x3000LB.CAP/30"-45" WORK HT. SHIPPING WT:184 LBS. RAMP WT:170 LBS. S/N#_____ | $ | - | 0.00% | 0.00 |
| 1436AL | 14'MCHER AUTO LOADER/5000CAP> (14'x36"x5000LB.CAP/30"-45" WORK HT) SHIPPING WT:205 LBS. RAMP WT:175 (one locking hinge set) S/N:_____ | $ | 25,504.04 | 1.30% | 18.00 |

| Item | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 1470 | UPGRADE BATTERY WIRE CONNECTOR> 09/24/2014 | $ | 23.98 | 0.00% | 2.00 |
| 149H | FORMS HOLDER - 8 1/2" X 14" #10019 / 6EA. CASE | $ | 89.03 | 0.00% | 4.00 |
| 1500-724 | 50 LBS. OIL BOARD-7"X24"> F.J.SMITH #15SB7X24 | $ | 247.85 | 0.01% | 2.00 |
| 15064 T-HINGE | 3.5 TEE-HINGE ZINC PLATED (for apple security box AB30) | | | 0.00% | |
| 158G | 2-1/4"x.099 COIL RING GALV. NAIL (ACTIVE# HIC5F56099RG) (2-1/4x.099 COIL RING GALV.WSX) | $ | 188.66 | 0.01% | 22.61 |
| 15TFL6048 | 15/M LBS.CAP. 60"Wx48"L STEEL D/B> BLUFF # 15TFL6048/ FIXED LEGS WT: 439 LBS/UNIT. ###### CDS TO ARRENGE TRUCKING #### | | | 0.00% | |
| 15TFL6072 | 15/M LB 60"Wx72"L STEEL D/B> BLUFF # 15T6072/ WT:568 LBS/UNIT. ### CDS TO ARRANGE FREIGHT##### | $ | - | 0.00% | 0.00 |
| 16 | MAGLINE #16 HANDLE #86031 | $ | 29.76 | 0.00% | 3.00 |
| 1600 | COMPUTER/UTILITY TBLE LFT > ( 250 lbs.cap/ 18 lb.unit) | | | 0.00% | |
| 161 | 2"x.099 COIL RING GALV. WSX NAIL (ACTIVE#HIC5F50099RG) (2x.099 COIL RING GALV WSX) | $ | 1,074.42 | 0.05% | 144.54 |
| 161612SM-K | 16 X 16 X 12-1/6 SERVICE MASTER KRAFT | $ | - | 0.00% | 0.00 |
| 161612SM-W | 16 X 16 X 12 1/16 SERVICE MASTER  32ECT **WHITE** RSC | $ | - | 0.00% | 0.00 |
| 1636AL | 16'MCHER AUTO LOADER/5000CAP > 16'x36"x5000LB.CAP/34"-50" WORK HT SHIPPING WT:250 LBS. RAMP WT:220 (two locking hinges sets) SN#_____ | $ | 11,633.60 | 0.59% | 7.00 |
| 164C | POLY SHEET 16'x100' 4MIL | $ | - | 0.00% | 0.00 |
| 1696A1-PULL HDL | 6-1/2" RECTANGULAR PULL HANDLE UNTHREADED-HOLE/#1696A1 DULL- STEEL ZINC PLATED | | | 0.00% | |
| 174015 | 1/2"x3900' POLYESTER CORD STRP  (( POLYESTER)) 1300 YARDS (4 rolls per carton) | $ | - | 0.00% | 0.00 |
| 18 | 1" D-RING 1600 LB WORKING LOAD LIMIT 1600 lbs. BREAKING STRENGTH: 5000 lbs. | $ | 164.34 | 0.01% | 244.00 |
| 1800 | SINGLE PEDESTAL LIFT ATT. > ( 250 lbs.cap/ 13 lbs.unit. ) | | | 0.00% | |
| 1804A25 | SURFACE-MOUNT CABINET HINGE FOR OVERLAY DOORS,STEEL WITH DULL CHROME FINISHED 1-1/2" DOOR LEAF WIDTH ( for apple carts AC24) | | | 0.00% | |
| 1LKA | PADLOCK-1 3/4" WIDE-KEYED ALIKE> p/n: 1KALF/24EA-MASTER CASE (1-1/2" clearance shackle) | $ | - | 0.00% | 0.00 |
| 1LKD | PADLOCK-1-1/2" SHACKLE/KEY DIFFERENT | | | 0.00% | |

| Code | Description | | Amount | | |
|---|---|---|---|---|---|
| 2'WEBBING | 2" Cotton Webbing From Monster @ $14.80/Roll - 100 ft per roll | | | 0.00% | |
| 2-2000B | Std "H" Dolly 18" x 30" w/ Black Rough Top Rubber | | | 0.00% | |
| 2-2000BS | Stackable "H" Dolly 18" x 30" W/Black Rought Top Rubber | | | 0.00% | |
| 2-2000HT | Hot Tub "H" Dolly 24" x 36" W/ 3 x 3 Bolt Pattern | | | 0.00% | |
| 2-2000L | "H" Dolly 18" x 40" Long Frame | | | 0.00% | |
| 2000 | MIGHTY KING DESK LIFT > (16"x32" lift frame, raised height9-3/4") (2-1/2"x1-1/8"hard rubber caster) ( 600 lbs.cap/ 44 lb.unit ) | | | 0.00% | |
| 2000-214 | LOAD SUPP.BOLT&LOCKNUT/SR& JR (2000-214 & 8055-006) (2 EA.REQUIRED) (special bolt & locknut for lock bar/caste) | | | 0.00% | |
| 2000-215 | LOAD SUPP/BOLT SPACER. SR & JR (2000-215) SPECIAL SPACER FOR LOCK BAR (2 EA REQUIRED) | | | 0.00% | |
| 2001-701 | B&P STANDARD LH WHEEL AXLE BRACKET (#2001-701 FOR STANDARD H/T) (LEFT HAND SIDE FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4.00 |
| 2001-702 | B&P STANDARD RH WHEEL AXLE BRACKET (#2001-702 FOR STANDARD H/T) (RIGHT HAND SIDE FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4.00 |
| 2002-125 | LOCK BAR ASSEMBLY WITH BRACKETS SPREADER ROD&BKT ASSEM.SR@JR (#2002-125) HARDWARE NOT INCLUDED | | | 0.00% | |
| 2002-140 | LOCK/LATCH ASSEMBLY HANDLE LATCH& LOCK ASSEMBLY/SR@JR (HARDWARE NOT INCLUDED) (#2002-140) | $ | 28.74 | 0.00% | 1.00 |
| 2002-164 | B&P(#E1L) SET OF NYLON WEAR STRIP FOR #E1L (stairs climber vinyl strips w/hardware) ( 2-strips, 4-bolts & 4-nuts) | $ | 48.78 | 0.00% | 6.00 |
| 2002-214 | SPECIAL BOLT & NUT W/SPACER FOR LOCK BAR LOAD SUPP.BOLT&LOCKNUT W/SPACER/SR& JR (2002-214 &2002-215 & 8055-006) (2 EA. REQUIRED) | $ | 13.51 | 0.00% | 3.00 |
| 2002-303 | B&P EXT-HARDWARE PACK FOR FOLDING NOSE (FOR RECEASSED NOSES) (includes hinges and hardware) (E2R & E3R folding nose hwd.pack) | $ | 22.30 | 0.00% | 5.00 |
| 2002-306 | B&P NOSEPLATE MOUNTING BRKT KIT (2 brackets,4 nuts and 4bolts) (FITS ALL FRONT AND REAR EXT.NOSES) | $ | 27.52 | 0.00% | 4.00 |
| 2002-310 | LONG AXLE-B&P COMPLETION H/T PACK#1 (w/caps) (for all model h/t except w/D1&D12 whels) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & FASTENERS PACK#1 | $ | 204.40 | 0.01% | 8.00 |

| Code | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| 2002-311 | SHORT AXLE-B&P COMPLETION H/T PACK#1 (for all model h/t with D1&D12 whels only) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & FASTENERS PACK#1 | $ | 109.35 | 0.01% | 5.00 |
| 2002-312 | B&P 16-13/16"SHORT AXLE KIT- 2002-312 (FOR D1& D12 WHEELS, INCLUDES AXLE, COTTER PINS,ROLL PINS & WASHERS) | $ | 22.36 | 0.00% | 4.00 |
| 2002-313 | B&P 18" (LONG AXEL ONLY) - 2002-313 (STANDARD HANDTRUCK)  (FITS ALL WHEELS, EXCEPT 815) | $ | 39.13 | 0.00% | 7.00 |
| 2002-368 | LONG AXLE-B&P COMPLETION H/T PACK#1 (no caps) (for all model h/t except w/D1&D12 whels) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, LONG AXLE,ROLL PINS & FASTENERS PACK#1 ### (no plastic frame caps on this kit) ### | $ | 422.00 | 0.02% | 20.00 |
| 200B | N/A | | | 0.00% | |
| 200BS | NA | | | 0.00% | |
| 200BS-THIN | NA | | | 0.00% | |
| 201826-G | 20"x18"x26"x1.5mil/GUSSET CLEAR POLYBAG 250/BOX  (SAC. STORE) | | | 0.00% | |
| 204C | #see 221C#/20' 100' 4mil VISQUEEN ### see also 221C ### | | | 0.00% | |
| 206C-HD | 20'x100'x6M/ STRING REINFORCED VISQUEEN | $ | 9,295.26 | 0.48% | 52.00 |
| 21 | 1" NARROW HOOK/WLL- 1000 (twin J-wire hook-yellow chrome) WORKING LOAD LIMMIT 1000 lbs. BREAKING STRENGTH: 3000 lbs. (#WH03-151/ 1"X3300) | $ | 323.70 | 0.02% | 446.00 |
| 210100 | RIGHT AXLE BRACKET--MAGLINE | $ | 5.51 | 0.00% | 2.00 |
| 213C | 21'x200'x 3mil/VISQUEEN (60.5 lbs/roll) | $ | 2,141.15 | 0.11% | 23.00 |
| 221510WAXED | 22 1/2" x 15 x 10 WAXED 5-LEVEL WAX CERTIFIED STOCK PRINT, DRAIN HOLES 550/UNIT | $ | - | 0.00% | 0.00 |
| 221C | 21'x100'x3.750 MIL CLEAR VISQUEEN (37.8lbs/roll) | $ | 4,214.74 | 0.22% | 83.00 |
| 228C | 21'x100'/8mil/clear/VISQUEEN (80.6lbs/roll) | | | 0.00% | |
| 2300 | MIGHTY KING DESK LIFT > (16"x32'lift frame, 10-1/4"raised height) (3"x1-1/4"hard rubber casters) ( 600 lbs.cap/ 45 lb unit) | | | 0.00% | |
| 230010/WESCO | WESCO STEEL APPLIANCE DOLLY> 6"x2' alum. moldon wheels rubber/2-pc strap with stair rollers & auto rewind ratchet height:59"/wt:52 lbs/cap:750 lbs. foot plate:5"x24"/overall witdth:24" construction:rugged 3/4"tubular steel VENDOR#230010/ WRC MODEL | | | 0.00% | |
| 24 | 3-1/4"x.131 FRH 20D- NAIL  (ACTIVE#HBN16SB1) | $ | 1,040.47 | 0.05% | 65.80 |
| 24101-1 | BAG BUBBLE - 24" X 10' | | | 0.00% | |

| Item | Description | | | |
|---|---|---|---|---|
| 242048-G | 24"x20"x48"x.2.00mil/GUSSET CLEAR POLYBAG 100/BOX  (SAC. STORE) | | 0.00% | |
| 270075/WESCO | WESCO STEEL BIG WHEEL ATTACHMENT> 10"pneumatic wheels./quick and easy turn buckle mounting system. (fits all Wescon WRC & WRV except on WRC-72) VENDOR#270075/MODEL SSWK | | 0.00% | |
| 2783 | CDS/50"HEIGHTx 800LBS> HANDTRUCK/10" WHEEL GREEN HARPER STEEL DOLLY-10"x14" toe plate 10"WHEEL WITH GREEN OR GREY HUB 800 lbs. weight cap/ weight of unit 41lb. (#27TB83/GREEN) | $ 432.17 | 0.02% | 3.00 |
| 2783-E | CDS/700 LB HANDTRUCK/10" WHEEL(BLACK) ( STEEL DOLLY-BLACK/10'"PLASTIC  WHEEL) (700 lbs. weight cap/ weight of unit 31lb.) | | 0.00% | |
| 2D | 4" FLAT HOOK 5M LB MAX PP #3015B | | 0.00% | |
| 2H | 1" RATCHET 1100 LB/BOLT&NUT WORKING LOAD LIMIT 1400 lbs. BREAKING STRENGTH:4000 lbs. (yellow zinc plated) | $ 406.71 | 0.02% | 207.00 |
| 2H-BLK | 1"BLACK RATCHET 1100 LB/BOLT&NUT WORKING LOAD LIMIT 1100 lbs. BREAKING STRENGTH:3300 lbs. (black)) | $ 6,641.23 | 0.34% | 2,594.00 |
| 2J | | $ 35.00 | 0.00% | 10.00 |
| 2L | 2" WIRE HOOK 1600 LB WORKING LOAD LIMIT 1666 lbs. BREAKING STRENGTH: 5000 lbs. | $ 56.75 | 0.00% | 65.00 |
| 2M | 4" D-RING 6600 LB WORKING LOAD LIMIT 6,666 lbs. BREAKING STRENGTH:20,000lbs. | | 0.00% | |
| 2P | CLUSTER HOOK-HOOK TYPE(R-T-J)> (R) FORD-B/S 25,000lbs/WLL 8,333lbs. (T) GM& CHRY.B/S 16,000lbs./WLL 5333lbs. (J) FOREIGN- B/S 12,000lbs.WLL 4,000lbs. (#FH-RT) | $ 1,544.31 | 0.08% | 152.00 |
| 3.0 MED FLOOD/DEPENDABLE | 3.0 MEDIUM FLOOD/DEPENDABLE 18 1/8 X 18 X 16 32ect KR RSC 90 BLACK  C/F    15/BDL 150/UNIT 300/PAL | | 0.00% | |
| 30 | 2" SLAT HOOK 1000 LB WORKING LOAD LIMIT 1000lbs. BREAKING STRENGTH 3000lbs. | $ 65.78 | 0.00% | 46.00 |
| 3000 | DUTRO DRUM TRUCK/1000 LB CAP. 10" MOLD ON WHEELS | | 0.00% | |
| 30010 | 100-SNAPSKRU SELF-DRILLING ANCHOR> (100 ea/SnapSkru SP Drywall Anchor  & 100 ea/ #8 x 1-1/2" Combo Head Screw) (mastercase/10boxs/1000) | $ 484.22 | 0.02% | 31.00 |
| 3004 | DUTRO DRUM TRUCK/1000 LB.CAP. 10" MOLD ON WHEELS | | 0.00% | |
| 301058 | SPREADER ROD&BKT ASSEM.SR@JR # 131058 | | 0.00% | |
| 301060 | LOAD SUPP.BOLT&LOCKNUT/SR& JR # 301060  ( 2 EA. REQUIRED) | | 0.00% | |

| Item | Description | Price | % | Qty |
|---|---|---|---|---|
| 301114K | MAG.WHEEL GUARD KIT(8-1/2"x2-1/2") (kit is for pair-includes hardware) (wheel guard kit,universal-8-1/2"x2-1/2" (mounts on wheel brkt) | $ 21.08 | 0.00% | 2.00 |
| 302001 | MAG/SIDE CHANNEL REINFORCEMENT (STANDARD)(302001) | $ 35.91 | 0.00% | 19.00 |
| 302016 | HANDLE LATCH& LOCK ASSEMBLY/SR@JR # 302016 | | 0.00% | |
| 302520 | MAG.WHEEL GUARD KIT9-3/4"x3-3/4") (kit is for pair-includes hardware) #302520 (wheel guard kit,9-3/4"x3-3/4"-mounts on frame) | $ 73.66 | 0.00% | 7.00 |
| 302620/CAPS | B&P FRAME/SIDE RAIL CAPS-KIT OF TWO (8226-001) (2 CAPS) | $ 36.65 | 0.00% | 50.00 |
| 3118 | 71/14- 3/8"x9/16" STAPLE (20M/160M) (ACTIVE#BES7114) | $ 551.74 | 0.03% | 1,292.90 |
| 3137 | MATT.COVER QUEEN XL .004mil/35ea./RL/CLEAR 62"x18"x85"x.004mil  -ultra pak 3167 | | 0.00% | |
| 3140 | MATT.COVER KING .004mil/25ea./RL/CLEAR 82"x18"x100"x.004mil  -ultra pak 3140 | | 0.00% | |
| 3215 | KARRY KING LEVER LIFT > (600 lbs.cap/21 lbs.unit) (2-nonmarring 3" wheels and 2-2-1/2" full swivel nonmarring hard rubber casters) | | 0.00% | |
| 3218 | KARRY KING LEVER LIFT > (2-2-1/2" full swivel nonmarring hard rubber) (2-3" wheel non marring) ( 600 lbs.cap/ 23 lb.unit) | | 0.00% | |
| 3250 | MATT.COVER TWIN .004mil/50ea./RL/CLEAR 39"x9"x90"x.004mil  -ultra pak 3250 | | 0.00% | |
| 3253 | MATT.COVER FULL .004mil/45ea./RL/CLEAR 54"x9"x90"x.004mil  -ultra pak 3250 | | 0.00% | |
| 3262 | MATT.COVER QUEEN .004mil/40ea./RL/CLEAR 54"x9"x90"x.004mil  -ultra pak 3262 | | 0.00% | |
| 3264 | MATT.COVER KING .004mil/45ea./RL/CLEAR 54"x9"x90"x.004mil  -ultra pak 3264 | | 0.00% | |
| 33 | YEATS BIG WHEEL ATTACHMENT PNEUMATIC WHEELS | $ - | 0.00% | 0.00 |
| 33-CAREFREE | YEATS BIG WHEEL ATTACHMENT WITH CAREFREE SOLID WHEELS (FOAM FILL) | $ - | 0.00% | 0.00 |
| 3300 | ALL-PURPOSE3-WHEEL DOLLY> 1 PAIR. (400 lbs.cap/ 10lb units) (2-1/2"x1-1/8"nonmarring hard rubber wheels) | | 0.00% | |
| 34981 | 2 1/2 FIRE EXTINGUISHER/ABC> (multipurpose) | $ 79.53 | 0.00% | 4.00 |
| 3500 | MIGHTY KING DESK LIFT > (16"x32" lift frame, 10-3/4"raised height) (3-1/2"x1-5/8"hard rubber wheels) ( 600 lbs.cap/ 48 lb. unit) | | 0.00% | |
| 3500-L9H1 | B&P D/B & TL PLATE- 9" REPLACEMENT LEGS SET (FITS D/B&TL PLATES WITH 4-HOLE PATTERN) (9"Lx6"W) RH AND LH W/HARDWARE INCLUDED. | $ - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| 3636SP | 36"x36"  STEEL PLATE (RENTAL) 11GA./HOT ROLLED-(3/8" thickness) | | 0.00% | |
| 3672A | 12 X 18 RESEALABLE BAG  1000/CASE  ULTRA PAK ITEM #3672A | | 0.00% | |
| 370181 | 11"-STOPS/W HARDWARE-4 BOLT> (SINGLE PC/4-BOLT/TL OR DOCKPLATE STOPS) ( ALEG11) | | 0.00% | |
| 3825 | PANEL MOVER W/5" CASTERS > (2 fixed & 2swivel/5"phenolic wheels) (2400 lbs.cap/ 76 lb./unit) 41"x32"x9 (ups'able) | | 0.00% | |
| 3826 | PANEL MOVER W/ 6" CASTERS > (2 fixed & 2 swivel 6"phenolic wheels) ( 2400 lbs.cap/ 79 lb/unit) 41x32x9 ups'able | | 0.00% | |
| 3850 | PANEL MOVER 5"SWIVEL CASTERS> (all swivel 5" phenolic wheels) ( 2400 lbs.cap/ 77lb /unit) | | 0.00% | |
| 3860 | PANEL MOVER W/ 6"SWIVEL CASTR> (all swivel 6"/phenolic wheels) ( 2400 lbs.cap/ 80lb/unit ) | | 0.00% | |
| 3J | CHAIN 3/8"ANCHOR 5400 LB. (with pear shaped ring) WORKING LOAD LIMIT 5400lbs. BREAKING STRENGTH:16,000lbs. | $          - | 0.00% | 12.00 |
| 3KALH | #3 MASTERLOCK 2" SHACKLE | | 0.00% | |
| 3MD17752425 | 3MD 17.75"x24.5"x.003mil/PINK ANTI-STAT ZIP LOCKPOLYBAG (PINK ANTI-STAT ZIP LOCK) PRINTED 1C/1S"3MD"/ 8.5"x11" SIZE NAVY BLUE LOGO... (CHI. STORE) | | 0.00% | |
| 3P | 2" RATCHET/3300 LB/W.L.L BREAKING STRENGHT: 11,000 LB. WORKING LOAD LIMIT: 3300 LB. (#RB02CK-11K/DBL-L) | $     867.68 | 0.04% | 187.00 |
| 3P-SMALL | 2" SMALL RATCHET/1500 LB/W.L.L WIDE HANDLE/YELLOW CHROME BREAKING STRENGHT: 4,400 LB. WORKING LOAD:1500 LB. | $     104.12 | 0.01% | 38.00 |
| 40 | ### disc ## 2" D-RING 3300 LB WORKING LOAD LIMIT 3300lbs. | $       10.09 | 0.00% | 41.00 |
| 4000 | MIGHTY KING DESK LIFT > (16"x32"lift frame ,11-1/4"raised height) (4"x1-5/16"hard rubber wheels) (600lbs.cap/49lb.unit) | | 0.00% | |
| 4019-12E | 12' STANDARD STRAP ASSEMBLY/YELLOW (2"x12' cam buckle w/yellow CDS LOGO./6000LB. MIN. BREAK webbing strap 4' feet fix end and 8'feet loose end)(25pcs/cs) (1000 LBS.WLL,)(WORKING LOAD CAP) #2360-12-SE | $  5,295.46 | 0.27% | 1,080.00 |
| 4019-16E | 16' STANDARD STRAP ASSEMBLY/GREY (2"x16' cam buckle w/ grey 6000LB.MIN.BREAK  CDS logo webbing strap) 4' feet fix end and 12' feet loose end)(25pcs/cs) (1000LBS. WLL)(WORKING LOAD CAP) | $     225.04 | 0.01% | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4019-20E ** SEE 40602-19 ** | * DO NOT USE SEE 40602-19 * 20' STANDARD STRAP ASSEMBLY/BLUE (2"x20' feet cam buckle w/ 6000LB.MIN. BREAK  blue CDS logo webbing) 4' feet fix end and 16' feet loose end) (25pcs/cs) (1000LBS.WLL)(WORKING LOAD CAP) #2360-20-SE | $ | - | 0.00% | 0.00 |
| 40639 HDMVR | 6'x39"x4000LBS.CAP/HD VAN B&P/APRON RAMP. (MFG.STANDARD LENGTH SIZE 5'9")  (39"OUTER WIDTH DIMENTIONS) (USEABLE INNER WIDTH 36") (#HCR-3906) (Price includes crating fee from vendor) | $ | - | 0.00% | 0.00 |
| 40837-10 | E-TRACK HORIZONTAL 10' STRENGHT:50,000LB.MIN.YIELD. (POWDER COAT) (22 lbs. each) #4212 | $ | 795.26 | 0.04% | 30.00 |
| 40838-10 | E - TRACK VERTICAL - 10' STRENGTH: 50,000 LB.MIN.YIELD. (POWDER COAT) (14 lbs.each) | $ | 315.93 | 0.02% | 20.00 |
| 40839 HDMVR | 8'x39"x4000LBS.CAP. HD. B&P VAN/APRON RAMP (MFG.STANDARD LENGTH SIZE: 7'9") (39"OUTER WIDTH DIMENTIONS) (USEABLE INNER WIDTH 36") (Price includes crating & extreme length charges from vendor) | $ | - | 0.00% | 0.00 |
| 41 | 1-"S-HOOK 1000 LB VINYL COATED WORKING LOAD LIMIT 1000 lbs. BREAKING STRENGTH:3000 lbs. (#WH02F-151PE) | $ | - | 0.00% | 0.00 |
| 41038 SLR | ## MUST CHECK FREIGHT B/4 QUOTING ## 10'x38"x6000LBS.ALUM SPLIT RAMP SET>>> (38"OVERALL WIDHT/35"USABLE WIDTH) (HEIGHT RANGE: 20"-28") (CURBE HEIGHT: 4" APPROX.) (LIP LENGHT: 12" INCLUDED IN LENGHT OF THE RAMP) (WEIGHT: 140 LBS. PER PAIR) | | | 0.00% | |
| 41039 HDMVR | 10'x39"x4000LBS.CAP.HD B&P VAN/APRON RAMP (9'9" MFG.STANDARD LENGTH SIZE) (39"OUTER WIDTH DIMENTIONS) (USEABLE INNER WIDTH-36") (Price includes crating &extreme length charge from vendor) (#HCR-3910 OR #HCR-3912) | | | 0.00% | |
| 4108 | ADJ. CUBE STYLE DESK LIFT> (4"x5/16"hard rubber wheels) ( 600 lbs. cap/ 60 lb./unit ) | | | 0.00% | |
| 41238 SLR | ##MUST CHECK FREIGHT B/4 QUOTING## 12'x38"x6000LBS.ALUM SPLIT RAMP SET >>> (38"OVERALL WIDTH/35" USABLE WIDTH) (HEIGHT RANGE: 24"-34") (CURB HEIGHT: 4" APPROX.) (LIP LENGHT: 12" INCLUDED IN LENGHT OF THE RAMP) (WEIGHT: 160 LBS.PER PAIR) | $ | - | 0.00% | 0.00 |

| Item | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| 41239 HDMVR | 12"x39"x4000 LBS.HD B&P VAN/APRON RAMP (11'9" MFG.STANDARD LENGTH SIZE) (39"OVERALL WIDTH/36" USABLE WIDTH)  (Price includes crating & extreme  length fee from vendor) (#HCR-3912) | $ | - | 0.00% | 0.00 |
| 41438 SLR | ##MUST CHECK FREIGHT B/4 QUOTING## 14'x38"x6000LBS. ALUM.SPLIT RAMP-SET>>> (38"OVERALL WIDTH/35"USABLE WIDTH) (HEIGHT RANGE:29"-40") (CURB HEIGHT: 4" APPROX.) (LIP LENGHT: 12' INCLUDED IN LENGTH OF THE RAM) (WEIGHT: 200LBS.PER PAIR)) | | | 0.00% | |
| 41439 HDMVR | 14'x39"x4000LBS.HD B&P VAN/APRON RAMP (13'9" MFG. STANDARD LENGTH SIZE) (39"OVERALL WIDTH/36" USABLE WIDTH) (Price includes crating & extreme length fee from vendor) (#HCR-3914) | $ | 1,038.58 | 0.05% | 1.00 |
| 41569-10 | RUBBER TENSION TIES - 9"long ( 10pcs/bundle/50pcs/case) | $ | 98.05 | 0.01% | 265.00 |
| 41569-11 | RUBBER TENSION TIES-15" long ( 10pcs/bundle/50pcs/case) (#79194) (#TS15NR) (#163010) | $ | 42.98 | 0.00% | 86.00 |
| 41569-12 | RUBBER TENSION TIES-21"long (10pcs/bundle/50pcs/case) (#79195) (#TS21NR) | $ | 100.10 | 0.01% | 187.00 |
| 41569-13 | RUBBER TENSION TIES-31" long (10pcs/bundle/50pcs/case) | $ | 191.66 | 0.01% | 259.00 |
| 41569-14 | RUBBER TENSION TIES-41" long. ( 10pcs/bundle/50pcs/case) | $ | 323.27 | 0.02% | 317.00 |
| 41638 SLR | ## SEE 41438 SLR ## 16'Lx38"Wx6000LBS.-EMTEK ALUM SPLIT RAMP (outside width-38"/set) (inside width 35"/set) #### SEE 41438 SLR### #### 16' NO LONGER AVAILABLE AFTER 01/30/2020  OR WHEN INVENTORY ON THE FLOOR IS DEPLETED ## LOU | | | 0.00% | |
| 41639 HDMVR | 16'x39"x4000LBS.HD B&P VAN/APRON RAMP (15'9" MFG.STANDARD LENGTH SIZE) (OVERALL WIDTH 39"/USABLE WIDTH 36") (Price includes crating & extreme length fee from vendor) (#HCR-396) | $ | 2,037.23 | 0.10% | 1.00 |
| 42 | 1-1/4"S-HOOK 750 LB VINYL COATED WORKING LOAD LIMIT 750 lbs. BREAKING STRENGTH:2,205 lbs. (#WH02F-121P) | $ | 451.06 | 0.02% | 568.00 |
| 42098-12 | RUBBER CORNER PROTECTOR | $ | - | 0.00% | 0.00 |
| 42192-12 | 16' STUDIO-MINI RATCHET STRAP (18"FIXED END) W/1-1/4"S-HOOK BLACK VINYL COATED 1"PURPLE WEB.& RATCHET-18"FIXED END/650 WLL  (STUDIO STRAP) (2H-BLK-4242-18-192-N4) ##### GALPIN STRAPS/PURPLE WEBBING #### | | | 0.00% | |

| Item | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 42313-10 | STANDARD 34" WINCH BAR/10ea./case (5 lbs each) | $ | - | 0.00% | 0.00 |
| 42313-11 | COMBINATION BOX END WINCH BAR (6.5 lbs each)(10ea. per case) | $ | 97.57 | 0.00% | 9.00 |
| 430 | 4' MELCHER M.D.RAMP/1500CAP> (MEDUIM DUTY SINGLE RAMP) 4'x30"x1500LB.CAP/12"-18" WORK HT. SHIPPING WT:48 LBS. RAMP WT:42 LBS. SN#_____ | $ | 832.00 | 0.04% | 2.00 |
| 43781-14S | 2"x4" REPLACEMENT/SHOE/FOOT FOR ALUM.CARGO BARS 10088 | $ | 129.92 | 0.01% | 32.00 |
| 44019-10 | STANDARD BEAM SOCKETS/FOR2"x4" 50PCS/BOX/ WORKING LOAD LIMIT OF LUMBER VARIES WIDELY... (TRADE# VR11) | $ | 242.63 | 0.01% | 97.00 |
| 44203 | RUBBER WHEEL CHOCK> 9"Wx6"Hx8"L (piramid) (#3046/140/skid) | $ | 1,381.85 | 0.07% | 122.00 |
| 45545-15 | PAN FITTINGS/BLACK TRIM COLLAR BREAKING STRENGTH CAP.1600lbs. WORKING LOAD LIMIT 530lbs. #4293 | $ | 54.75 | 0.00% | 27.00 |
| 45801-10 | 2" & 3" & 4" WEB WINDER (FOR 2" & 3" & 4" WEBBING) | $ | - | 0.00% | 0.00 |
| 45881-11 | 3/8"x20'/HI/TEST CHAIN-G70/6600 LB.WLL  (70-GRADE/6600 LBS. WORKING LOAD LIMIT) GOLDEN-BINDER CHAIN.(10pcs/cs)(31.4 lbs each (( 3/8"x 20 feet long/with clevis hooks) | | | 0.00% | |
| 4D | 4-WHEEL DOLLY (RENTAL) | $ | - | 0.00% | 0.00 |
| 4N | 3.3M-2" LONG WIDE RATCHT 3,300lb.working load limit 10,000lb.breaking strength (#RB01CK-52/DOUBLE LOCK) | $ | 3,398.25 | 0.17% | 708.00 |
| 4PB42 | HEAVY DUTY STRAP HINGE 6X6 | | | 0.00% | |
| 4PB63 | L BRACKET 3 X 3 X 3/4" | | | 0.00% | |
| 5-1000D | Oak Platform Truck Deck ONLY | | | 0.00% | |
| 5-2000HT-H | Solid Top "H" Dolly W/ Hand Hole 18" X 36" | | | 0.00% | |
| 500 | STACKED CHAIR DOLLY/240lb.cap> (2-8"x1-3/4" skid resistent wheels) ( 31 lb/unit) | | | 0.00% | |
| 501-110C | NATURAL RUBBER 2" X 110 YD CLEAR TAPE 1.8 MIL 36 ROLLS/CASE 105 CASES/PALLET OR 90/PALLET  IPG ITEM N8245 PRIMETAC 501B 90/PALLET | $ | 2,539.52 | 0.13% | 52.00 |
| 501-110T | NATURAL RUBBER 2" X 110 YD TAN ITALIAN TAPE 1.8 MIL 36 ROLLS/CASE 105 CASES/PALLET #501 90/PALLET IPG N8246 72CS/PALLET | $ | 522.77 | 0.03% | 10.00 |
| 501-C | NATURAL RUBBER 2" X 55 YD TAPE - CLEAR 1.8 MIL 36 ROLLS/ CASE  126 CASES / PALLET Primetac #501 120/pallet | $ | 354.75 | 0.02% | 12.00 |
| 501-T | NATURAL RUBBER 2" X 55 YD TAPE - TAN 1.8 MIL 36 ROLLS/ CASE  126 CASES/PALLET  IPG ITEM N8244 PRIMETAC 501. 120/PALLET | $ | 126.69 | 0.01% | 4.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| 50213 | 6"x2"x5/8" FOR MRT& SRT/WHEEL> (hard Core/soft tread/oillite bearing/400lbs.cap. | $ | 92.97 | 0.00% | 6.00 |
| 50254 | RIGHT SIDE RAIL FOR MRT> | $ | 238.05 | 0.01% | 5.00 |
| 50255 | LEFT SIDE RAIL MRT> | $ | 428.49 | 0.02% | 9.00 |
| 531 | ESCALERA BATTERY CHARGER > #1463 (12V,automatic shut off for battery #621) | $ | 90.00 | 0.00% | 2.00 |
| 5506-8 FRAME | RETAIL CARTON DOLLY FRAME ONLY-50"hi blue,steel carton dolly frame LOOP handle must be to fit 8" wheels,7"Lx14"W nose plate. ## NO PAINT ON AXLE TO FIT WHEEL## | $ | - | 0.00% | 0.00 |
| 56H | FORMS HOLDER - 8 1/2" X 12" # 10017-- 12EA/ CASE | | | 0.00% | |
| 57735GT | 5"x 1.5"REPLACEMENT CASTER FOR SLC> GENIE LIFT UNITS> (BACK BASE ONLY) (BACK BASE REPLACEMENT CASTER 5"x1.5") (#57735GT/CASTER, PL, SW, SB,5x1.5) | $ | 44.32 | 0.00% | 1.00 |
| 58-P-DL/FRAME | DUTRO DUAL HANDLE FRAME ONLY (silver/dutro-steel carton dolly frame dual handle for 58PMDL h/t)(must be to fit 8" wheels) (8"Lx13"W nose plate)(#58P-DL) | $ | - | 0.00% | 0.00 |
| 58-PMDL-FRAM-12 | 12" NOSE/DUTRO DUAL HANDLE FRAME ONLY (silver/dutro-steel carton dolly frame dual handle for 58PMDL h/t) ## must be to fit 8" wheels ### | | | 0.00% | |
| 58-PMDL-FRAM-14 | 14" NOSE/DUTRO DUAL HANDLE FRAME ONLY (silver/dutro-steel carton dolly frame dual handle for 58PMDL h/t) ## must be to fit 8" wheels ### | $ | - | 0.00% | 0.00 |
| 58P-P/FRAME | DUTRO SINGLE PIN HANDLE FRAME ONLY (silver/dutro-steel carton dolly frame single pin for 58PMP h/t) ## must be to fit 8" wheels ## (8"Lx13"W nose plate)(#58P-P) | $ | - | 0.00% | 0.00 |
| 58PMP-MOW | STEEL CARTON DOLLY-DUTRO 800LB.CAP. SINGLE PIN HANDLE 8"x1-5/8"x5/8"bore 8X13 NOSE PLATE WT:32-1/2 lbs/ ht.55" | $ | - | 0.00% | 0.00 |
| 5K | 1" CAM BUCKLEL/W.L.L. 400 LB BREAKING STRENGTH:1200 LBS. WORKING LOAD LIMIT: 400 LBS. (TRADE#CB02-71) | $ | 953.15 | 0.05% | 738.00 |
| 5L | 2" WIRE HOOK/W.L.L.3300 LB BREAKING STRENGHT: 10,000 LB WORKING LOAD LIMIT: 3300 LB. | $ | 52.74 | 0.00% | 66.00 |
| 5N7H7H-192P2GES | 16'(GES)RATCHET STRAP ASSEMBLY- SPRING (1000LB. WLL(WORKING LOAD LIMIT) (with 7H spring end fitting)(48"fixed end) ## MUST HAVE 6000LB.MIN.BREAK GREEN  PRINTED GES WEBBING## | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| 5N7H7H-240P2PNK | 20'x2" DB-PINK SMALL-RATCHET STRAP ASSEMBLY (DB SCHENKER) W/SPRING END LOADED "E" FITTINGS (DB SCHENKER LOGO & PHONE# (7000 LBS.MIN.BREAK PINK WEBBING) (4400 LBS BREAKING STRENGHT) (1467 LBS.WLL (WORKING LOAD LIMIT) (SMALL RATCHET) (with a 7H spring end loaded fittings) & (48"fixed end) | | | 0.00% | |
| 601-10 | CARTON DOLLY 10" NOSE PLT PH ( STEEL HANDTRUCK) 8" PLASTIC WHEELS | | | 0.00% | |
| 601-14 | CTN DOLLY: M58PH/ 14" NOSE (STEEL HANDTRUCK) 8" WHEEL | | | 0.00% | |
| 6121KA | (BLK)PRO-SERIES MASTERLOCK K.A. SHORT  1-1/8"short shackle/weather tough/24ea./case. (BLACK VINYL COVER) | $ | 5,030.78 | 0.26% | 272.00 |
| 6121KA-BLU | (BLUE) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (BLUE VINYL COVER) | $ | 231.01 | 0.01% | 14.00 |
| 6121KA-GRN | (GREEN) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (GREEN VINYL COVER) | $ | 57.40 | 0.00% | 4.00 |
| 6121KA-ORG | (ORG) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (ORANGE VINYL COVER) | $ | 172.50 | 0.01% | 12.00 |
| 6121KA-RED | (RED) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (RED VINYL COVER) | $ | 256.26 | 0.01% | 16.00 |
| 6121KA-WHT | (WHITE) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (WHITE VINYL COVER) | $ | 123.90 | 0.01% | 10.00 |
| 6121KA-YELL | (YELL) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (YELLOW VINYL COVER) | $ | 106.56 | 0.01% | 7.00 |
| 6121KALJ | PRO SERIES K.A. LONG SHANK | $ | 498.05 | 0.03% | 35.00 |
| 6121KAMK | PRO-SER. MASTERKEY SYT. K.A.  SHORT ###MASTERKEY SYSTEM LOCK### MASTERLOCK # 6121MK | | | 0.00% | |
| 621 | MANHANDLER SEALED BATTERY > (12Volt,17ah,sealed Gel Cell Battery) | $ | 122.20 | 0.01% | 2.00 |
| 636 | 6' MELCHER M.D.RAMP/3000CAP> (MEDUIM DUTY SINGLE RAMP) 6'x36"x3000LB.CAP/12"-18" WORK HT) SHIPPING WT:85 LBS. RAMP WT:75 LBS. SN#_____ | $ | - | 0.00% | 0.00 |
| 636AL | 6'MCHER AUTO LOADER 4000CAP > 6'x36"x4000LB.CAP/ WORK HT- 12"-18"  SHIPPING WT:85 LBS.-RAMP WT:75 LBS. (one locking hinge set) SN:_____ | $ | - | 0.00% | 0.00 |

| Part | Description | | | |
|---|---|---|---|---|
| 6G | 2" CAM BUCKLE/W.L.L-833 LB BREAKING STRENGTH:2500 LB. WORKING LOAD LIMIT: 833 LB. | $ 1,405.29 | 0.07% | 598.00 |
| 7-2150 | Truck Ramp Set 24" x 48" | $ - | 0.00% | 0.00 |
| 7000-P2-OV-BATO | BATON/CYLINDER OVERLOCK KEY > (BATON PACKAGE LOCKS ONLY) (blue-key in stainless steel) (lock out key (QF-SERIES) | $ - | 0.00% | 0.00 |
| 7000-P2-OV-DURA | DURALOCK/CYLINDER OVERLOCK KEY > (DURALOCK PACKAGE LOCKS ONLY) (red-key in stainless steel) (lock out key (DL-SERIES) | $ 174.00 | 0.01% | 174.00 |
| 704DPF-HASP | STEEL PAD LOCK HASP W/FIXED PADLOCK EYE 4-1/2"L x1-13/16"W x 5/16" HASP THICKNESS | | 0.00% | |
| 71-CH | PADLOCK CHAIN/PKG (12EA) ***COLLARS ARE SOLD SEPERATE*** (SEE #71SC10) P/N: 71CS/DZ & 71SC10/DZ | $ 221.48 | 0.01% | 12.00 |
| 71SC10 | PADLOCK SHACKLE COLLAR(12/BAG) USED IN CONJUNCTION WITH #71CH CHAINS FITS 5/16 (8MM) DIAMETER 12/BAG | $ 202.68 | 0.01% | 30.00 |
| 726 | 7' MELCHER L.D. RAMP/1500CAP> (7'x26"x1500LB.CAP/12"-28' WORK HT) SHIPPING WT:60 LBS. RAMP WT:50 LBS. SN#_____ | $ - | 0.00% | 0.00 |
| 732-100 | KEY TAGS 100/BOX  1 COLOR | $ 18.74 | 0.00% | 2.00 |
| 732-160 | KEY TAGS 160/BOX (8 COLORS) | $ 46.59 | 0.00% | 3.00 |
| 735-051 | BREAKABLE SEALS - YELLOW (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each,packs of 100ea.10/15/18 ###) | $ 109.37 | 0.01% | 850.00 |
| 735-052 | BREAKABLE SEALS - RED (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each, packs of 100ea.10/15/18###) Vendor part # 735-054 | $ 74.24 | 0.00% | 550.00 |
| 735-053 | BREAKABLE SEALS - BLUE (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each packs of 100ea.## 10/15/18) | $ 78.50 | 0.00% | 650.00 |
| 7522MC21 | BATON-CARDED CYLINDER LOCK  anti-pick overlock system-no master key. punch resistent mechanisim designed with a 21 pin tumbler double breaking  barrel key mechanisim, 3 high security keys included. key different. (lock and keys engraved) | $ - | 0.00% | 0.00 |
| 7530 | 7-1/2'MELCHER H.DRAMP/3000CAP> (7-1/2'x30"x3000LB.CAP/13"-22" WORK HT) SHIPPING WT:85 LBS. RAMP WT:75 LBS. S/N:_____ | $ - | 0.00% | 0.00 |
| 761T-40BKA | 761 BRASS WARNING PADLOCK 40MM 2-1/2"OVERALL HEIGHT BRASS LOCK WITH 1" CLARANCE SHACKLE 1/4" DIM. (BATON) | $ 50.85 | 0.00% | 15.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| 761T-45CKD | 761 BRASS PADLOCK 45MM (BATON) ## THIS ITEM IS BEING DISCONTINUED WHEN ALL INV. IS DEPLETED ## PER TROY… | $ | 3.98 | 0.00% | 2.00 |
| 7624 | 3/4 STAPLE 20.1M BOX" | | | 0.00% | |
| 7636 | 1 1/8" CINCH STAPLE 10.8M/BOX | | | 0.00% | |
| 7640 | 1-1/4"x7/16" CHINCH STAPLE (ACTIVE#WSS161132N) (N15-7/16x1-1/4 WSX) | $ | 4,500.47 | 0.23% | 969.20 |
| 7648 | 1-1/2"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161138N) (N17-7/16x1-1/2 WSX) | $ | 393.12 | 0.02% | 65.90 |
| 77052 | 1PC-1"x15FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (1500 LBS.CAP) (12ea./case) | $ | 691.20 | 0.04% | 216.00 |
| 77078 | 1PC-1-1/2"x20FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (5000 LBS.CAP) (6ea./case) | $ | 708.64 | 0.04% | 103.00 |
| 773-060BKA | ## see PLD-70CKD## 773 SPACE LOCK 70MM KEY ALIKE (SABRE) | $ | - | 0.00% | 0.00 |
| 773-060BKA-B | 773 SPACE LOCK BLUE KEY-ALIKE ## MUST INCLUDE KEY ### ## MUST INCLUDE KEY ### | $ | 85.41 | 0.00% | 21.00 |
| 773-060BKA-G | 773 SPACE LOCK GREEN KEY ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 53.17 | 0.00% | 11.00 |
| 773-060BKA-R | 773 SPACE LOCK RED KEY ALIKE ## MUST INCLUDE KEY## ## MUST INCLUDE KEY ## | $ | 66.22 | 0.00% | 12.00 |
| 773-060BKA-Y | 773 SPACE LOCK YELLW KEY-ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 70.62 | 0.00% | 17.00 |
| 773-070CKD | 773 PREMIUM SPACE DISC LOCK 70MM (BATON) key different. | $ | 17.47 | 0.00% | 5.00 |
| 773-070CKD-D | PREMIUM SPACE LOCK W/COVER. (WITH KEYHOLE COVER)(BATON) | $ | - | 0.00% | 0.00 |
| 773-070CKD/2 | ##see PLD-70CLK/2## 773 TWIN PACK SPACE LOCK 70MM (BATON) | | | 0.00% | |
| 786D-50CKD | 786 LAMINATED PADLOCK 50MM (SABRE) | $ | 472.18 | 0.02% | 196.00 |
| 787D-40BKA | 787 LAM PADLOCK 40MM KEY ALIKE (BATON-LAMINATED PAD LOCK) | | | 0.00% | |
| 787D-40CKD | 787 LAMINATED PADLOCK 40MM (BATON-LAMINATED PAD LOCK)  KEY DIFFERENT | $ | 673.52 | 0.03% | 378.00 |
| 787D-44CKD | 787 LAMINATED PADLOCK 44MM (BATON) | $ | 35.19 | 0.00% | 17.00 |
| 787D-50CKD | 787 LAMINATED PADLOCK 50MM (BATON) | | | 0.00% | |
| 794-FDA | 7"x9"x.004mil/CLEAR POLYBAG 1M/BOX FDA APPROVED (SAC. STORE) | | | 0.00% | |
| 7H | E& A SPRING END FITTING/W.L.L/1500 LB. BREAKING STRENGTH:4500 LB. WORKING LOAD LIMIT: 1500 LB. ## universal fitting,must fit A and E track ## | $ | 386.43 | 0.02% | 736.00 |
| 8021-002 | 5"x1-1/4"B&P SWIVEL CASTER JR&SR (LIBERATOR CONVERTIBLES) (standard swivel- stem caster/JR & SR) | $ | 98.28 | 0.01% | 7.00 |
| 8021-003 | 5"x1-1/4"B&P SWIVEL CASTER W/BRAKES (SR & JR LIBERATOR CONVERTIBLES) (standard swivel w/brakes, stem caster/JR & SR) | $ | 51.24 | 0.00% | 3.00 |

| Part # | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| 8023-011 | B&P INNERTUBE FOR 10"PNEUMATIC WHEEL | $ | 82.04 | 0.00% | 17.00 |
| 8039-008 | B&P(#E1C)SINGLE-NYLON WEAR STRIP FOR #E1C (single-stairs climber vinyl strips/no hardware) | $ | 59.01 | 0.00% | 23.00 |
| 8039-009 | B&P(#E1L) SINGLE NYLON WEAR STRIP FOR #E1L (single-stairs climber vinyl strips/no hardware) | $ | 16.57 | 0.00% | 6.00 |
| 8218-001 | B&P ACCESSORY BAG FOR H/T (12"Wx 18"Hx2"D) | $ | 13.87 | 0.00% | 1.00 |
| 825 | 8"x2-1/2"x5/8"/RUBBER WHEEL> (solid rubber wheel/ball bearing offset poly hub/2-1/4"hub length) 350 lbs.cap.(FITS 58PMP & 58PMDL) | $ | 2,896.56 | 0.15% | 554.00 |
| 836 | 8' MELCHER H.D.RAMP/3000CAP> (8"x36"x3000LB.CAP/16"-24" WORK HT) SHIPPING WT:105 LBS. RAMP WT:95 LBS. SN#_____ | $ | - | 0.00% | 0.00 |
| 836AL | 8' MCHER AUTO LOADER/4000CAP > 8'x36"x4000LB.CAP/16"-24"WORK HT. SHIPPING WT:105 LBS.RAMP WT:95 LBS. (one locking hinge set) SN:_____ | $ | - | 0.00% | 0.00 |
| 84C | POLY SHEET/8'x100' 4mil/CLEAR ( 56 rolls per pallet) | $ | 5,387.20 | 0.28% | 259.00 |
| 88C | 8'x100' 8 MIL VISQUEEN/CLEAR/low slip  (((( 30.7lbs/roll/low slip ))) 60/plt | | | 0.00% | |
| 9154-FDA | 9"x15"x.004mil/CLEAR POLYBAG 1M/BOX FDA APPROVED (SAC. STORE) (standard flat open top) | | | 0.00% | |
| A1 | B&P STANDARD LOOP HANDLE # A1 (50" OVERALL) | $ | 84.45 | 0.00% | 27.00 |
| A1-B1-C16-D1 | A1 standard 50" loop, standard B1 frame, extruded aluminum nose 14x7.5, and D1,  8 X 2 DARK GRAY NON-MARKING | $ | 264.88 | 0.01% | 2.00 |
| A1-B10-C8-D12 | B&P STD LOOP HNDLALUM.H/T(extruded nose) (50"OVERALL HEIGHT" 16"x 12" extruded alum.nose (flush mount only) | $ | - | 0.00% | 0.00 |
| A1-B10-CA1-D1 | BOX DOLLY ECONOMY 500LB CAP  8" GRAY WHEELS  B&P ALUMINUM HANDTRK A1 - U LOOP HANDLE B10 - STRAIGHT FRAME CA1 - 14 X 7-1/2 NOSE D1 - 8" NON-MARING GRAY TIRES | $ | - | 0.00% | 0.00 |
| A1-B10-CA1-D12 | B & P STD LOOP HNDLE ALUM HANDTRUCK (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA1-D12 ( ASSEMBLED) (8"x1-5/8*mold on wheels on alum.offset hub) | $ | 688.72 | 0.04% | 5.00 |
| A1-B2-CA2-D12 | B&P STD LOOP HNDL ALUM.HANDTRUCK (STRAIGHT BACK FRAME W/STRAP 50"H.OVERALL) HTA-1/ A1-B2-CA2-D12 ( ASSEMBLED) (8"x1-5/8" wheels) | $ | 154.30 | 0.01% | 1.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| A1-B4-CA1-D2 | B&P STD LOOP HNDL ALUM HANDTRUCK (CURVED BACK FRAME W/BRACE 50"H OVERALL) HTA-1/ A1-B4-CA1-D2 ( ASSEMBLED) (10"x2-1/2"solid rubber wheel/off set poly hub) | $ | 465.51 | 0.02% | 3.00 |
| A1-B80-C5-D5 | B&P SR.(EXT-NOSE) CONVERTIBLE HANDTRK-62"H (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (rear mount nose extruded aluminum 18"x7.5") | $ | 303.48 | 0.02% | 1.00 |
| A1-B80-CA2-D5 | B&P SR.CONVERTIBLE HANDTRK /62"HIGH (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 579.44 | 0.03% | 2.00 |
| A1.0BF | 4/4 FRAME ALDER-BLACK | | | 0.00% | |
| A1.25BF | 5/4  B-FRAME ALDER-BLACK | | | 0.00% | |
| A1.25C | PREMIUM FRAME (BLUE) MOSTLY 5" AND WIDER | | | 0.00% | |
| A1.25JB | 5/4 JACKET BOARD ALDER-BLUE | | | 0.00% | |
| A1.5C | 6/4 CABINET ALDER-BLUE | | | 0.00% | |
| A1.5S | 6/4 FAS POPLAR (SURFACED) | $ | - | 0.00% | 0.00 |
| A11E | B&P STANDARD DOUBLE GRIP HANDLE W/ "U" BRACE | | | 0.00% | |
| A12E | B&P 52"H PIN HANDLE GRIP 52"H STRAIGHT LOOP (SINGLE GRIP AT 52" | $ | 275.87 | 0.01% | 16.00 |
| A12E-B10-C20-D6 | B&P PIN HNDL 52"ALUM.H/T-CAREFREE WHEELS & 18"x7.5"EXT.ALUM.SOLID RECESSED HEEL (NO CUT OUTS) (STRAIGHT LOOP/PIN HANDLE 52") (10"x3.5x4ply microcellular foam wheel) ( ASSEMBLED H/T) | $ | - | 0.00% | 0.00 |
| A12E-B10-C5-D5 | B&P PIN HNDL 52" ALUM.H/T W.EXT18"x7.5"NOSE (STRAIGHT LOOP/PIN HANDLE 52"H.OVERALL) (EXT18"x7.5" SOLID REAR MOUNT NOSE) 10"x3.5x4ply pneumatic wheel( ASSEMBLED H/T) | $ | 321.27 | 0.02% | 2.00 |
| A12E-B10-C6-D5 | B&P PIN HNDL 52" ALUM.H/T W.EXT18"x9"NOSE (STRAIGHT LOOP/PIN HANDLE 52"H.OVERALL) (EXT18"x9" SOLID FRONT MOUNT NOSE) 10"x3.5x4ply pneumatic wheel( ASSEMBLED H/T) | $ | 154.23 | 0.01% | 1.00 |
| A12E-B10-C6-D6 | B&P PIN HNDL 52"ALUM.H/T-CAREFREE WHEELS & 18"x9"EXT.ALUM.SOLID FRONT MOUNT NOSE (STRAIGHT LOOP/PIN HANDLE 52") (10"x3.5x4ply microcellular foam wheel) ( ASSEMBLED H/T) | $ | 182.02 | 0.01% | 1.00 |
| A12E-B10-C8-D6 | B&P PIN HNDL 52"ALUM.H/T-CAREFREE WHEELS & 16"x12"EXT.ALUM.SOLID FRONT MOUNT NOSE (STRAIGHT LOOP/PIN HANDLE 52") #### A12E-B10-C8-D6 ### (10"x3.5x4ply microcellular foam wheel) ( ASSEMBLED H/T) | $ | 380.28 | 0.02% | 2.00 |

| Code | Description | | % | |
|---|---|---|---|---|
| A12E-B10-CA2-D5 | B&P PIN HNDL 52" ALUM.HANDTRUCK (STRAIGHT LOOP/PIN HANDLE 52"H.OVERALL) (PIN HANDLE)10"x3.5x4ply pneumatic wheel HTA-1/ A12E-B10-CA2-D5 ( ASSEMBLED) (cast-recessed heel w/coutouts nose 18"x7.5") | $ - | 0.00% | 0.00 |
| A12E-B10-CA2-D6 | B&P PIN HNDL 52"ALUM.H/T-CAREFREE WHEELS (STRAIGHT LOOP/PIN HANDLE 52") (10"x3.5x4ply microcellular foam wheel) HTA-1/ A12E-B10-CA2-D6 ( ASSEMBLED) (cast-recessed heel nose w/cutouts 18"x7.5") | $ 180.83 | 0.01% | 1.00 |
| A12EB10CA2D5BOX | B&P PIN HANDLE 52"ALUM.H/T(BOXED) (PIN HANDLE)10"x3.5x4ply pneumatic wheel HTA-1/ A12E-B10-CA2-D5 (UN-ASSEMBLED) | | 0.00% | |
| A135JB | 1" X 3-1/2" JACKET BOARD 4/4 ALDER ONLY 3.5" WIDE | | 0.00% | |
| A13B10C20D5-TX | B&P STD LOOP HNDLE W/ RED COMFORT SLEEVE ALUM HANDTRUCK W/ 10" WHEELS (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) (50" OVERALL HEIGHT) (HTA-1/ A13-B10-C20-D5) ( ASSEMBLED W/10" PNEUMATIC WHEELS) (TEXAS STORES) | | 0.00% | |
| A13B10C20NWL-TX | B&P STD LOOP HNDLE W/ RED COMFORT SLEEVE ALUM HANDTRUCK (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) (50" OVERALL HEIGHT) HTA-1/ A13-B10-C20-NWL (NO WHEELS) ( ASSEMBLED NO WHEELS) (TEXAS STORES) | | 0.00% | |
| A14CC | 1X4 CUSTOM CABINET ORANG | | 0.00% | |
| A14CS | 1X4 COMM SHOP ALDER-BLAC | | 0.00% | |
| A14JB | 1X4 JACKET BOARD-ORANGE | | 0.00% | |
| A15 | B&P 55 "H/STRAIGHT LOOP HANDLE FLARED DOUBLE VERTICAL GRIPS AT 46" | $ 93.00 | 0.00% | 5.00 |
| A16 | 2002-A16 handle: "HANDLE, 60" HIGH STRAIGHT LOOP, FLARED-DOUBLE VERTICAL LOOPS AT 46" | $ 228.30 | 0.01% | 5.00 |
| A16-B1-CA2-D6-E55 | 60" flared loop handle, standard B1 frame, 18" cast nose, foam filled wheels, and 55" frame extension | $ - | 0.00% | 0.00 |
| A16BF | 1 X 6 B-FRAME ALDER-BLAC | | 0.00% | |
| A16C | 1X6 CABINET ALDER-BLUE | | 0.00% | |
| A16CS | 1X6 COMM SHOP ALDER-BLAC | | 0.00% | |
| A1B10CA1D12 BOX | B&P STD LOOP HNDL ALUM H/T(BOXED) (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA1-D5 (UN-ASSEMBLED) (8"x2-1/8" proflex wheels) | $ 112.30 | 0.01% | 1.00 |
| A1B10CA2D5-TX | B&P STD LOOP HNDLE ALUM HANDTRUCK-10" WHEELS (CAST 18"x7.5" RECESSED NOSE W/CUT OUTS) (50" OVERALL HEIGHT) (HTA-1/ A1-B10-CA2-D5) ( ASSEMBLED W/ 10" PNEUMATIC WHEELS) (TEXAS STORES) | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| A1B10CA2NWL-TX | B&P STD LOOP HNDLE ALUM HANDTRUCK (CAST 18"x7.5" RECESSED NOSE W/CUT OUTS) (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA2-NWL (NO WHEELS) ( ASSEMBLED NO WHEELS) (TEXAS STORES) | $ - | 0.00% | 0.00 |
| A1B10CA3-D6-E60 | B&P STANDARD LOOP HANDLE ALUM.HANDTRUCK (60"OVERALL HEIGHT W/EXTENSION)(10"X3" FOAM FILL WHEELS ONE PC.STEEL HUB) 600LBS. | $ - | 0.00% | 0.00 |
| A2 | B&P STANDARD LOOP HANDLE W/U-BRACE # A2 (50"OVERALL W/U-BRACE) | $ 251.67 | 0.01% | 21.00 |
| A2-B1-C6-D5 | B&P ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D5 - 10" PNEUMATIC TIRES | $ - | 0.00% | 0.00 |
| A2-B1-C6-D5-E1L | B&P ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D5 - 10" PNEUMATIC TIRES E1L - ALUMINUM STAIR CLIMBER | $ - | 0.00% | 0.00 |
| A2-B1-C6-D5-E1L-E60 | B&P ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D5 - 10" PNEUMATIC TIRES E1L - ALUMINUM STAIR CLIMBER E60 FRAME EXTENSION | $ 222.44 | 0.01% | 1.00 |
| A2-B1-C6-D6-E60 | B&P ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D6 - 10" CAREFREE TIRES 60" EXTENDER | $ 221.52 | 0.01% | 1.00 |
| A2-B10-C20-D6 | B&P-LOOP HANDLE ALUM HANDTRK STD.LOOP HANDLE & U-BRACE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID RECESSED HEEL, NO CUT OUTS HTA-1/ A2-B10-C20-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" OVERALL HEIGHT) | $ 382.14 | 0.02% | 2.00 |
| A2-B10-C20D6E60 | B&P-LOOP HANDLE ALUM HANDTRK W/E60 EXTENSION STD.LOOP HANDLE & U-BRACE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID RECESSED HEEL, NO CUT OUTS HTA-1/ A2-B10-C20-D6-E60 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (60" OVERALL HEIGHT) | $ 873.54 | 0.04% | 4.00 |
| A2-B10-C6-D6 | B&P-LOOP HANDLE ALUM HANDTRK STD.LOOP HANDLE & U-BRACE W/C6 18"x9" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A2-B10-C6-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" OVERALL HEIGHT) | $ 355.23 | 0.02% | 2.00 |
| A2-B10-CA1-D5 | B & P ALUMINUM HANDTRUCK U-LOOP HANDLE HTA-1/ A2-B10-CA1-D5 ( ASSEMBLED) 10"x3.5x4 ply pneumatic wheel (cast-recessed heel nose w/cutouts 14"x7.5") | $ - | 0.00% | 0.00 |

| Code | Description | | Amount | Pct | Qty |
|---|---|---|---|---|---|
| A2-B10-CA1-D6 | B & P ALUM.H/T W/ CAREFREE WHEELS (U-LOOP HANDLE) HTA-1/ A2-B10-CA1-D6 ( ASSEMBLED) (10"x3.5 carefree FOAM fill wheel) (cast-recessed heel nose w/cutouts 14"x7.5") | $ | - | 0.00% | 0.00 |
| A2-B10-CA2-D15 | B & P ALUM.H/T (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D15 ( ASSEMBLED) (10"x2-1/8" premimum ballon wheel) (cast-recessed heel nose w/cutouts 18'x7.5") | | | 0.00% | |
| A2-B10-CA2-D6 | B & P ALUM.H/T W/CAREFREE WHEELS (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D6 ( ASSEMBLED) (10"x3.5 carefree FOAM fill wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 741.15 | 0.04% | 5.00 |
| A25 | B&P 60"H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" ( will only work with curved frames) | $ | 129.59 | 0.01% | 5.00 |
| A2B10CA1D11-E1C | B&P ALUM H/T W/STAIR CLIMBER STANDARD 50" "U" LOOP HANDLE (A2-B10-CA1-D16-E1C/assembled h/t) (D11 WHEEL DISC.FROM B&P USE D16) (8"x2-1/8" premium balloon cushion wheels) | $ | - | 0.00% | 0.00 |
| A2B1C6D5E1LE60 | B&P ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D5 - 10" PNEUMATIC TIRES E1L - ALUMINUM STAIR CLIMBER E60 - 60" FRAME EXTENSION | | | 0.00% | |
| A31S | B&P 55"H-DUAL LOOP HANDLE 55"HIGH STRAIGHT LOOP, STRAIGHT BACK DOUBLE VERTICAL GRIPS AT 43-5/8" | $ | 398.96 | 0.02% | 8.00 |
| A37 | B&P 50"H/SQUARED OFF LOOP HANDLE WITH COMFORT SLEEVE ON | $ | 161.46 | 0.01% | 13.00 |
| A37-B10#01-C19-D6-E1L#01-E62SL | "BLUE" POWDER COATED ALUM.H/T STD LOOP HNDL (A37-B10-#01-C19-D6-E1L#01-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (14"x7.5" EXT.RECESSED HEEL,NO CUT OUTS NOSE) ( ASSEMBLED "BLUE" HANDTRUCK) | | | 0.00% | |
| A37-B10#01-C20-D6-E1L#01-E62SL | "BLUE" POWDER COATED ALUM.H/T STD LOOP HNDL (A37-B10-#01-C20-D6-E1L#01-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (18"x7.5" EXT.RECESSED HEEL,NO CUT OUTS NOSE) ( ASSEMBLED "BLUE" HANDTRUCK) | $ | - | 0.00% | 0.00 |
| A37-B10#01-C6-D6-E1L#01-E62SL | "BLUE" POWDER COATED ALUM.H/T STD LOOP HNDL (A37-B10-#01-C6-D6-E1L#01-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (18"x9" EXT.ALUM.SOLID FRONT MOUNT NOSE) ( ASSEMBLED "BLUE" HANDTRUCK) | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| A37-B10#02-C19-D6-E1L#02-E62SL | "RED" POWDER COATED ALUM.H/T STD LOOP HNDL  (A37-B10-#02-C19-D6-E1L#02-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (14"x7.5" EXT.RECESSED HEEL,NO CUT OUTS NOSE) ( ASSEMBLED "RED" HANDTRUCK) | | | 0.00% | |
| A37-B10#02-C20-D6-E1L#02-E62SL | "RED" POWDER COATED ALUM.H/T STD LOOP HNDL  (A37-B10-#02-C20-D6-E1L#02-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (18"x7.5" EXT.RECESSED HEEL,NO CUT OUTS NOSE) ( ASSEMBLED "RED" HANDTRUCK) | $ | - | 0.00% | 0.00 |
| A37-B10#02-C6-D6-E1L#02-E62SL | "RED" POWDER COATED ALUM.H/T STD LOOP HNDL  (A37-B10-#02-C6-D6-E1L#02-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (18"x9" EXT.ALUM.SOLID FRONT MOUNT NOSE) ( ASSEMBLED "RED" HANDTRUCK) | | | 0.00% | |
| A37-B10#07-C20-D6-E1L#07-E62SL | "ORANGE" POWDER COATED ALUM.H/T STD LOOP HNDL  (A37-B10-#07-C20-D6-E1L#07-E62SL) (50"STD LOOP SQUARED HANDLE) (10"x3.5x4ply microcellular foam wheel) (18"x7.5" EXT.RECESSED HEEL,NO CUT OUTS NOSE) ( ASSEMBLED "ORANGE" HANDTRUCK) | $ | - | 0.00% | 0.00 |
| A4 | B&P  55" H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 257.30 | 0.01% | 10.00 |
| A4-B10-CA1-D15 | B&P ALUMINUM HANDTRK A4 -SQUARE  U LOOP HANDLE B10 - STRAIGHT FRAME CA1 - 14 X 7-1/2 NOSE D15 - 10" DARK GREY NON-MARKING WHEELS DALLAS HAND TRUCK | $ | - | 0.00% | 0.00 |
| A4-B10-CA1-D16 | B&P ALUMINUM HANDTRK A4 -SQUARE  U LOOP HANDLE B10 - STRAIGHT FRAME CA1 - 14 X 7-1/2 NOSE D16 - 8" DARK GREY NON-MARKING WHEELS | $ | - | 0.00% | 0.00 |
| A4-B5-CA1-D15 | B&P ALUMINUM HANDTRK A4 -SQUARE  U LOOP HANDLE B5- CURVED BACK W/SIDE KEG HOOK CA1- 14 X 7-1/2 NOSE D15 - 10" DARK GREY NON-MARKING WHEELS | $ | - | 0.00% | 0.00 |
| A5 | B&P 62"H/SQUARE TOP LOOP W/ PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 66.51 | 0.00% | 3.00 |
| A5-B10-CA2-D6-E1C | B&P SQUARE 62"LOOP W/PIN HANDLE ALUM H/T W/CAREFREE WHEELS (SQUARE TOP LOOP W/PIN HANDLE HANDLE ) HTA-1/ A5-B10-CA2-D6-E1C ( ASSEMBLED) (10"x3.5 carefree FOAM fill wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---:|---:|---:|
| A5-B3-C9-D15E1L | B&P SQ.LOOP HANDLE ALUM HANDTRK 62" SQUARE LOOP HANDLE W/C9-20"x12" EXT.ALUM.NOSE SOLID FRONT MOUNT & EXT.ALUM. STAIR CLIMBERS AND FRAME W/2 VERTICAL STRAPS HTA-1/ A5-B3-C9-D15-E1L ( ASSEMBLED) (10"x2-1/8" ballon wheel) | | 0.00% | |
| A6 | B&P 68"H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ 32.38 | 0.00% | 1.00 |
| A7 | B&P 52"H/STRAIGHT LOOP  VERTICAL GRIP AT 52" | $ 22.82 | 0.00% | 1.00 |
| A7-B1-C2-D5-E1L | B&P  ALUMINUM HANDTRK A7 - VERTICAL LOOP HANDLE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D5 - 10" PNEUMATIC TIRES E1L - ALUMINUM STAIR CLIMBER | $ - | 0.00% | 0.00 |
| A7-B10-C20-D6 | B&P  LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID/recessed heel HTA-1/ A7-B10-C20-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ - | 0.00% | 0.00 |
| A7-B10-C40-D6 | ### see A7-B10-C20-D6 ## B&P  LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID/recessed heel HTA-1/ A7-B10-C20-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | | 0.00% | |
| A7-B10-C5-D6 | B&P  LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C5 18"x7.5" EXT.ALUM.NOSE SOLID REAR MOUNT HTA-1/ A7-B10-C5-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ 590.92 | 0.03% | 3.00 |
| A7-B10-C6-D5 | B&P  LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C6 18"x9" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A7-B10-C6-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) | $ - | 0.00% | 0.00 |
| A7-B10-C6-D6 | B&P  LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C6 18"x9" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A7-B10-C6-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ 576.89 | 0.03% | 3.00 |
| A7-B10-C8-D6 | B&P  LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C8 16"12" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A7-B10-C8-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ 4,998.18 | 0.26% | 22.00 |
| A7-B10-CA1-D5 | B&P  LOOP HANDLE ALUM HANDTRK (STRAIGHT LOOP HANDLE ) HTA-1/ A7-B10-CA1-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic/300lbs.cap) B&P CAST ALUM/NOSE 14"x7-1/2" (recessed heel w/cutouts) | $ - | 0.00% | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| A7-B10-CA2-D5 | B&P LOOP HANDLE ALUM HANDTRK (STRAIGHT LOOP HANDLE ) HTA-1/ A7-B10-CA2-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 168.71 | 0.01% | 1.00 |
| A7-B10-CA2-D6 | B&P LOOP HANDLE ALUM H/T W/CAREFREE WHEELS (STRAIGHT LOOP HANDLE ) HTA-1/ A7-B10-CA2-D6 ( ASSEMBLED) (10"x3.5 carefree FOAM fill wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | - | 0.00% | 0.00 |
| A7S | B&P 52"H/STRAIGHT LOOP HANDLE WITH RED COMFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 98.40 | 0.01% | 4.00 |
| A7S-B1#01CA2-D5-E1E#02 | "BLUE&RED" AMERICAN PRIDE ALUM.H/T W/ VERTICAL GRIP & CONFORT SLEEVE 55" HANDLE (BLUE FRAME & RED EXT.ALUM CLIMBER) (A7S-B1-#01-CA2-D5-E1E#02)  (10"x3.5x4ply pneumatic wheel) (18"x7.5" CAST RECESSED HEEL W/ CUT OUTS NOSE) ( ASSEMBLED BLUE & RED/AMERICAN PRIDE H/T) | $ | - | 0.00% | 0.00 |
| A7S-B1#01CA2-D6-E1E#02 | "BLUE&RED" AMERICAN PRIDE ALUM.H/T W/ VERTICAL GRIP & CONFORT SLEEVE 55" HANDLE (BLUE FRAME & RED EXT.ALUM CLIMBER) (A7S-B1-#01-CA2-D6-E1E#02)  (10"x3.5x4 foam fill wheel) (18"x7.5" CAST RECESSED HEEL W/ CUT OUTS NOSE) ( ASSEMBLED BLUE & RED/AMERICAN PRIDE H/T) | $ | - | 0.00% | 0.00 |
| A7S-B1#02CA2-D5-E1E#01 | "RED&BLUE" AMERICAN PRIDE ALUM.H/T W/ VERTICAL GRIP & CONFORT SLEEVE 55" HANDLE (RED FRAME & BLUE EXT.ALUM STAIR CLIMBER) (A7S-B1-#02-CA2-D5-E1E#01)  (10"x3.5x4ply pneumatic wheel) (18"x7.5" CAST RECESSED HEEL W/ CUT OUTS NOSE) ( ASSEMBLED RED & BLUE/AMERICAN PRIDE H/T) | $ | 218.25 | 0.01% | 1.00 |
| A7S-B1#02CA2-D6-E1E#01 | "RED&BLUE" AMERICAN PRIDE ALUM.H/T W/ VERTICAL GRIP & CONFORT SLEEVE 55" HANDLE (RED FRAME & BLUE EXT.ALUM STAIR CLIMBER) (A7S-B1-#02-CA2-D6-E1E#01)  (10"x3.5x4 foam fill wheel) (18"x7.5" CAST RECESSED HEEL W/ CUT OUTS NOSE) ( ASSEMBLED RED & BLUE/AMERICAN PRIDE H/T) | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| A7SB10C20D5-TX | B&P STD LOOP HNDLE W/ RED COMFORT SLEEVE ALUM HANDTRUCK/10" wheels (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) (52" OVERALL HEIGHT) HTA-1/ A7S-B10-C20-D5 ( ASSEMBLED W/10" PNEUMATIC WHEELS) (TEXAS STORES) | | 0.00% | |
| A7SB10C20NWL-TX | B&P STD LOOP HNDLE W/ RED COMFORT SLEEVE ALUM HANDTRUCK (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) (52" OVERALL HEIGHT) HTA-1/ A7S-B10-C20-NWL (NO WHEELS) ( ASSEMBLED NO WHEELS) (TEXAS STORES) | | 0.00% | |
| A7SP-B10-CA2-D6SS | 52" HAND TRUCK PIN HANDLE BLUE SLEEVE 18X7-1/2 NOSE PLATE DALLAS HAND TRUCK  A7SP-B10-CA2-D6SS | $ - | 0.00% | 0.00 |
| A8 | B&P 60 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" (#2002-A8) | $ 71.92 | 0.00% | 2.00 |
| A8-B1-C6-D6 | B&P-60"STRAIGHT LOOP HDLE ALUM H/T 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP 18"x9" C6-EXT.ALUM.NOSE-SOLID FRONT MOUNT& D6 WHEELS HTA-1/ A8-B1-C6-D6-( ASSEMBLED) (10"x3.5x4 foam fill wheel) | $ - | 0.00% | 0.00 |
| A8-B1-C6-D6-E1L | B&P-60"STRAIGHT LOOP HDLE ALUM H/T 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP 18"x9" C6-EXT.ALUM.NOSE-SOLID FRONT MOUNT& D6 WHEELS AND EXT.ALUM STAIR CLIMBERS HTA-1/ A8-B1-C6-D6-E1L( ASSEMBLED) (10"x3.5x4 foam fill wheel) | $ - | 0.00% | 0.00 |
| A8-B10-C20-D5 | B&P  60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & 18"x7.5" C20-EXT.ALUM.NOSE/recessed heel RECESSED HEEL/NO CUTOUTS HTA-1/ A8-B10-C20-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) | $ - | 0.00% | 0.00 |
| A8-B10-C6-D5 | B&P  60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & 18"x 9" C6 -EXT.ALUM.NOSE/front mount/NO CUTOUTS # A8-B10-C6-D5( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) | $ - | 0.00% | 0.00 |
| A8-B10-C6-D5-E1C | B&P  60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & 18"x 9" C6 -EXT.ALUM.NOSE/front mount/NO CUTOUTS # A8-B10-C6-D5-E1C ( ASSEMBLED) w/ stair climbers (10"x3.5x4ply pneumatic wheel) | $ - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| A8-B10-C6-D6 | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & 18"x 9" C6 -EXT.ALUM.NOSE/front mount/NO CUTOUTS # A8-B10-C6-D6 ( ASSEMBLED) (10"x3.5x CAREFREE-FOAM FILL wheel) | $ - | 0.00% | 0.00 |
| A8-B10-C6-D6-E1C | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & 18"x 9" C6 -EXT.ALUM.NOSE/front mount/NO CUTOUTS # A8-B10-C6-D6-E1C ( ASSEMBLED) w/ stair climbers (10"x3.5x CAREFREE-FOAM FILL wheel) | $ - | 0.00% | 0.00 |
| A8-B10-C8-D12/ASSEMBLED H/T | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & 16"x 12" C8 -EXT.ALUM.NOSE/front mount/NO CUTOUTS # A8-B10-C8-D12 ( ASSEMBLED) (8"X1-5/8"RUBBER ON A ALUM.OFFSET HUB/WHEEL/600LB.CAP) | $ - | 0.00% | 0.00 |
| A8-B10-C8-D5 | B&P 60" LOOP HANDLE ALUM HANDTRK B&P 60 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52"P & 16"x 12" C8 -EXT.ALUM.NOSE/front mount/NO CUTOUTS B&P/PNEUMATIC 10"x3-1/2" WHEEL ONLY 5/8" BEARINGS/SEMI-PRECISION/3-PC HUB-10" (2- 1/4" offset hub) (4-ply rated pneumatic/300lbs.cap) | $ - | 0.00% | 0.00 |
| A8-B10-C8-D6/ASSEMBLED H/T | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & 16"x 12" C8 -EXT.ALUM.NOSE/front mount/NO CUTOUTS # A8-B10-C8-D6 ( ASSEMBLED) (10"x3.5x CAREFREE-FOAM FILL wheel) | $ - | 0.00% | 0.00 |
| A8-B10-CA2-D6 | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & STRAIGHT BACK FRAME 18"x 7.5" RECESSED HEEL W/ CUTOUTS # A8-B10-CA2-D6 ( ASSEMBLED) (10"x3.5x CAREFREE-FOAM FILL wheel) | $ - | 0.00% | 0.00 |
| A8S | B&P 60 "H/STRAIGHT LOOP HANDLE W/ RED CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ 321.99 | 0.02% | 9.00 |
| A8S-B10-C20-D6 | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & CONFORT SLEEVE 18"x7-1/2" C20-SOLID NOSE HTA-1/ A8S-B10-C20-D6 ( ASSEMBLED) (10"x3.5x4 foam fill wheel) | $ - | 0.00% | 0.00 |
| A8S-B10-C6-D5 | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & CONFORT SLEEVE 18"x9" C6-EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A8S-B10-C6-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) | $ - | 0.00% | 0.00 |

| Code | Description | | | | |
|------|-------------|---|---|---|---|
| A8S-B10-C6-D6 | B&P 60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & CONFORT SLEEVE 18"x9" C6-EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A8S-B10-C6-D6 ( ASSEMBLED) (10"x3.5x4ply CAREFREE wheel) | $ | - | 0.00% | 0.00 |
| A8S-B10-C9-D6-E1C | B&P 60"LOOP HANDLE ALUM. HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & CONFORT SLEEVE &20"x12" C9-EXT.ALUM.NOSE SOLID FRONT MOUNT W/ STAIR CLIMBERS HTA-1/ A8S-B10-C9-D6-E1C ( ASSEMBLED) (10"x3" CAREFREE-NO FLAT WHEELS/STEEL HUB) | $ | - | 0.00% | 0.00 |
| A8S-B10-CA2-D6 | B&P  60" LOOP HANDLE ALUM HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & CONFORT SLEEVE 18"x7-1/2" CA2-NOSE/ALUM-CAST RECESSED HEEL W/CUTOUTS HTA-1/ A8S-B10-CA2-D6 ( ASSEMBLED) (10"x3.5x4 foam fill wheel) | $ | - | 0.00% | 0.00 |
| A8S-B10C9D15E1C | B&P 60"LOOP HANDLE ALUM. HANDTRK 60" STRAIGHT LOOP HANDLE W/VERTICAL GRIP & CONFORT SLEEVE &20"x12" C9-EXT.ALUM.NOSE SOLID FRONT MOUNT W/ STAIR CLIMBERS HTA-1/ A8S-B10-C9-D15-E1C ( ASSEMBLED) (10"x2-1/8" BALLOON CUSHION-POLY HUB WHEEL) | $ | - | 0.00% | 0.00 |
| A8SB10C20D5-TX | B&P STREIGHT LOOP HNDLE W/ RED COMFORT SLEEVE/10"wheels ALUM HANDTRUCK (60" OVERALL HEIGHT HNDL W/ VERTICAL GRIP AT 52" (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) HTA-1/ A8S-B10-C20-D5) ( ASSEMBLED W/10" PNEUMATIC WHEELS) (TEXAS STORES) | | | 0.00% | |
| A8SB10C20NWL-TX | B&P STRIGHT LOOP HNDLE W/ RED COMFORT SLEEVE ALUM HANDTRUCK (60" OVERALL HEIGHT HNDL W/ VERTICAL GRIP AT 52" (EXT.ALUM 18"x7.5" RECESSED NOSE NO CUT OUTS) HTA-1/ A8S-B10-C20-NWL (NO WHEELS) ( ASSEMBLED-NO WHEELS) (TEXAS STORES) | | | 0.00% | |
| A8SP | B&P 60" H VERITCAL LOOP HANDLE W/ BLUE CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 152.80 | 0.01% | 4.00 |
| A8SP-B10-C6-D6 | 60" STRAIGHT PIN HANDLE ALUM HANDTRK W/VERTICAL GRIP & BLUE COMFORT SLEEVE C6 CAREFREE -EXT.ALUM.NOSE SOLID FRONT MOUNT DALLAS HAND TRUCK  A8SP-B10-C6-D6 | $ | - | 0.00% | 0.00 |
| A9 | B&P 68 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" (FITS B1, B2,B3, B7,B8 &B10 FRAMES ONLY) (#2002-A9) | $ | 416.24 | 0.02% | 12.00 |
| AB | NICKLE PLATED ALLIGATOR BUCKLE(1") | $ | 419.44 | 0.02% | 856.00 |

| Code | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| ABS-1621 | ABSORBE POLE/HUMIDTY ABSORBER> SIZE: H:(PACKAGED):25.2" (6.8"ACTIVATED) W:4.5"x D:1.3" ((( 230ea./pallet)))) 8/PK | $ | 522.62 | 0.03% | 41.00 |
| ADS10-6036 | B&P 10/M LB 60"Wx36"L ALUM D/B  3/8"ALUM-PLATE W/4"HIGH BOLT ON STEEL CURBS & HEAVY DUTY STEEL BOLT ON LEGS(7"LEGS) (WT:126 LBS)(#ADS10-6036) | | | 0.00% | |
| ADS10-6048 | B&P 10/M LB 60"Wx48"L ALUM D/B  3/8"ALUM-PLATE W/4"HIGH BOLT ON STEEL CURBS & HEAVY DUTY STEEL BOLT ON LEGS (9"LEGS) (#ADS10-6048) (WT:169LBS) | $ | - | 0.00% | 0.00 |
| ADS10-6060 | B&P 10/M LB 60"Wx60"L ALUM D/B  3/8"ALUM-PLATE W/4"HIGH BOLT ON STEEL CURBS & HEAVY DUTY STEEL BOLT ON LEGS(12"LEGS) (#ADS10-6060) (WT:211LBS) | $ | - | 0.00% | 0.00 |
| ADS10-6072 | B&P 10/M LB 60"Wx72"L ALUM D/B  3/8"ALUM-PLATE W/4"HIGH BOLT ON STEEL CURBS & HEAVY DUTY STEEL BOLT ON LEGS(18"LEGS) (#ADS10-6072) (WT:261LBS) | | | 0.00% | |
| ADS10-7260 | B&P 10/M LB 72"Wx60"L ALUM D/B  3/8"ALUM-PLATE W/4"HIGH BOLT ON STEEL CURBS & HEAVY DUTY STEEL BOLT ON LEGS(12"LEGS) (#ADS10-7260) (WT:237 LBS) | | | 0.00% | |
| AF | A-FRAME (RENTAL) | | | 0.00% | |
| AF-1830 | A-FRAME18"X30" DOLLY | | | 0.00% | |
| AF-GDOE | A-FRAME CART FOR GDOE (RENTAL) AF-GDOE | $ | - | 0.00% | 2.00 |
| AHT | 2"x2"PLASTIC ADHESIVE HANG TABS 500/BOX | $ | 14.62 | 0.00% | 240.00 |
| AN | 10X24 ACORN NUT (LIBRARY CARTS USE) | $ | 122.68 | 0.01% | 4.60 |
| AP-215 | APPLIANCE STRAP 2" X 15' COTTON | $ | - | 0.00% | 0.00 |
| APLK | AIR PUMP FOR LIT KIT | $ | 16.42 | 0.00% | 3.00 |
| APP | APPLIANCE DOLLIES  (RENTAL) | $ | - | 0.00% | 8.00 |
| APP-BB | BRAWNEY BRUTE RENTAL DOLLY (RENTAL) | | | 0.00% | |
| APP-HD | ESCORT SRT-M HD APP. DOLLY (RENTAL) | $ | - | 0.00% | 8.00 |
| APP-HD CHI | ESCORT SRT-M HD APP. DOLLY (RENTAL CHICAGO) | | | 0.00% | |
| APP-MH | 1200 LB MANHANDLER SUPREME (RENTAL) | $ | - | 0.00% | 5.00 |
| APP-MH CHI | 1200 LB MANHANDLER SUPREME (RENTAL CHICAGO) | $ | - | 0.00% | 1.00 |
| APP-MHKB | 1200 LB MANHANDLER W/KICKBACK (RENTAL) | | | 0.00% | |
| APT16-LF | 1X6 APATONG | | | 0.00% | |
| ARROW LABEL | RED-ARROW LABELS STICKERS 2"x1.25"/500/RL> PERMANENTE ADHESIVE (Red label) (Used for rubber band holders stands only) | $ | 55.13 | 0.00% | 6.96 |
| AS-1 | TIBET ALMOND STICK/ AS-1> (12ea/box/12bxs per case/144ea.per case) | $ | 302.56 | 0.02% | 53.00 |
| ASC550H-HD | BOX STAPLER MANUAL HAND HELD C3/4 - 5/8 STAPLE | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| ASCR | ALUM.STAIRCLIMBER SET W/ROLLERS> ##CAST ALUM.STAIRCLIMBER SET OF (TWO) W/BELT AND ROLLERS TO FIT 5/8"AXLE AND 8" WHEELS ONLY ### | $ | 329.85 | 0.02% | 5.00 |
| AT-2110 | ACRYLIC 2 "X 110 YD TAPE - TAN 1.5 MIL 36 ROLLS/CASE 105 CASES/PALLET | $ | - | 0.00% | 0.00 |
| AT-2110C | ACRYLIC 2 "X 110 YD TAPE - CLEAR 2 MIL 36 ROLLS/CASE 105 CASES/PALLET | $ | 1,260.00 | 0.06% | 70.00 |
| AT-255 | ACRYLIC 2" X 55YD TAPE - TAN VIBAC #326 TAN 1.5 MIL 105 CASES/PALLET | $ | - | 0.00% | 0.00 |
| AT-255C | ACRYLIC 2" X 55YD TAPE - CLEAR VIBAC #325 CLEAR 1.5 MIL 105 CASES/PALLET | $ | - | 0.00% | 0.00 |
| AT-3110C | 3" X 110 YD TAPE - PREMIUM ACRYLIC CLEAR 1.6 MIL 24 ROLLS/CASE | | | 0.00% | |
| ATD-8-FRAME | ALL TERRAINE DOLLY FRAME ONLY/GREEN AXLE FITTED FOR 8" WHEELS W/5/16" BEARINGS ALL STICKERS ARE TO BE PLACED ON TOP OF THE ANGLE IRON FRAME. NOT ON THE SIDE!/WEIGHT IS 16.5# EACH. | $ | - | 0.00% | 0.00 |
| ATD8PN-BOX | DW 34 1/8x19 1/8 x 5 3/8 ATD8PN-BOX | $ | - | 0.00% | 0.00 |
| B1 | B&P STANDARD FRAME ONLY FOR H/T (STRAIGHT BACK FRAME) WIDER TOP CROSS MEMBER | $ | 294.17 | 0.02% | 10.00 |
| B10 | B&P FRAME ONLY FOR H/T (39-1/2" STRAIGHT BACK FRAME) | $ | - | 0.00% | 0.00 |
| B2 | B&P (HANDTRUCK) FRAME (STRAIGHT BACK FRAME  W/ 1 VERTICAL STRAP | $ | 164.40 | 0.01% | 5.00 |
| B34 | BEARING FOR 3/4" H/T AXLE (FITS ANY 3/4" H/T AXLE) (2783, M1025,D2) | $ | 15.30 | 0.00% | 18.00 |
| B4 | B&P (H/T) CURVED BACK FRAME (CURVED BACK W/1 VERTICAL STRAP) (TO BE USED WITH RECESSED HEEL OR  REAR MOUNT NOSES ONLY) | $ | 310.01 | 0.02% | 6.00 |
| B5 | B&P CURVED BACK- NO VERTICAL STRAP  H/T FRAME | | | 0.00% | |
| B522Z-D3 | LAI- CARDED EZ- CYLINDER LOCK> ANTI-PICK punch resistent mechanism key less installation/fits bezel latches 3 high security round key included. (key different) (over lock function)- | $ | 457.30 | 0.02% | 85.00 |
| B58 | BEARING FOR 5/8" H/T AXLE (Fits all 5/8" handtruck axles) INCLUDING ALUM H/T DOLLIES (#1-BRG58) | $ | - | 0.00% | 0.00 |
| B60-CA2-D5 | B&P THREE-POSITION ALUM.H/T (PNEUMATIC/D5 WHEELS) 2-WHEEL POSITION CAP: 600LBS 4-WHEEL POSITION CAP: 900LBS | $ | 333.37 | 0.02% | 1.00 |

| Code | Description | | | |
|---|---|---|---|---|
| B75E-CA2-D5 | B&P JR.CONVERTIBLE HANDTRK/52" HIGH (500 LB.CAP.H/T & 1000LB PLATFORM TRUCK) (LCHT-1/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 909.83 | 0.05% | 3.00 |
| BAGHPS | CARRYING BAG FOR PHPK (GENERIC)  & PHP-LS & HPKS (ENBROIDERED/ MORE $$) (STANDARD BLACK GENERIC BAGS) | $ | 143.45 | 0.01% | 2.00 |
| BANNER | MOVING BOXES SOLD HERE- BANNER 34"height x120" long/11"x 2" letters (10 each grommets- stitched at all edges white pvc material/12oz/11" blue letters) | $ | 1,795.97 | 0.09% | 171.00 |
| BAR-1 | BARREL ATTACHMENT> (concave brace stabilizes water heaters, barrels, and drums.) (#1201-01/BAR-1) | | | 0.00% | |
| BB | BLUE BINS - (RENTAL) | | | 0.00% | |
| BB-2717 | BLACK EZ CRATE - RENTAL this is a rental item - 27" X 17" X 12"  LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 7,242.00 |
| BB-2717 CHI | BLACK EZ CRATE (RENTAL CHICAGO) this is a rental item -  27" X 17" X 12"  LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 5,444.00 |
| BBBO | BOX ONLY FOR BOXED BUBBLE 4 COLOR ON #3 WHITE 19 3/16 X 12 3/8 X 19 1/4 32 ECT TEAR OUT IN ONE WIDTH PANEL AND HANDHOLE IN ONE LENGTH FLAP 180/PALLET  PALLET SIZE 36 X 60 | $ | 3,537.31 | 0.18% | 1,162.00 |
| BBHB | EZ CRATE HANGING FILE BARS(steel) (.250 DIAMETER/ZINC BLUE FINISH) | $ | - | 0.00% | 3,727.00 |
| BBHB CHI | EZ CRATE HANGING FILE BARS (steel) (RENTAL CHICAGO) (.250 DIAMETER/ZINC BLUE FINISH) | $ | - | 0.00% | 1,686.00 |
| BBHB/LEGAL | EZ CRATE LEGAL SIZE HANGING FILE BARS(steel) .250 DIAMETER/ ZINC GOLD PLATED (24.562" LONG) | $ | - | 0.00% | 0.00 |
| BC-1 | SNAP-OFF BOX CUTTER > (BLISTER PACK) packed 12ea./inner box 50 inner boxes/master case. (600ea./master case) | $ | 78.62 | 0.00% | 66.00 |
| BC-24 | 24" BOLT CUTTER #CBC24 / 10PCS/CS | $ | - | 0.00% | 0.00 |
| BC-36 | 36" BOLT CUTTER/5PC/CS. #CBC36 / 5PCS/CS | $ | - | 0.00% | 0.00 |
| BC51 | (BUNGIE CORD 51") EYE ONE END& HOOK   ON OTHER END....(SPECIAL) | $ | - | 0.00% | 0.00 |
| BCFP | BUNGIE CORD 5 PACK | $ | 4.40 | 0.00% | 1.00 |
| BCK2S | STUFFER FOR BCK2 11 X 17 60# CASCADE OFFSET TRIM AND BOXED | | | 0.00% | |
| BD-2818 CHI | BLACK DOLLY  - RENTAL DOLLY FOR THE EZ CRATE (CHICAGO) | $ | - | 0.00% | 2,077.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| BDF2818 | BLACK FRAME ONLY FOR CDS-BLACK EZ CRATE ### cds to add casters ## | $ | 36.76 | 0.00% | 2.00 |
| BDFT | OAK WOOD | $ | - | 0.00% | 6,843.00 |
| BDFT DO NOT USE | OAK WOOD | $ | - | 0.00% | 0.00 |
| BDFT-MAPLE | | $ | - | 0.00% | 0.00 |
| BDFT-POPLAR | POPLAR HARDWOOD 5/4 Thickness | $ | - | 0.00% | 0.00 |
| BDFT-PRE11 | OAk HARDWOOD Pre-Cut 4" x 11" | | | 0.00% | |
| BDFT-PRE18 | OAK HARDWOOD Pre-Cut 4" x 18" | | | 0.00% | |
| BDFT-PRE30 | OAK HARDWOOD Pre-Cut 3 5/8" x 30" | | | 0.00% | |
| BDFT-PRE60(2) | OAK HARDWOOD Pre-Cut 2" x 60" | $ | - | 0.00% | 0.00 |
| BDFT-PRE60(3) | OAK HARDWOOD Pre-Cut 3" x 60" | $ | - | 0.00% | 0.00 |
| BG-2717 | DURACRATE BLUE/GREEN CRATE - RENTAL this is a rental item - 27" X 17" X 12"   DURACRATE BIN 540 BLUE BIN WITH 440 GREEN LID DURACRATE 3-COLOR LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | 3,690.53 | 0.19% | 9,554.00 |
| BG2042 | BLUE/PALLET JACK 20"x42" 5500 LB (lower height 3" from the floor) (raised height 7.5") SN:_____ | | | 0.00% | |
| BG2048 | BLUE-PALLET JACK 20"x48"x5500lbs (lower height 3" from the floor raised height 7.5") S/N#_____ | | | 0.00% | |
| BGDF2818 | BLUE FRAME ONLY FOR CDS BLUE/GREEN DURACRATE 540 BLUE DOLLY FRAME DURACRATE 3-COLOR LOGO HOT STAMPED ON BOTH LONG SIDES OF THE DOLLY FRAME.  ### cds to add casters ## | $ | - | 0.00% | 0.00 |
| BHSB10302016 | 1/2"x 5/8" BOS STAPLES  SB103020 5/8-2.49M/BOX-49.8M/CTN (CDS USE/ EZ-TP ) | $ | 1,356.21 | 0.07% | 357.84 |
| BJ2036 | BIG JOE PALLET JACK 20"x36" 5000 LB (import unit) | | | 0.00% | |
| BJ2036-LP | PLT JACK 20" X 36" LOW PROFILE (BIG JOE) | | | 0.00% | |
| BJ2042 | BIG JOE PALLET JACK 20"x42"x5000 LB (import unit) | | | 0.00% | |
| BJ2048 | BIG JOE PALLET JACK 20"x48" 5000 LB | | | 0.00% | |
| BJ2048-LP | PLT JACK 20" X 48" LOW PROFILE (BIG JOE) | | | 0.00% | |
| BJ2742 | BIG JOE PALLET JACK 27"x42" 5000 LB | | | 0.00% | |
| BJ2742-LP | PLT JACK 27" X 42" LOW PROFILE (BIG JOE) (2"/ height from the floor) | | | 0.00% | |
| BJ2748-LP | PLT JACK 27" X 48" LOW PROFILE (BIG JOE)(2"/height from the floor) | | | 0.00% | |
| BJW | BIG JOE WHEEL -STEERING (8") (1"axle bearings included #10238D) MFG# PL20236B | | | 0.00% | |
| BJW-F | BIG JOE WHEEL FOR FORK PART #10210P | | | 0.00% | |
| BKB | BATON-KEY BLANKS/DISC LOCKS(6 pin) FITS: PLD-70CKD (DURALOCK & STG WEST) | $ | 25.00 | 0.00% | 50.00 |

| Code | Description | | Price | Pct | Qty |
|---|---|---|---|---|---|
| BKB-CYLINDER | BATON-TUBULAR KEY BLANKS/CYLINDER LOCKS TO FIT: CDS CARDED CYLINDER DURALOCK (#7522MC21) | $ | 44.50 | 0.00% | 50.00 |
| BL12-TX | LARGE BUBBLE SLIT 12 1/2" X 48" X 125' PERF 12" BL1254C01P12S12 | $ | 520.51 | 0.03% | 28.00 |
| BL24-TX | LARGE BUBBLE  SLIT 24 1/2" X 48" X 125' PERF 12 BL1254C01P12S24 | $ | - | 0.00% | 0.00 |
| BL24-TXNP | LARGE BUBBLE  SLIT 24 1/2" X 48" X 125' ***NO PERF*** RDBL48S24 **NO PERF** | $ | - | 0.00% | 0.00 |
| BL24AS-TX | LARGE BUBBLE  ANTI STAT 1/2" X 48" X 125'  SLIT 24 PERF 12 | $ | - | 0.00% | 0.00 |
| BL48-TX | LARGE BUBBLE NO SLIT 1/2"  X 48"  X  125' PERF 12 BL1254C01P12NS | $ | - | 0.00% | 0.00 |
| BLD-BRD3650-HE | HOME EDITION RAM BUILDERS BOARD-36"x50'x.036MIL. heavy duty fiberboard temporary flooring protection 100% recyclable/.036 mil thickness,18lbs-roll. with a water resistent liquid shield coating. (9 rls/box-4bxs./plt = 36rls/plt)(150sq.ft) | $ | - | 0.00% | 0.00 |
| BLD-BRD38100 | RAM BOARD-38"x100'x.48MIL. heavy duty-temporary fiberboard flooring protection.100% recyclable/ .46 mil thickness,50lbs-roll. (16 rolls per pallet) (317sq-ft) (#46 RB 38-100 OR BLD-BRD38100)  ***WILL ACCEPT PRODUCT**** **BLD-BRD38100 OR #46 RB38-100*** | $ | 5,257.24 | 0.27% | 123.00 |
| BM | BLACK MARKER #SAN40621 OPEN STOCK 144/CASE | $ | 68.84 | 0.00% | 110.00 |
| BMB-3024 | BUBBLE MONITOR BAG 30 X 24 X 3/16  CLEAR FLUSH 30" OPENING 24" DEPTH 50/CASE | $ | 777.00 | 0.04% | 21.00 |
| BN | 10 LB. BOX / NEWSPRINT  27"X 30"SHEETS  108 BOXES/PALLET  PLEASE USE PacEase BOX W/ BLUE PRINT | $ | 4,041.35 | 0.21% | 617.00 |
| BNBO | BOX ONLY FOR BOXED NEWS 28 3/4 X 11 X 2 1/2 OPF KRAFT KRAFT 2 COLOR BLUE 31 GREEN 20 500/PALLET  PALLET SIZE = 36" X 60" #869332 ***JUN 2024 CHANGED TO KRAFT 2COLOR***PURCHASED NEW PLATES & CUTTING DIE** | $ | 1,885.75 | 0.10% | 1,562.00 |
| BP-12 | LARGE BUBBLE 1/2" x 12" X 250' PERF 12" (#DBL48S12P12) | $ | 355.24 | 0.02% | 45.96 |
| BP-12B | BAG BUBBLE 2R X 100', 1R X 50' THIS BAG CONTAINS 2 ROLLS 12" X 100' OF LARGE BUBBLE AND 1 ROLL 12" X 50' OF LARGE BUBBLE | | | 0.00% | |
| BP-12R | LARGE BUBBLE 12" X 125' RETAIL 1/2" LARGE BUBBLE  PERF EVERY 12" (RDBL48s12p12) | $ | - | 0.00% | 0.00 |
| BP-24 | LARGE BUBBLE  24" X 250' 1/2" BUBBLE-PERF EVERY 12" (#DBL48S24P12) | $ | 293.55 | 0.02% | 19.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| BP-24AS | LARGE BUBBLE 1/2"x24"x250' ANTI-STATIC 1/2" LARGE DURABUBBLE ANTI-STATIC PERF EVERY 12" (#ASDBL48S24P12) | $ | 45.09 | 0.00% | 2.00 |
| BP-24R | LARGE BUBBLE 24"X125' RETAIL 1/2" LARGE BUBBLE PERF EVERY 12" | $ | - | 0.00% | 0.00 |
| BP-48 | LARGE BUBBLE  48" X 250' 1/2" LRG BUBBLE/PERF EVERY 12" (#DBL48P12) | $ | 772.25 | 0.04% | 25.00 |
| BP-48AS | LARGE BUBBLE-1/2"x48"x250' ANTI-STATIC 1/2" LARGE DURABUBBLE  ANTI-STATIC/STATIC DISSIPATIVE PERF EVERY 12" (#ADSBL48P12) | $ | 48.54 | 0.00% | 1.00 |
| BPM-12 | MEDIUM BUBBLE 5/16 - 12" X 375' PERF 12" (#VLM48S12P12) | $ | - | 0.00% | 0.00 |
| BPM-24 | MEDIUM BUBBLE 5/16  24" X 375' PERF 12" | $ | - | 0.00% | 0.00 |
| BPS-12 | SMALL BUBBLE  12" X 750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S12P12) | $ | 827.22 | 0.04% | 51.00 |
| BPS-12B | BAG BUBBLE 2R X 300', 1R X 150' THIS BAG CONTAINS 2 ROLLS 12" X 150' OF SMALL BUBBLE AND 1 ROLL 12" X 150' OF SMALL BUBBLE | | | 0.00% | |
| BPS-12R | SMALL-BUBBLE 12"X300' RETAIL 3/16" SMALL BUBBLE PERF.EVERY 12" RDBS48S12P12 | $ | - | 0.00% | 0.00 |
| BPS-1615 | SML. BBL 16"X15' | $ | - | 0.00% | 0.00 |
| BPS-24 | SMALL BUBBLE  3/16"x24"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S24P12) | $ | 843.70 | 0.04% | 26.00 |
| BPS-24AS | SML BUBBLE 24"X750' ANTI-STATIC 3/16" SMALL DURABUBBLE ANTI-STATIC PERF EVERY 12" (#DISSIPATIVE S24" P12) | $ | - | 0.00% | 0.00 |
| BPS-24B | BAG BUBBLE 7R X 100', 1R X 50' THIS BAG CONTAINS 7 ROLLS 24" X 100' OF SMALL BUBBLE AND 1 ROLL 24" X 50' OF SMALL BUBBLE. | | | 0.00% | |
| BPS-24R | SMALL BUBBLE 24" X 300' RETAIL 3/16" SMALL BUBBLE PERF.EVERY 12" RDBS48S24P12 | $ | - | 0.00% | 0.00 |
| BPS-48 | SMALL BUBBLE  3/8"x48"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48P12) | $ | 64.90 | 0.00% | 1.00 |
| BPS-48AS | SMALL BUBBLE 48"X750' ANTI-STATIC 3/16" SMALL DURABUBBLE ANTI-STATIC PERF EVERY 12" | $ | 99.79 | 0.01% | 1.00 |
| BPS-48K | 48"X250' SML DURAKRAFT BUBBLE KRAFT BACK 3/16" SMALL BUBBLE WITH 40# KRAFT BACKING LAMINATED TO FLAT SIDE (#KRDBS48) | $ | 2,745.23 | 0.14% | 41.00 |
| BPS-48R | SM.BUBBLE 48"X300' RETAIL 3/16" SMALL BUBBLE PERF 12" | $ | - | 0.00% | 0.00 |
| BPS-48TP | SMALL BUBBLE  3/8"x48"x750' METALIZED ONE SIDE 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48P12) THERMAL PROTECTION | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| BR-180 | 180' BLUE NEOPRENE RUNNER> 27"x1/16"x180'/ROLL/BLUE(81lbs/roll) ### ROLL MUST BE ONE PIECE/NO SPLICES ### | $ | 4,717.38 | 0.24% | 31.00 |
| BR-180-ATLAS | 180' BLUE "ATLAS" NEOPRENE RUNNER> (PRINT: "BECAUSE WE CARE") (www.AtlasTerminal.com) 27"x1/16"x180'/ROLL/BLUE (81lbs/roll) ### ROLL MUST BE ONE PIECE/NO SPLICES ### | | | 0.00% | |
| BR-180-BLACK | 180' BLACK NEOPRENE RUNNER> 27"x1/16"x180'/ROLL/BLACK(81lbs/roll) ### ROLL MUST BE ONE PIECE/NO SPLICES ### | $ | - | 0.00% | 0.00 |
| BR-180-BLK-TMT | 180' BLACK "TMT" NEOPRENE RUNNER> (PRINT: "TWO MEN AND A TRUCK") 27"x1/16"x180'/ROLL/BLACK(81lbs/roll) ### ROLL MUST BE ONE PIECE/NO SPLICES ### | $ | - | 0.00% | 0.00 |
| BR-20 | 20'FT/BLUE NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL- BLUE(9 lbs/roll) ### MUST NOT BE SPLICE, NEED AS ONE PIECE #### | $ | 14,966.31 | 0.77% | 883.00 |
| BR-20-BLACK | 20'FT/BLACK NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL- BLACK (9 lbs/roll) ### MUST NOT BE SPLICE, NEED AS ONE PIECE #### | $ | - | 0.00% | 0.00 |
| BS12-TX | SMALL BUBBLE SLIT 12 3/16" X 48" X 300' PERF 12 BS3004C01P12S12 | $ | - | 0.00% | 0.00 |
| BS24-TX | SMALL BUBBLE SLIT 24 3/16" X 48" X 300' PERF 12 BS3004C01P12S24 | $ | - | 0.00% | 0.00 |
| BS24-TXNP | SMALL BUBBLE SLIT 24 3/16" X 48" X 300' ***NO PERF*** RDBS48S24 ** NO PERF** | $ | - | 0.00% | 0.00 |
| BS24AS-TX | SMALL BUBBLE ANTI STAT 3/16" X 48" X 300'  SLIT 24 PERF 12 | $ | - | 0.00% | 0.00 |
| BS48-TX | SMALL BUBBLE  NO SLIT 3/16"  X 48"  X 300' PERF 12 BS3004C01P12NS | $ | - | 0.00% | 0.00 |
| **BSB** | | | | | |
| BSB | | | | 0.00% | |
| BSB-L | BACK SUPPORT BELT 34"-42"> (((( LARGE )))) | $ | - | 0.00% | 0.00 |
| BSB-M | BACK SUPPORT BELT 28"-36"> (((( MEDIUM )))) | $ | - | 0.00% | 0.00 |
| BSB-S | BACK SUPPORT BELT 22"-30"> ((((( SMALL ))))) | $ | 100.94 | 0.01% | 9.00 |
| BSB-XL | BACK SUPPORT BELT 40"-48" ((((( EXTRA LARGE ))))) | $ | - | 0.00% | 0.00 |
| BSB-XL2 | BACK SUPPORT BELT 46"-54"> ((( 2 EXTRA LARGE))) ((( XL2))) | $ | 22.54 | 0.00% | 2.00 |
| BSB-XL3 | BACK SUPPORT BELT 52"-60"> ((( 3 EXTRA LARGE))) (( XL3 )) | $ | 77.96 | 0.00% | 7.00 |
| **Total - BSB** | | **$** | **201.44** | **0.01%** | **18.00** |
| BSD | BOX SALESMAN DISPLAY> | $ | 149.23 | 0.01% | 2.00 |
| BSD-F | BOX SALESMAN DISPLAY - FLAT | $ | 25.76 | 0.00% | 2.00 |

| | | | | |
|---|---|---|---|---|
| BTA-12-28 | BIG TOEPLATE ATTACH.12"x28"> (12"x28" removable toeplate attachment fit over standard toeplate.) (For all escalera appliance dollies) (#1202-01/BTA-12-28) | $ - | 0.00% | 0.00 |
| BTA-12-32 | BIG TOEPLATE ATTACH.12"x32"> (12"x32" removable toeplate attachment fit over standard toeplate.) (For all escalera appliance dollies) (#1202-02/BTA-12-32) | $ - | 0.00% | 0.00 |
| BTD | 2PC-1"x12FT.BUCKLE TIEDOWN STRAP 20EA/CS-#CTDB2A or BTDB2A | $ - | 0.00% | 0.00 |
| BW | BAILING WIRE#14ga.x13' single loop galvinized bale tie/250 bundle/bale. | | 0.00% | |
| BW1218 | BALING WIRE TIES 12GA 18' GALVANIZED 125/BDL 2X-1-1-120180125 | | 0.00% | |
| BWA-1200MS | MANHANDLER BIG WHEEL ATT. > (10"x4"tires/snaps on and off dolly for easy rolling over rough terrain) (#1203-02/BWA-1R) | | 0.00% | |
| BX-320 | LEVER LOADBINDER/5400lb. working load limit (Accepts chain from 5/16"-in up to 3/8"-in) wt: 8 lbs..(5pcs/cs) (TRADE#LB01/66096) | $ 92.70 | 0.00% | 6.00 |
| BXR-310 | RATCHET LOAD BINDER/WLL/5400lbs. (accepts chain from 5/16"-in up to 3/8"-in) (wt:11-lbs.ea.) ((( 2pcs/cs)))) (AN #45943-20/2P) (TRADE#LB02-516/66097) | $ 149.82 | 0.01% | 6.00 |
| C-480-BK-OL | EZ-CYLINDER OVERLOCK KEY > (CHATEAU LOCKS ONLY) (red key in stainless steel) | $ 16.50 | 0.00% | 22.00 |
| C-480-CD-KD-1 | CYLINDER LOCK> 21pins to allow thousands od diff.keys changes ANTI-PICK punch resistent mechanism 3 high security round key included. (key different) (over lock function) | $ 13,534.75 | 0.69% | 2,437.00 |
| C-480-EZ-CD-KD | CARDED EZ- CYLINDER LOCK> ANTI-PICK punch resistent mechanism key less installation/fits bezel latches 3 high security round key included. (key different) (over lock function)- | | 0.00% | |
| C-4802-EZ-CD-KA | CARDED TWIN PACK EZ-CYLINDER LOCK> KEYLESS LOCKING/ANTI-PICK PINS 4-KEYS INCLUDED/SOLID BRASS ( KEYED ALIKE) | $ 362.56 | 0.02% | 47.00 |
| C-481-6-CD-KD | FLAT KEY/BEZEL/CYLINDER LOCK> 6 pins to allow thousands of diff.keys changes ANTI-PICK /with 3 flat keys (key different) | $ - | 0.00% | 0.00 |
| C-482-BD-KA | CYLINDER LOCK FOR VACANT UNIT> (KEYED ALIKE) (E-Z to insert vacant units cylinder locks. just push in to lock) nylon body with brass tumbler. available in RED or YELLOW (designed to fit most mfg.latches) | $ 45.00 | 0.00% | 50.00 |
| C-72 AXLE | 1"AXLE FOR J-BAR W/STEEL WHEEL > (AXLE FITS STEEL WHEELS ONLY) | $ 39.00 | 0.00% | 6.00 |

| | | | | |
|---|---|---|---|---|
| C-72-L/AXLE | 3/4"AXLE FOR J-BAR W/RUBBER WHEEL > (AXLE FITS RUBBER WHEEL ONLY) | $ | 5.30 | 0.00% | 1.00 |
| C-740-CD-KD | CHATEAU CARDED 1-1/2" PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF KET DIFFERS. ***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/10boxes/master case) | | | 0.00% | |
| C-750-CD-KD | CHATEAU CARDED/2"PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS. ***KEYED DIFFERENT GUARANTEED****DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/5boxes /master case) | | | 0.00% | |
| C-7650-CD-DBLKD | 2" LONG SHACKLE STEEL LAMINATED> PADLOCK-5 PIN SOLID BRASS CYLINDER 1-5/8" CLEARANCE LONG SHACKLE (key different) | $ | 23.85 | 0.00% | 9.00 |
| C-870-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 5 PIN-SOLID BRASS CYLINDER. ALLOWS 3000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING.  STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMOERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 5 PIN-SOLID BRASS CYLINDER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 136.21 | 0.01% | 28.00 |
| C-960-CD-KD | 60mm 2-3/8" SMALL DISC LOCK> 5 PIN CYLINDER WITH ANTI-PICK MUSHROOM KEYS. STAINLEES STEEL LASER WELDED BODY. 3 DRAIN HOLES (10ea/box/10bxs/master case) (key different) | $ | - | 0.00% | 0.00 |
| C-970-2-CD-KA | TWIN PACK/CHATEAU/CARDED 2-3/4"PRO-LINE DISK LOCK HARDENED AND CHROMED>STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. ### (TWIN PACK KEYED ALIKE) ### CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | | | 0.00% | |

| Code | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| C-970-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING.  STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 625.68 | 0.03% | 104.00 |
| C-9702-CK-KD-PL | TWIN PACK/CHATEAU/CARDED> 2-3/4"PRO-LINE DISK LOCK HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. (### TWIN PACK/KEYED DIFFERENT ###) CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 315.68 | 0.02% | 30.00 |
| C-KB-6G | CHATEAU-KEY BLANK FOR DISC LOCK> (10EA. PER PACK) | $ | 111.18 | 0.01% | 160.00 |
| C-MM-CD | ELECTRIC CURRENCY DETECTOR> high quality UV lamp, detects the authenticity strip in real money !!! | $ | - | 0.00% | 0.00 |
| C-PNU-8P6-O | 8" Pneumatic Tires | $ | - | 0.00% | 0.00 |
| C-RK | 5" R&K Wheels | $ | - | 0.00% | 0.00 |
| C-TC80R | 8"x2" GREY-COLSON PREMIUM RIGID CASTER E-LINE SERIES ( 4-1/2"x3-7/8" plate) | | | 0.00% | |
| C-TC80S | 8"x2" GREY-COLSON PREMIUM SWIVEL CASTER E-LINE (4-1/2"x 3-7/8" BASE) | | | 0.00% | |
| C-TP5040-MIR-TL | 4" x 1.25" GREY NON-MARKING CASTERS W/ TLB | | | 0.00% | |
| C-TP5050-MIR | DNU--use C.TP5050-MIR | | | 0.00% | |
| C-TP6640-01-PHN | 4" x 2" PHN Swivel Caster Vendor P/N TP6640R-01-PHN | | | 0.00% | |
| C-VAULT-12048 | CUSTOM COUCH CRATE  120"L x 48"W x 48"H (O/D) | | | 0.00% | |
| C.10-PH-0332RBS | 3" Phenolic Low Profile Caster 600# capacity (rated for gun safes) | | | 0.00% | |
| C.AFR-10R6-C | 10" CAREFREE TIRES 3-1/2 THREAD WIDTH 4" CENTERED 5/8 PERCISION BEARING 4.10/3.5-4 PU SAWTOOTH TIRE ON 4 X 4 GRAY STEEL RIM 300LB CAPACITY | $ | - | 0.00% | 0.00 |
| C.AFR-8P5-O | | $ | - | 0.00% | 0.00 |
| C.AZ50-288 | ZERK AXLE AND NUTS 1/2 AXLE DIAMETER 2-7/8 AXLE LENGTH FOR SERIES TP6200, TP6400 | | | 0.00% | |
| C.ER10BOP2 | 10" CAREFREE TIRE | $ | - | 0.00% | 0.00 |
| C.FP0D4O52 | 10" PNEUMATIC TIRES | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| C.MRC-56M7 | 6" MRC WHEEL W/ 5/8 BEARING | | 0.00% | |
| C.MRC-6M7 | 6" MRC WHEEL W/ 5/8 BEARING | | 0.00% | |
| C.NH1035W | 10" PNEUMATIC CASTER | $ - | 0.00% | 0.00 |
| C.PCI-6P8 | 6" x 2-1/2" POLYURETHANE THREAD CAST IRON WHEEL  6" WHEEL DIAMETER 2-1/2" TREAD WIDTH 2-3/4" HUB LENGTH 1" BEARING ID ROLLER WHEEL BEARING LOAD CAPACITY 1600LBS | | 0.00% | |
| C.PCI-6R8 | 6" x 3" POLYURETHANE THREAD CAST IRON WHEEL  6" WHEEL DIAMETER 3" TREAD WIDTH 3-1/4" HUB LENGTH 1" BEARING ID ROLLER WHEEL BEARING LOAD CAPACITY 2000LBS | | 0.00% | |
| C.PNU-10R6-058 | 10" PNEUMATIC WHEEL | $ - | 0.00% | 0.00 |
| C.TLB-6610W | TOP LOCK BREAKS FOR 10" PNEUMATIC CASTERS | | 0.00% | |
| C.TP4025-01-HR | 2.5" HARD RUBBER SWIVEL CASTER | | 0.00% | |
| C.TP4025-HR-TLB | 2.5" HARD RUBBER SWIVEL CASTER W/ TLB | | 0.00% | |
| C.TP5030-HDP | 3" x 1.25" Heavy Duty Plastic Caster | | 0.00% | |
| C.TP5035-MIR | 3.5 x 1.25" Grey Non-Marking Casters | $ - | 0.00% | 0.00 |
| C.TP5035-MIRTLB | 3.5" x 1.25" Grey Non-Marking w/ Top Lock Brake | | 0.00% | |
| C.TP5040-01-MIR | 4" x 1.25" GREY NON-MARKING CASTERS W/ TLB | | 0.00% | |
| C.TP5040-HR | 4" x 1.25" Hard Rubber Caster | | 0.00% | |
| C.TP5040-MIR | 4" x 1.25" Grey Non-Marking Casters | | 0.00% | |
| C.TP5040-MIR-TL | 4" x 1.25" GREY NON-MARKING CASTERS W/ TL | | 0.00% | |
| C.TP5050-MIR | 5" x 1.25" Grey Non-Marking Caster | $ - | 0.00% | 0.00 |
| C.TP6660-MRC | 6" x 2" Grey Non-marking Caster > CROWN THREAD--USED FOR PANEL CARTS | $ - | 0.00% | 0.00 |
| C.TP6660-PHN | 6" x 2" Phenolic Caster | | 0.00% | |
| C.TP6660-PRO | 6" x 2" Polyurethane Caster (RED, BLUE CHOICE) | | 0.00% | |
| C.TP6660-RCI | 6"x2" Rubber on Cast Iron Caster | $ - | 0.00% | 0.00 |
| C.TP6660R-PHN | 6"x2" Rigid Phenolic Caster | | 0.00% | |
| C.TP6660R-PRO | 6"x2" Rigid Polyurethane Caster | | 0.00% | |
| C.TP6660R-RCI | 6"x2" Rigid Rubber on Cast Iron Caster | $ - | 0.00% | 0.00 |
| C.TP6680-MRC | 8"x2" Grey Crown Casters | | 0.00% | |
| C.TP6680-RCI | 8"x2" Rubber on Cast Iron Caster | $ - | 0.00% | 0.00 |
| C.TP6680R-RCI | 8"x2" Rigid Rubber on Cast Iron Caster | $ - | 0.00% | 0.00 |
| C.ZRB-12R6-C | 12" SEMI PNEUMATIC TIRE | | 0.00% | |
| C1-CGS | 12-1/2 X 16 CELL UNASSEMBLED REPLACES P/N C1116UA | $ 1,201.81 | 0.06% | 6,640.00 |
| C1-EZD | 11-7/8X11-7/8 UNASS PARTITION REPLACES P/N C1111UA | $ 277.31 | 0.01% | 870.00 |
| C1-EZG | 12" x11-1/8"UNASS CELL EZ-G 200#CF KRAFT/PLAIN SLOTTED PAD  REPLACES C1211UA (5000EA. MIN.ORDER) | $ 1,069.26 | 0.05% | 3,790.00 |
| C10 | B&P 20"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ 38.44 | 0.00% | 1.00 |
| C14 | B&P 18"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ 408.80 | 0.02% | 10.00 |

| Code | Description | | | |
|---|---|---|---|---|
| C14UA | 14 CELL FOR "BCK" | $ | 493.44 | 0.03% | 1,160.00 |
| C2-CGS | 12-1/4 x 12-1/2 UNASS. PART REPLACES P/N C1112UA | $ | 697.19 | 0.04% | 3,810.00 |
| C2-EZD | 11 1/8 x19 3/4 UNASS CELL EZ-D REPLACES P/N C1119UA | $ | 692.44 | 0.04% | 1,410.00 |
| C2-EZG | 11-1/16" x24" UNASS CELL EZ-G 200# CF KRAFT/PLAIN SLOTTED PAD (REPLACES C1124UA)  (5000EA. MIN.ORDER) | $ | 1,417.50 | 0.07% | 3,160.00 |
| C20 | B&P 18"x7.5" EXT.ALUM NOSE,RECESSED HEEL SOLID EXT.ALUM. W/NO CUTOUTS | $ | - | 0.00% | 0.00 |
| C20-TX | B&P 18"x7.5" EXT.ALUM NOSE,RECESSED HEEL SOLID EXT.ALUM. W/ NO CUTOUTS (TEXAS STORE) | $ | - | 0.00% | 0.00 |
| C3 | B&P 14"x7-1/2" EXT.ALUM NOSE W/HARDWARE (RECESSED) 14"x 7-1/2" (EXT.ALUM.WITH BRKTS/REAR MOUNT) | $ | 430.56 | 0.02% | 13.00 |
| C35 | 3-1/2" CASTER SWIVEL #03545.14/88316/CDS LOGO (DR65+/- 250# CAP ball bearing)  (3-5/8"x2-1/2"plate) 1053/PLT 1918 # 20/PLT PER 20' CONTAINER | $ | 7,869.12 | 0.40% | 2,361.00 |
| C35/W BRAKES | 3.5"COLSON CASTER SWVL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate)(#E2.03756.485B1) | $ | - | 0.00% | 0.00 |
| C35LP-BLK | 3.5" LARGE PLATE CASTER SWIVEL ball bearing/250 lbs.cap. (4-1/8"x3-1/8"plate)(EXPANDED SLOTS) (450pcs/crate) | $ | 70.03 | 0.00% | 28.00 |
| C35R | 3.5" PERFORMA CASTER-RIGID #203208445 (ball bearing/250lbs,cap.) (3-5/8"x2-1/2"plate) | $ | 305.48 | 0.02% | 82.00 |
| C4 | B&P 14"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 299.35 | 0.02% | 7.00 |
| C40 | 4" CASTER SWIVEL COLSON#03545.15/88316 CDS LOGO/300#CAP.(DR65+/-) (3-5/8"x2-1/2"plate) (975ea./plt. 39bxs.x 25ea.=975)(1737 lbs/plt) (20 plts/ 20'cu.container) | $ | 110.93 | 0.01% | 34.00 |
| C40-LP | 4" LARGE PLATE CASTER SWIVEL ball bearing/250 lbs.cap. (4-1/8"x3-1/8"plate) | | | 0.00% | |
| C40/W BRAKES | 4"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate)(#E2.04756.485B1) | $ | 67.13 | 0.00% | 10.00 |
| C40BK | BRAKE ONLY FOR C40 CASTER> | | | 0.00% | |
| C40R | 4" RIGID-PERFORMA CASTER (#204208445/2.05256.445) (300 lbs,cap./ball bearing) (3-5/8'x2-1/2"plate) | $ | 269.50 | 0.01% | 49.00 |
| C4HD | 4"x1.5"/400 LB CASTER> (HEAVY DUTY CASTER) COLSON #304017909 | $ | 2,619.20 | 0.13% | 213.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| C5 | B&P 18"x7-1/2"EXT.ALUM.NOSE W/HARDWARE KIT 18"x7-1/2" SOLID-REAR MOUNT (EXT.ALUM.W/CUTOUTS-18"X7-1/2"/RECESSED) | $ | 37.75 | 0.00% | 1.00 |
| C50 | 5"x1-1/4" PERFORMA CASTER SWIVEL (# 2.05256.445)(3-5/8"x2-1/2"plate) (325 lbs,cap./ball bearing)(DR65+/-) | $ | 13.39 | 0.00% | 2.00 |
| C50/W BRAKES | 5"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate) | $ | 27.80 | 0.00% | 4.00 |
| C50R | 5" PERFOMA-RIGID/CASTER (3-5/8"x2-1/2"plate) | | | 0.00% | |
| C50W-G | 5"x2"COLSON WHEEL ONLY-GREY/TRANS- FORMA > NON MARRING-POLY-HUB (COLSON#5050004E6) (500 lbs,cap.precision 5/8"ball bearing) | $ | - | 0.00% | 0.00 |
| C6 | B&P 18"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 147.80 | 0.01% | 4.00 |
| C60 | COLSON 6"x2" SWIVEL CASTER> W/BLACK TRANSFORMA RUBBER WHEEL  ON A POLYHUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061094B9-SWIVEL) | $ | 3,697.67 | 0.19% | 476.00 |
| C60-1200 | COLSON 6"x2" SWIVEL CASTER 1200 lbs,CAP. PHENOLIC WHEEL. ROLLER BEARING 4.06109.339 | $ | 1,168.30 | 0.06% | 60.00 |
| C60-G | COLSON 6"x2" SWIVEL CASTER-GREY ROUND WHEEL> PERFORMA-NON MARRING WHEEL 500 lbs,cap.precesion ball bearing-POLY HUB 4-1/2"x3-7/8"plate #ES6X21555 (DOMESTIC#) #ES6X2TPD (IMPORT#) | $ | 452.63 | 0.02% | 53.00 |
| C60R | COLSON 6"x2" RIGID CASTER> W/BLACK TRASFORMA  RUBBER WHEEL ON A POLY HUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061084B9-RIGID) | $ | 424.40 | 0.02% | 40.00 |
| C60R-G | COLSON"6"x2"RIGID CASTER-GREY ROUND WHEEL> PERFORMA-NON MARRING WHEEL 500 lbs,cap.precesion ball bearing.POLY HUB 4-1/2"x3-7/8"plate | | | 0.00% | |
| C60W-G | COLSON WHEEL ONLY 6"x2" GREY ROUND PERFORMA > NON MARRING-POLY-HUB (500 lbs,cap.precision ball bearing) | | | 0.00% | |
| C60W-G-FLAT | COLSON WHEEL ONLY 6"x2" GREY PERFORMA-FLAT TREAD> NON MARRING-POLY-HUB (500 lbs,cap.delrin bearing) | | | 0.00% | |
| C6C-TX | B&P 18"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT (WITH COUNTESUNK HOLES) (TEXAS STORES) | $ | - | 0.00% | 0.00 |
| C7UA | 7 CELL FOR "BCK" | $ | 2,004.31 | 0.10% | 5,280.00 |
| C8 | B&P 16"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ | 39.07 | 0.00% | 1.00 |

| Code | Description | | | | |
|------|-------------|--|--|--|--|
| C9 | B&P 20"x12" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 179.88 | 0.01% | 4.00 |
| CA1 | B&P CAST ALUM/NOSE 14"x7-1/2" (recessed heel w/cutouts) | $ | 248.15 | 0.01% | 10.00 |
| CA2 | B&P CAST ALUM/NOSE PLATE18"x7-1/2" (RECESSED HEEL W/CUTOUTS) | $ | 132.45 | 0.01% | 4.00 |
| CA2-TX | B&P CAST ALUM/NOSE PLATE18"x7-1/2" (RECESSED HEEL W/CUTOUTS) (TEXAS STORES) | $ | - | 0.00% | 0.00 |
| CA3 | B&P CAST NOSE-14"x12" RECESSED HEEL W/CUTOUTS 500 LBS.CAP | $ | 73.42 | 0.00% | 2.00 |
| CANVAS | 15oz CANVAS 15 "/ NAVY BLUE (TOP VALUE ITEM#100235/ 934-1001/14.50"/1000x1000 DENIER NYLON CORDURA, DWR/URETHANE COATED) | $ | 6,699.77 | 0.34% | 2,048.35 |
| CAP | Grey Caps | $ | 279.73 | 0.01% | 106.00 |
| CARPET-N | NEW CARPET  (( NO SHAG )) SHORT ROLLS REMS/NO LOOPS ###ALL CUT PILE CARPET### | | | 0.00% | |
| CARPET-U | USED CARPET | $ | - | 0.00% | 12,657.30 |
| CARPET.F | NEW CARPET  (( NO SHAG )) SHORT ROLLS REMS/NO LOOPS ###ALL CUT PILE CARPET### | | | 0.00% | |
| CB-302035 | CHAIR COVER  30" X 20" X3 5" 1MIL 150/RL | | | 0.00% | |
| CB-CDS | CHAIR COVERS 2ea.BAGS/ PACK 72"x46"x1.5 mil 25 packs/case (50ea.bags/cs) (approx.350lb per ea.bag) ### OPENING MUST BE ON THE 72" SIDE### | $ | 3,260.96 | 0.17% | 3,636.00 |
| CB-M-FOLD | CHAIR BAG/M FOLD 51"x25Mx185"x2.5mil/clear (51"x25Mx185"x2.5mil/clear/25 per roll)(58.6lbs/rl) (OPENING ON THE LONG SIDE 185") | | | 0.00% | |
| CB-NIU | CHAIR COVER/2ea. BAGS/PACK-NO PRINT 72"x46"x1.5 mil/25packs/cs.(50ea.bags/cs) (approx .350lb/ea.bag) ## OPENING ALONG THE 72" DIMENSION## | $ | 1,242.23 | 0.06% | 1,182.00 |
| CB100 | 1/4 X 20 X 1.00 CG BOLT" | $ | 30.75 | 0.00% | 2.40 |
| CB101010 | 10" X 10" X 10" STOCK BOX RSC 32ECT KRAFT 25/BUNDLE | $ | - | 0.00% | 0.00 |
| CB101015 | 10" X 10" X 15" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB1064 | 10" X 6" X 4" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB1075 | 10" X 7" X 5" STOCK BOX 25/BUNDLE  RSC 32ECT KRAFT | | | 0.00% | |
| CB121212 | 12 X12 X 12 25/BUNDLE  RSC 32ECT KRAFT PLAIN | $ | 22.27 | 0.00% | 22.70 |
| CB12122 | 12" X 12" X 2" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB121220 | 12" X 12" X 20" 15/BUNDLE  RSC 32ECT KRAFT | $ | 173.74 | 0.01% | 99.00 |
| CB121224 | 12 X12 X 24  RSC 32ECT KRAFT PLAIN 250/PALLET | $ | 1,061.91 | 0.05% | 538.00 |
| CB12124 | 12" X 12" X 4" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |

| Item | Description | | | | |
|---|---|---|---|---|---|
| CB121240 | 12" X 12" X 40" 200# 15/BUNDLE  RSC KRAFT BOX PLAIN | $ | 12.82 | 0.00% | 5.00 |
| CB12126 | 12" X 12" X 6" 25/BUNDLE  32ECT KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB12128 | 12" X 12"  X 8" 25/BUNDLE  32 ECT KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB125 | 1/4 X 20 X 1.25 CG BOLT" | $ | 8.97 | 0.00% | 0.30 |
| CB1266 | 12" X 6" X 6"  25/BUNDLE  32ECT RSC KRAFT | $ | - | 0.00% | 0.00 |
| CB1286 | 12" X 8" X 6"  25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB1293 | 12" X 9" X 3" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB1296 | 12" X 9" X 6" RSC KRAFT BOX RSC 32ECT KRAFT 25/BUNDLE | $ | - | 0.00% | 0.00 |
| CB1299 | 12" X 9" X 9" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB13137 | 13" X 13" X 7 1/2" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB141010 | 14" X 10" X 10" 25/BUNDLE  RSC 32ECT KRAFT 500/PALLET | | | 0.00% | |
| CB14106 | 14" X 10" X 6" 25/BUNDLE  RSC 32ECT KRAFT 750/PALLET | $ | - | 0.00% | 0.00 |
| CB141414 | 14" X14" X 14"  STOCK BOX 32ECT 20/BUNDLE KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB141424 | 14" X14" X 24" 20/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB141440 | 14" X 14" X 40" 200# KRAFT RSC  15/BUNDLE | $ | - | 0.00% | 0.00 |
| CB14149 | 14" x 14" x 9" RSC 200C 25/BDL 250/U S-4347 | $ | - | 0.00% | 0.00 |
| CB1477 | 14" X 7" X 7" 25/BUNDLE  RSC 32ECT KRAFT 750/PALLET | $ | - | 0.00% | 0.00 |
| CB150 | 1/4 X 20 X 1.5 CG BOLT" | $ | 448.65 | 0.02% | 17.80 |
| CB1596 | 15" X 9 1/4" X 6" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB1598 | 15" X 9" X 8" KRAFT RSC RSC 32ECT KRAFT | | | 0.00% | |
| CB16108 | 16" X 10" X 8" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB16108WRA | 16" X 10" X 8-1/2" RSC 200# TEST KRAFT PLAIN W/ WRA 25/BUNDLE 500/PALLET | | | 0.00% | |
| CB161210 | 16" X 12" X 10" STOCK BOX RSC 32ECT KRAFT 25/BNDL  500/PL | $ | - | 0.00% | 0.00 |
| CB16128 | 16" X 12" X 8" STOCK BOX 25/BUNDLE  RSC 32ECT KRAFT | | | 0.00% | |
| CB161412 | 16" X 14" X 12"  STOCK BOX 25/BUNDLE  RSC 32ECT KRAFT | | | 0.00% | |
| CB161610 | 16" x 16" x 10  RSC 32ECT  25/BDL 300/U  S-19075 | $ | - | 0.00% | 0.00 |
| CB161616 | 16" X 16" X 16" 200# 15/BUNDLE  KRAFT BOX | $ | 19.55 | 0.00% | 10.00 |
| CB161626 | 16" X 16" X 26" 200# 15/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB16166 | 16" X 16" X 6"  25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB175 | 1/4"x #20x1.75" CB BOLT (FULL THREAD CARRIAGE BOLT) (carriage bolt-zinc) (#25C175CBZ) | $ | 873.66 | 0.04% | 19.96 |
| CB181212 | 18" X12" X 12" 20/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB18123WRA | 18" X 12-1/4" X 3" RSC 250#TEST KRAFT PLAIN WITH WRA (WATER RESISTANT ADHESIVE) 20/BUNDLE 560/PALLET USE BLANK BMC | | | 0.00% | |
| CB18126 | 18" X 12" X 6" 25/BUNDLE RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| CB18128 | 18 1/2 X 12 1/2 X 8.  STOCK BOX RSC 32ECT KRAFT 25/BUNDLE 250/PALLET 18128R | $ | - | 0.00% | 0.00 |
| CB181810 | 18" x  18" x 10"  RSC 32ECT  25/BDL 150/U  S-21025 | $ | - | 0.00% | 0.00 |
| CB181812 | 18' X 18" X 12" 200# 15/BUNDLE  KRAFT BOX | | | 0.00% | |
| CB181818 | 18" X 18" X 18" 200# 15/BUNDLE  RSC KRAFT BOX PLAIN | $ | - | 0.00% | 0.00 |
| CB18186 | 18"  X 18"  X 6" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB19123 | 19" X 12" X 3" 25/BUNDLE  29ECT RSC KRAFT | $ | - | 0.00% | 0.00 |
| CB19123WRA | 19-1/4" X 12-1/4" X 3-3/8" RSC 250#TEST KRAFT PLAIN  WITH WRA (WATER RESISTANT ADHESIVE) 25/BUNDLE 600/PALLET USE BLANK BMC | | | 0.00% | |
| CB200 | 1/4"x20 x2" CARRIAGE BOLT | $ | 356.16 | 0.02% | 8.22 |
| CB201210 | 20" X 12" X 10" RSC KRAFT BOX RSC 32ECT KRAFT 20/BDL 240/PL | $ | - | 0.00% | 0.00 |
| CB201310WRA | 20-1/4" X 13" X 10" RSC 200# TEST KRAFT PLAIN W/ WRA 25/BUNDLE 250/PALLET | | | 0.00% | |
| CB202012 | 20" X 20" X 12" 200# KRAFT RSC 15/BUNDLE | $ | - | 0.00% | 0.00 |
| CB202020 | 20" X 20" X 20" 200# 10/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB202020DW | 20" X 20" X 20" DOUBLEWALL 275# TEST RSC KRAFT 5/BUNDLE | | | 0.00% | |
| CB202028 | 20" X 20" X 28" 200# 10/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB20206 | 20" X 20" X 6" 200# STOCK BOX 25/BUNDLE  200# KRAFT BOX | | | 0.00% | |
| CB20208 | 20" X 20" X 8" 200# 15/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB221311 | 22" x 13" x 11" RSC 32ECT KR GI MULTI-DEPTH | $ | - | 0.00% | 0.00 |
| CB221412 | 22" X 14" X 12"  15/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB22159 | 22" x 15" x 9" RSC 32ECT KR GI | $ | - | 0.00% | 0.00 |
| CB222212 | 22" X 22" X 12" STOCK BOX RSC 200# KRAFT 10/BUNDLE | $ | - | 0.00% | 0.00 |
| CB225 | 1/4-20x2.25 CARRIAGE BOLT-ZINC | $ | 153.86 | 0.01% | 3.14 |
| CB241212 | 24" X 12" X 12"  15/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB24164 | 24" X 16" X 4" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB241810 | 24" X 18" X 10" 200# 15/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB241812 | 24" X 18" X 12" 275# SINGLE WALL  15/BUNDLE KRAFT BOX | $ | 2,368.40 | 0.12% | 955.00 |
| CB241818 | 24" x  18" x 18"  RSC 32ECT  15/BDL 150/U  S-19077 | $ | - | 0.00% | 0.00 |
| CB241818DW | 24" x  18" x 18" DOUBLE WALL RSC 51BC ECT | | | 0.00% | |
| CB242412 | 24" X 24" X 12" 200# 10/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB242424 | 24" X 24" X 24" 200# 10/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB250 | 1/4"x20 x 2.5" CARRIAGE BOLT ZINC PLATED | $ | 168.75 | 0.01% | 7.50 |
| CB251313 | 25" X 13" X 13" STOCK BOX RSC KRAFT 200# TEST SW PLAIN | | | 0.00% | |
| CB272727 | 27" X 27" X 27" 200# 10/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| CB275 | 1/4"x20x2.75" CARRIAGE BOLT-ZINC (#25C275CBZ) ### MUST HAVE FULL THREAD ## ### MUST HAVE FULL THREAD ## | $ | 2,219.32 | 0.11% | 30.43 |
| CB281614 | 28" X 16" X 14" 200# 15/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB282812 | 28" X 28" X 12" 200# KRAFT RSC  10/BUNDLE | $ | - | 0.00% | 0.00 |
| CB282828 | 28" X 28" X 28" 200# KRAFT RSC 5/BUNDLE | $ | - | 0.00% | 0.00 |
| CB28286 | 28" X 28" X 6"  STOCK BOX RSC 200# KRAFT 10/BUNDLE | | | 0.00% | |
| CB300 | 1/4 X 20 X 3 CG BOLT" | $ | 591.93 | 0.03% | 19.95 |
| CB30147 | 30" X 14" X 7" 15/BUNDLE  RSC 32ECT KRAFT | | | 0.00% | |
| CB30249DW | 30" X 24" X 9"  RSC 200 BC 26MDW | $ | - | 0.00% | 0.00 |
| CB303030 | 30" X 30" X 30" 200# 10/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB303030DW | 30" X 30" X 30" DOUBLEWALL 350# TEST RSC KRAFT | $ | 87.50 | 0.00% | 5.00 |
| CB325 | 1/4 X 20 X 3.25 CG BOLT" | $ | - | 0.00% | 0.75 |
| CB350 | 1/4 X 20 X 3.5 CG BOLT" | | | 0.00% | |
| CB36207 | 36" X 20" X 7" 200# 25/BUNDLE  KRAFT BOX | $ | 121.86 | 0.01% | 60.00 |
| CB363636 | 36" X 36" X 36" 275# 5/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB375 | 1/4 X 20 X 3.75 CG BOLT" | | | 0.00% | |
| CB3816200 | 3/8x16x2" CARRIAGE BOLT | | | 0.00% | |
| CB3816225 | 3/8x16x2.25 CARRIAGE BOLT  (3/8"x2-1/4") | | | 0.00% | |
| CB3816250 | 3/8x16x2.5 CARRIAGE BOLT | $ | - | 0.00% | 0.00 |
| CB38400 | 3/8x#16x4" CARRIAGE BOLT | | | 0.00% | |
| CB38500 | 3/8X5" CARRIAGE BOLT" | | | 0.00% | |
| CB38550 | 3/8x5.5" CARRIAGE BOLT ZINC (USE FOR PIANO BOARDS) (#37C550CBZ) | $ | 27.61 | 0.00% | 0.11 |
| CB38600 | 3/8"x#16x6" CARRIAGE BOLTS | | | 0.00% | |
| CB444 | 4" X 4" X 4" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB450 | 1/4 X 20 X 4.5 CARRIAGE BOLT | | | 0.00% | |
| CB462012 | 46" X 20" X 12" 200# 10/BUNDLE  KRAFT BOX | $ | - | 0.00% | 0.00 |
| CB516100 | 5/16-18 x1" CARRIAGE BOLT-ZINC PLATED | | | 0.00% | |
| CB516200 | 5/16 X 2" CARRIAGE BOLT" | | | 0.00% | |
| CB516250 | 5/16 X 2.25" CARRIAGE BOLT 5/16"x2-1/4" LONG | | | 0.00% | |
| CB516275 | 5/16 X 2.75" CARRIAGE BOLT ZINC (#31C275CBZ) | $ | - | 0.00% | 0.00 |
| CB516300 | 5/16 X 3" CARRIAGE BOLT" (#31C300CBZ) | $ | 428.64 | 0.02% | 4.31 |
| CB516350 | 5/16 X 3.5 " CARRIAGE BOLT | $ | - | 0.00% | 0.00 |
| CB516500 | 5/16"-18 x 2-1/2" CARRIAGE BOLT ZINC 5/16"-18 x 2.50" LONG | $ | - | 0.00% | 0.00 |
| CB51675 | 5/16 x18 x3/4" CARRIAGE BOLT F/T ZINC | $ | 76.23 | 0.00% | 1.26 |
| CB663 | 6" X 6" X 3"  25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB664 | 6" X 6" X 4" STOCK BOX 32ECT RSC KRAFT 25/BUNDLE S-4061 | $ | - | 0.00% | 0.00 |
| CB6640 | 6" X 6" X 40" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB6648 | 6 X 6 X 48 KR CORR BOX RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB666 | 6" X 6" X 6" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CB7560-CF | CHAIR BAG/75L"x60H"x 3.9mil/CLEAR GRIZZLY FILM (75L"x60H"x 3.9mil/clear grizzly film-40 bags per roll) (Center fold bags) (43 RLS.MIN) | | | 0.00% | |
| CB844 | 8" X 4" X 4" 25/BUNDLE  RSC 32ECT KRAFT | | | 0.00% | |
| CB8817 | 8" X 8" X 17" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB883 | 8" X 8" X 3"  25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB884 | 8" x 8" x 4" STOCK BOX RSC 32ECT  25/BDL 1200/US-19043 | $ | - | 0.00% | 0.00 |
| CB8852 | CHAIR BAG/88"x52"x.001mil/clear (88"x52"x.001mil/clear/50 per roll) (center fold bags) | $ | 939.60 | 0.05% | 27.00 |
| CB888 | 8" X 8" X 8" 25/BUNDLE   RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CB999 | 9" X 9" X 9" 25/BUNDLE  RSC 32ECT KRAFT | $ | - | 0.00% | 0.00 |
| CBD2236KR-TX | CORNER BOARD 2" x 2" x 36 " x  .120 KRAFT 2808/PALLET | $ | - | 0.00% | 0.00 |
| CBD2262-TX | CORNER BOARD 2" x 2" x 62 " x  .120 1470/PALLET | | | 0.00% | |
| CBD3333.5-TX | CORNER BOARD WHITE 3" x 3" x 33.5" x .250 1100/PALLET | $ | 1,433.29 | 0.07% | 1,660.00 |
| CBD3348-TX | CORNER BOARD WHITE 3" x 3" x 48 " x  .225 1100/PALLET | $ | - | 0.00% | 0.00 |
| CBI-21011 | FOAM CHAIR BOTTOM INSERTS 2"Hx10"Lx11"W (WHITE POLY-LAM) (1.2#PE-POLYETHYLENE) (60pcs/bundle) (1.2#PE-WHITE POLY-LAM) (Bundles must be all well wrapped  to protect from dirt) | $ | - | 0.00% | 0.00 |
| CBW151210 | 15" x 12" X 10" WHITE STOCK BOX 200# TEST #3WHITE PLAIN THARCO #TW278 *****25/BUNDLE****** | | | 0.00% | |
| CBW1688 | 16" x 8"  X  8" WHITE STOCK BOX 200# TEST #3WHITE PLAIN THARCO #TW93 *****25/BUNDLE****** | | | 0.00% | |
| CBW201410 | 20" x 14" X 10" WHITE STOCK BOX 200# TEST #3WHITE PLAIN THARCO #TW182 *****25/BUNDLE****** | | | 0.00% | |
| CBW241810 | 24" x 18" X 10" WHITE STOCK BOX #3  WHITE RSC 200# TEST 15/BUNDLE | | | 0.00% | |
| CC | COLOR CHANGE FOR LABELS | $ | 490.00 | 0.03% | 7.00 |
| CC-100 | 42"x76"x.001mil/CLEAR/CHAIR COVER W/TACK HOLES (100 PCS/ROLL) LOW SLIP/CENTER FOLD. (ROLLS MUST HAVE STRAIGHT EDGES) BAG LAY FLAT DIM.42"/OPENING ON 76" SIDE. ## RETAIL ROLL ## (21.30 lbs/roll)  ### NO BLOCKING, STRONG SEALS ### | $ | 271.40 | 0.01% | 10.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| CC-100-TX-S | 50"x52"x.002mil/CLEAR-SMALL CHAIR COVER W/TACK HOLES (100 PCS/ROLL) LOW SLIP/CENTER FOLD. (ROLLS MUST HAVE STRAIGHT EDGES) ## RETAIL ROLL ## (34.7 lbs/roll) (30 ROLL MIN)  ### NO BLOCKING, STRONG SEALS ### | $ | - | 0.00% | 0.00 |
| CC-3 | #3 SMALL VAULT CLAMP (inside measurements) 3-5/8" x 2-21/32" x 1-1/4" | $ | - | 0.00% | 0.00 |
| CC-4 | #4-VAULT CLAMP 500 PC/CS (inside measurements) 4-1/2"x3-17/32"x1-1/4" (wire dim.4.11mm or .162") (#1659-500)   (weight 60-65 lbs) 1659-500-PLAIN | $ | 1,593.10 | 0.08% | 10.00 |
| CC-4-250 | #4 VAULT CLAMP 250 PC/CS (INSIDE MEASUREMENTS) 4-1/2" X 3-17/32" X 1-1/4" (WIRE DIM. 4. 11MM OR .162") (42 BOXES/SKID) | $ | 219.75 | 0.01% | 3.00 |
| CC-4U | | | | 0.00% | |
| CC-75-TX-L | 80"x52"x.002mil/CLEAR-LARGE CHAIR COVER W/TACK HOLES (75 PCS/ROLL) LOW SLIP/CENTER FOLD. (ROLLS MUST HAVE STRAIGHT EDGES) ## RETAIL ROLL ## (41.6 lbs/roll) ((( 24 RLS MIN )))  ### NO BLOCKING, STRONG SEALS ### | $ | - | 0.00% | 0.00 |
| CC-ROLL88 | CHAIR COVER 88X17X28 1MIL 185/ROLL J054 | | | 0.00% | |
| CC31G | EZ CRATE freight approx $6.00 per box as of 3-4-2011 31 GALLON COMPUTER CRATE EZ CRATE LOGO HOT STAMPED ON BOTH LONG ENDS OF THE BOX. | $ | - | 0.00% | 48.00 |
| CCF-12 | CUSHION FOAM 12" X1/8"X550' PERF EVERY 12" CHICAGO FOOTAGE | $ | 50.53 | 0.00% | 3.00 |
| CCF-24 | CUSHION FOAM 24"X1/8"X550' PERF EVERY 12" CHICAGO/TEXAS FOOTAGE | $ | - | 0.00% | 0.00 |
| CCF-36 | CUSHION FOAM 36"X1/8"X550' PERF EVERY 12" CHICAGO FOOTAGE | | | 0.00% | |
| CCF-48 | CUSH.FOAM 48" X 1/8"X550' PERF EVERY 12" CHICAGO FOOTAGE | $ | - | 0.00% | 0.00 |
| CD | RENTAL DOLLY (RENTAL) | $ | - | 0.00% | 0.00 |
| CD CHI | CHICAGO RENTAL DOLLY (RENTAL CHICAGO) | $ | - | 0.00% | 1,637.00 |
| CD-8052 | CHAIR COVER 80" X 52" X 1MIL 200/ROLL | | | 0.00% | |
| CD-PE | CARPET DEFENSE 24"x50'  (SOLD BY THE ROLL) PACEASE LOGO W/  GENERIC COUNTER BOX/12pack (must have WARNING instructions sheet) #CS2450W/12/CS.) | $ | 629.79 | 0.03% | 113.00 |
| CD-PE-BO | CARPET DEFENSE- COUNTER BOX ONLY #### PRINTED PACEASE ####### #### BOX ONLY ###### | | | 0.00% | |
| CDS-1193 | 100 DESC.INV.30 ITEM NCR> (MILBURN #1193 INV.3 PART NCR) (CARBONLESS) | $ | 317.90 | 0.02% | 17.00 |
| CDS-2088R | | $ | 8.22 | 0.00% | 1.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| CDS-230 | | $ | 10.00 | 0.00% | 1.00 |
| CF-12 | CUSHION FOAM 12"X1/8"X450' PERF EVERY 12" ("GES") (#PAF12548S12P12) | $ | 76.82 | 0.00% | 4.00 |
| CF-24 | CUSHION FOAM 24"X1/8"X450' PERF EVERY 12" (GES) (#PAF12548S24P12) | $ | 39.24 | 0.00% | 1.00 |
| CF-24-1/16 | CUSHION FOAM 1/16" X 24 X 900' PERF 12" (#PAF06048S24P12) | $ | - | 0.00% | 0.00 |
| CF-24-1/2 | CUSHION FOAM 1/2" X 24 X 125' NON-PERF 2 ROLLS PER BUNDLE | $ | 75.00 | 0.00% | 1.00 |
| CF-36-1/16 | 36" X 1/16" X 1250' CUSHION FOAM ROLL PERF 12" PBE# FM11672P12S36 | | | 0.00% | |
| CF-36-1/32 | 36" X 1/32" X 2000' CUSHION FOAM ROLL PERF 12" PBE# FM13272P12S36 | $ | - | 0.00% | 0.00 |
| CF-48 | CUSHION FOAM 48" X 1/8" X 450'  PERF EVERY 12" ("GES") (#PAF12548P12) | $ | 3,297.89 | 0.17% | 40.00 |
| CF-48-1/4 | CUSHION FOAM -1/4"x48"x225'  STARFOAM-NO PERF (#PAF25048) | $ | - | 0.00% | 0.00 |
| CF-48AS | CUSH FOAM 48" X1/8" X450' ANTI-STATIC ******ANTI-STATIC******* PERF EVERY 12" | | | 0.00% | |
| CF-48NP | CUSHION FOAM NON PERF 48" X 1/8" X 450' NSNP | $ | 185.97 | 0.01% | 3.00 |
| CF-4NP | CUSHION FOAM NON PERF 4" X 1/8" X 450' NSNP *SOLD BY THE BAG OF 12 ROLLS | $ | 669.51 | 0.03% | 9.00 |
| CF-60NP | 60" X 1/8" X 450' FOAM NO SLIT, NO PERF | $ | - | 0.00% | 0.00 |
| CF12-TX | 12" 1/8" CUSHION FOAM 1/8" X 48" X 550' WH P12 S12 PE | $ | - | 0.00% | 0.00 |
| CF24-1/4 | CUSHION FOAM 24"X1/4"X 225' PERF EVERY 12" | $ | 675.52 | 0.03% | 8.00 |
| CF24-TX | 24" 1/8" CUSHION FOAM 1/8" X 48" X 550' WH P12 S24 PE FM44WH01P12S24 | $ | - | 0.00% | 0.00 |
| CF36-1/16-TX | 1/16" CUSHION FOAM 1/16" x 72" x 1250' WH P12 S36 FM11672P12S36 | $ | - | 0.00% | 0.00 |
| CF36-1/32-TX | 1/32" CUSHION FOAM 1/32" x 72" x 2000' WH P12 S36 FM13272P12S36 | $ | - | 0.00% | 0.00 |
| CF48-2504 | CUSHION FOAM 48" X 1/4" X 250'  NO PERF NO SLIT DALLAS LENGTH | $ | - | 0.00% | 0.00 |
| CF72-TX | POLYETHYLENE FOAM 1/4" x 72" X 250  SLIT 6" | $ | - | 0.00% | 0.00 |
| CG-15 | 15'x27"x8oz.COVER GRIP RUBBERIZED CANVAS FLOOR RUNNER WITH 3/4"YELLOW&BLACK SAFETY STRIPE BORDER (SLIP RESISTANTE) 48PCS/BALE | $ | - | 0.00% | 0.00 |
| CG-L | COTTON GLOVES-LG/ brown 12pair/pack | $ | 203.32 | 0.01% | 721.00 |
| CHINA | CHINA CELL FOLDING FLAT SHEET 32ECT DC 300/UNIT | $ | - | 0.00% | 0.00 |
| CHUSA-FRAME | CHUSA/FRAMES@ BRACKETS ONLY> AND ONE STRAP (FRAMES SOLD BY THE PAIR) (4-wheel dolly not included) | $ | 1,020.00 | 0.05% | 51.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| CMC | COMPUTER MONITOR CART (RENTAL) COMPUTER CART 24"x40" OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS.  22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS | $ | - | 0.00% | 162.00 |
| COM12103 | 12" x 10" x 3 1/4" RSC 32ECT KR 500 per unit | $ | - | 0.00% | 0.00 |
| COM221311 | 22 1/2" x 13 3/4" x 11 3/4" RSC 32ECT KR GI MULTI-DEPTH | $ | - | 0.00% | 0.00 |
| COM221315 | 22 1/2" x 13 3/4" x 15" RSC 32ECT C Kraft GI MULTI-DEPTH | $ | - | 0.00% | 0.00 |
| CORT-30ROUND | CORT 30" ROUND TABLE COVER MADE WITH FP-41 MATERIAL RED MATERIAL UPPER SIDE WHITE MATERIAL UNDER SIDE WITH ELASTIC BUNGIE | $ | - | 0.00% | 0.00 |
| CORT-36ROUND | CORT 36" ROUND TABLE COVER MADE WITH FP-41 MATERIAL BLACK MATERIAL UPPER SIDE WHITE MATERIAL UNDER SIDE WITH ELASTIC BUNGIE | $ | - | 0.00% | 0.00 |
| CORT-42ROUND | CORT 42" ROUND TABLE COVER MADE WITH FP-41 MATERIAL GREY MATERIAL UPPER SIDE WHITE MATERIAL UNDER SIDE WITH ELASTIC | | | 0.00% | |
| CORT-60TABLE | CORT 60 X 48 TABLE COVER ** SAMPLE ** | $ | - | 0.00% | 0.00 |
| CORT-67TABLE | CORT 67 X 37 X 4 RUSTIQUE LEXINGTON TABLE COVER ** SAMPLE ** | $ | - | 0.00% | 0.00 |
| CORT-E30R | CORT 30" ROUND TABLE COVER MADE WITH FP-9SP MATERIAL RED MATERIAL UPPER SIDE WHITE MATERIAL UNDER SIDE WITH BELTED ELASTIC77973-CDS-CORT | $ | - | 0.00% | 0.00 |
| CORT-E36R | CORT 36" ROUND TABLE COVER MADE WITH FP-9SP MATERIAL BLACK MATERIAL UPPER SIDE WHITE MATERIAL UNDER SIDE WITH BELTED ELASTIC 77974-CDS-CORT | $ | - | 0.00% | 0.00 |
| CORT-ECHAIR | CORT EVENTS CHAIR COVER 97cm W X 97cm D  X 89cm H DARK BLUE W/ LT BLUE INNER  YELLOW BINDING PRINTED "CORT EVENTS CHAIR" ELASTIC BELT ON BOTTOM OPENING OF COVER 8/BUNDLE 77935-CORT | $ | - | 0.00% | 0.00 |
| CORT-EEHR | CORT EVENTS ENDLESS HALF ROUND 37"L X 38"W X 11"H LIGHT GREEN BINDING PRINTED "CORT EVENTS ENDLESS HALF ROUND"  BOTTOM SECURED WITH ELASTIC BELT COVER.  8/BDL TAG ON CURVED END PRINTED "CURVE" TAG ON OPPOSITE SIDE PRINTED "STRAIGHT" TAG SIZE 2"X4" 77939-CORT | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| CORT-EES | CORT EVENTS ENDLESS SQUARE 38"H L X 38"W X 11"H LIGHT BLUE BINDING PRINTED "CORT EVENTS ENDLESS SQUARE"  BOTTOM SECURED WITH ELASTIC BELT COVER.  8/BDL 77938-CORT | $ | - | 0.00% | 0.00 |
| CORT-EEXCHAIR | CORT EVENTS EXECUTIVE CHAIR COVER 76cm W X 76cm D  X 61cm H DARK BLUE W/ LT BLUE INNER ORANGE BINDING PRINTED "CORT EVENTS EXEC CHAIR"  ELASTIC BELT ON BOTTOM OPENING OF COVER.  8/BDL 77936-CORT | $ | - | 0.00% | 0.00 |
| CORT-ELVSEAT | CORT EVENTS LOVESEAT COVER 170cmW x 92cmD x 96cmH DARK BLUE W/ LT BLUE INNER RED BINDING PRINTED "CORT EVENTS LOVESEAT" ELASTIC BELT ON BOTTOM OPENING OF COVER 6PC/BDL. 3000PC / MIN 77933-CORT | $ | - | 0.00% | 0.00 |
| CORT-ESEC | CORT EVENTS SEAMLESS ENDLESS CURVE 64-43"L X 41"W X 11"H PINK BINDING PRINTED "CORT EVENTS ENDLESS CURVE"  BOTTOM SECURED WITH ELASTIC BELT COVER.  8/BDL TAG ON 64"SIDE PRINTED "LONG" TAG ON 43"SIDE PRINTED "SHORT" TAG SIZE 2"X4" 77937-CORT | $ | - | 0.00% | 0.00 |
| CORT-ESOFA | CORT- EVENTS SOFA 239cm W x 82cm Dx 91cm H DARK BLUE/LT BLUE INNER  GREEN BINDING PRINTED  "CORT EVENTS SOFA" ELASTIC BELT ON BOTTOM OPENING OF COVER 5PC/BUNDLE 77932-CORT | $ | - | 0.00% | 0.00 |
| CORT-LAMP26 | CORT LAMP BASE COVER - 26"H 26" HEIGHT X 18" EXTENDED DIAMETER BLUE/WHITE STRETCH FABRIC | | | 0.00% | |
| CORT-LECTERN | CORT LECTERN COVER 49CM x 67CM MADE WITH FP-9SP MATERIAL PRINTED LECTERN ON YELLOW BINDING | $ | - | 0.00% | 0.00 |
| CORT-MBC | CORT MIDTWON BAR COVER 69-1/5" X 20" X 40" HEIGHT BLUE/BLUE WITH GREEN PRINTED BINDING "MIDTOWN BAR" ROPE AND GROMMETS ATTACHED | | | 0.00% | |
| CORT-NCHAIR | CORT - NAPLES CHAIR  39"L X 32"W X 30"H BACK SIDE X 28"H FRONT SIDE WITH 4" SLIT ON ALL LEGS BLUE/BLUE WITH YELLOW BINDING PRINTED "NAPLES CHAIR" | | | 0.00% | |
| CORT-NLSEAT | CORT - NAPLES LOVESEAT  64"L X 32"W X 30"H BACK SIDE X 26"H FRONT SIDE WITH 4" SLIT ON ALL LEGS BLUE/BLUE WITH RED BIDING PRINTED "NAPLES LOVE SEAT" | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| CORT-NSOFA | CORT- NAPLES SOFA 90"L X 32"D X 30"H BACK SIDE X 26"FRONT SIDE 4" SLIT ON ALL LEGS BLUE/BLUE WITH GREEN BINDING PRINTED "NAPLES SOFA" | $ | - | 0.00% | 0.00 |
| CORT-RCHAIR | CORT - ROMA CHAIR  39"L X 32"W X 30"H BACK SIDE X 28"H FRONT SIDE WITH 4" SLIT ON ALL LEGS BLUE/BLUE WITH YELLOW BINDING PRINTED "ROMA CHAIR" | $ | - | 0.00% | 0.00 |
| CORT-RSOFA | CORT- ROMA SOFA 74"L X 32"D X 30"H BACK SIDE X 26"FRONT SIDE 4" SLIT ON ALL LEGS BLUE/BLUE WITH BLUE BINDING PRINTED "ROMA SOFA" | $ | - | 0.00% | 0.00 |
| CORT1-BRN | LOVESEAT COVER - BROWN 56"L X 36"D X 34"H | | | 0.00% | |
| CORT2-BLK | SOFA COVER - BLACK 80"L X 36"D X 34"H | | | 0.00% | |
| CORT2-BRN | SOFA COVER - BROWN 80"L X 36"D X 34"H | | | 0.00% | |
| CORT3-BLK | CHAIR COVER - BLACK 35"L X 36"D X 34"H | | | 0.00% | |
| CORT3-BRN | CHAIR COVER - BROWN 35"L X 36"D X 34"H | | | 0.00% | |
| CORT3-GRN | CHAIR COVER - GREEN 35"L X 36"D X 34"H | | | 0.00% | |
| CORT4-GRN | ARMLESS CHAIR COVER - GREEN 30"L X 36"D X 34"H | | | 0.00% | |
| CORT5-GRN | BEACON OTTOMAN COVER - GREEN 30"L X 30"D X 20"H | | | 0.00% | |
| CORT6-BLK | REVERE OTTOMAN COVER - BLACK 20"L X 20"D X 18"H | | | 0.00% | |
| CORT6-BRN | REVERE OTTOMAN COVER - BROWN 20"L X 20"D X 18"H | | | 0.00% | |
| COTTER PINS | 1/8 X 1-1/4 COTTER PIN ZINC | $ | - | 0.00% | 0.00 |
| CP-448K | CUSHION PAK 48" X 200'  1/4" THICK WITH 30# KRAFT BACK  PERF 12"....58lbs each | $ | - | 0.00% | 0.00 |
| CPB58-S | 5"x8" CLOTH PART BAGS W/STRING> (PARTS BAG/SOLD ON 100 BOX QTY) 100%LIGHT COTTON WITH SINGLE COTTON DRAWSTRING (#S-873) | $ | - | 0.00% | 0.00 |
| CPP | 20 CU.FT. BAG PEANUT  white pelaspan pac (recyclable) | $ | 24.29 | 0.00% | 1.00 |
| CPP-14 | CORN STARCH PEANUTS  14CU FT PER BAG | $ | - | 0.00% | 0.00 |
| CR24X26 | DUTRO/ALUM/CURB RAMP 24"x26"/800lb.cap. (DIAMOND TREAD SURFACE) wt:12lbs.(3/16" treadbrite alum) | $ | 103.78 | 0.01% | 1.00 |
| CRCD | CHICAGO STYLE RC DOLLY (RENTAL) | $ | - | 0.00% | 27.00 |
| CRP2618 | CURB RAMP 26"x18" | $ | - | 0.00% | 0.00 |
| CRP2618-YELL | B&P SAFETY YELLOW CURB RAMP 26"Wx18"Lx750lb.cap (POWDER COATED YELLOW ALUM.CURB RAMP) (PUNCHED HOLES TRACTION DESIGNED) 3/16" THICKNESS | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| CRP2727 | B&P PUNCHED HOLES/CURB RAMP 27"x27"x750lb.cap (B & P ALUMINUM CURB RAMP) (PUNCHED HOLES TRACTION DESIGNED) 3/16" THICKNESS | $ | 963.90 | 0.05% | 9.00 |
| CRYSTAL | CRYSTAL CELL FOLDING FLAT SHEET 32 ECT DC 300/UNIT | $ | - | 0.00% | 0.00 |
| CS-1 | CLEAN STEP FRAME W/PAD-60-SHTS 26"x32" FRAME-24"x30" PAD-60 SHEETS (WHITE) | $ | 428.76 | 0.02% | 9.00 |
| CS-R | CLEAN STEP REPLACEMENT SHEETS 4 pads 60 sheets each/case/24" X 30" ((((( WHITE ))))) | | | 0.00% | |
| CT-255 | CONCORD TAPE 2" X 55 YD-TAN 1.9 MIL 36 ROLLS/CASE  120 CASES/PALLET | $ | - | 0.00% | 0.00 |
| CT1200 | 1/2"x600' CAL. POLY ROPE | $ | 73.00 | 0.00% | 2.00 |
| CT3400 | 3/4"x600' CAL. POLY ROPE | | | 0.00% | |
| CT3800 | 3/8"x600' CAL. POLY ROPE | $ | 825.43 | 0.04% | 31.00 |
| CT3800-1200 | 3/8"x1200' CAL POLYTRUCK ROPE | | | 0.00% | |
| CT3800-40 | 3/8"x40' CAL. POLY ROPE | | | 0.00% | |
| CT5800 | 5/8"x600' CAL. POLY ROPE | | | 0.00% | |
| CTLM | COUNTER TOP LOCK MERCHANDISER (( CHAT # C-9000 )) | $ | 38.85 | 0.00% | 3.00 |
| CW-48 | CELLULOSE WADDING 48" X 250' ROLL 30# KRAFT BACKING WITH 4 PLY TISSUE | $ | 2,653.84 | 0.14% | 69.00 |
| CW35 | 3.5" PERFORMA *WHEEL ONLY* (#2030000445)(250 lb,cap/ball bearing) (WHEN INV. DEPLETES WE WILL NO LONGER OFFER THE WHEELS ONLY, WE'LL USE COMPLETE CASTER C35, PER TROY) | $ | 95.04 | 0.00% | 40.00 |
| CW40 | 4"x1" PERFORMA *WHEEL ONLY* #204000445 (300 lbs,cap./ball bearing) (WHEN INV. DEPLETES, WE WILL NO LONGER OFFER THE WHEEL ONLY, WE'LL USE C40 COMPLETE CASTER ) | $ | 364.47 | 0.02% | 211.00 |
| CW50 | 5"x1" PERFORMA WHEEL ONLY #205000445 (325 lbs,cap./ball bearing) | | | 0.00% | |
| D | 4-WHEEL DOLLY (RENTAL) | $ | 30,179.92 | 1.54% | 5,049.00 |
| D-70CKD | ## see C-870-CD-KD1 ## 2-3/4"  DURALOCK DISC LOCK VALUE PRICED  5 PIN CYLINDER WITH ANTI-PICK MUSHROOM KEYS. STAINLEES STEEL LASER WELDED BODY. 3 DRAIN HOLES(key different) (10ea/box/10bxs/master case) | $ | - | 0.00% | 0.00 |
| D-BODY | D CONTAINER BODY  142-5/8 X 38-1/2  SCORED SHEET KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "D-BODY" FILE 868971 | $ | 722.39 | 0.04% | 106.00 |
| D-BOTTOM | D CONTAINER BOTTOM 56-1/2 X 39-5/8 X 4-13/16 DST KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "D-BOTTOM" FILE 868968 | $ | 414.85 | 0.02% | 98.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| D-CONT | D CONT 58"x41"x45" 13/SKID 275# DOUBLE WALL PALLET IS HEAT-TREATED max capacity 2000# DS8A | $ | 7,607.10 | 0.39% | 160.00 |
| D-FRONT | D CONTAINER FRONT 64-3/8 X 38-1/2 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-FRONT" FILE 868970 | $ | 217.33 | 0.01% | 79.00 |
| D-P-BS120 | DUTRO BULLET BOLT & SPRING FOR D120 H/T | $ | 12.60 | 0.00% | 3.00 |
| D-P10 | DUTRO 1" VINYL-RUBBER HANDLE GRIP FOR 58PMP/A-601/100- SINGLE GRIP UNITS | $ | - | 0.00% | 0.00 |
| D-PALLET | 56-1/2 X 39 4 WAY HEAT TREATED WOODEN PALLET 5 TOP BOARDS 3 BOTTOM DECK BOARDS 3 STRINGERS MUST BE STAMPED "HEAT TREATED" FOR USE IN D-CONTAINER | $ | - | 0.00% | 0.00 |
| D-TOP | D CONTAINER TOP 57-1/4 X 40-5/8 X 5-3/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-TOP" FILE 868972 | $ | 408.22 | 0.02% | 92.00 |
| D/ P-486 | DUTRO STEEL SKID STAIR CHANNEL BAR FOR 8" WHEEL/FOR A-601 & A-600 (#1-0486-W & 1-0422S) (Skid bars includes brackets bolts & nuts) (SOLD INDIVIDUALLY) SPECTS. CHANGED 11/17/11 ## ## WHEN INV. GETS DEPLETED, IT'S IT NO LONGER AVAILABLE FROM DUTRO ## | $ | 129.10 | 0.01% | 7.00 |
| D12 | B&P 8"x1-5/8"MOLD-ON RUBBER WHEEL (WITH A 5/8" BEARING) RUBBER ON A ALUM.OFFSET HUB | $ | 37.60 | 0.00% | 2.00 |
| D120 | DUTRO 3-WAY CONVERTIBLE/8" WH. 800 LB.CAP/ 600LB.CAP ON A 45 DEGREE POSITION. 8" MOLD ON WHEELS (#120) | $ | - | 0.00% | 0.00 |
| D1291 | DUTRO APP. DOLLY-8"WH/700 lbs. cap. (OFFSET HANDLE/8" SOLID RUBBER WHEELS) 1-piece strap/weight:58 lbs. (2"uprights and cross bumpers) | $ | 892.06 | 0.05% | 5.00 |
| D1292 | DUTRO ECONOMY DOLLY-8" WHEEL. 700 LB.CAP/OFFSET HANDLE/2-pc strap 8" SOLID RUBBER WHEEL (2"-uprights and cross bumpers) | | | 0.00% | |
| D14 | DUTRO ADJ. STRAP HOLDER | $ | 26.73 | 0.00% | 10.00 |
| D14-1-ROLL | 2" WHITE SPUN POLYESTER WEBBING> ON ROLLS WITH BLACK POINTS 3.3MM FOR D14-1 STRAPS (polyester) ### NO SPLICES ON ROLLS) (#30SP-2WH-28) | $ | 1,520.70 | 0.08% | 822.00 |
| D1404 | DUTRO APP. DOLLY-8"WH 700LB.CAP | $ | 285.59 | 0.01% | 1.00 |
| D1420SO | DUTRO 4-WHEEL APP DOLLY/800LB.CAP. RETRACTABLE W/KICK BACK/ 8" SOLID RUBBER WHEEL | $ | - | 0.00% | 0.00 |
| D15 | B&P 10"x2-1/8"BALLOON CUSHION WHEEL (5/8" PRECISION BEARING) POLY- HUB-600 LBS CAP. | $ | 35.11 | 0.00% | 2.00 |
| D1504 | DUTRO APP.DOLLY-5" WHL/700LB.CAP 5" MOLD ON WHEELS/GEARED RATCHET | $ | 153.90 | 0.01% | 1.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| D16 | B&P 8"x2-1/8"PREMIUM BALLON CUSHION WHEEL-5/8"PRECISION BEARING POLYPROPYLENE OFFSET HUB/600LB.CAP | $ | - | 0.00% | 0.00 |
| D1866 | THE DUTRO BRUTE/ HT/66"/1600LB.CAP. 10" MOLD ON WHEEL/WT:103 LBS. (standard toe plate size 4-1/2"x24"x3/4") | | | 0.00% | |
| D1872 | THE DUTRO BRUTE/HT/72"/1600LB.CAP. 10" MOLD ON WHEELS/WT:105 LBS. (standard toe plate size 4-1/2"x24"x3/4") (#1872) | $ | - | 0.00% | 0.00 |
| D1872SB | DUTRO BRUTE/HT/72" W/ SAFETY BRAKES (1800LBS.CAP) 10" MOLD ON WHEELS/ WT:105LBS. (standard toe plate size 4-1/2"x24"x3/4") | | | 0.00% | |
| D1878 | THE DUTRO BRUTE/HT/78"/1600LB.CAP. 10" MOLD ON WHEELS/ WT: 107 LBS. (standard toe plate size 4-1/2"x24"x3/4") | $ | - | 0.00% | 0.00 |
| D1900N | DUTRO ALL TERRAIN APP.DOLLY/700LB.CAP 12"x3-1/2"x4PLY FULL PNEUMATIC WHEEL OFF SET STEEL HUB/60"H x25-1/2"W | | | 0.00% | |
| D2 | B&P 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel) (off-set poly hub) (440 lbs.cap) | $ | 179.30 | 0.01% | 10.00 |
| D21 | DUTRO STAIR ROLLER-ALUM.P-21A (belt included) | $ | - | 0.00% | 0.00 |
| D23 | DUTRO V-BELT | $ | 6.94 | 0.00% | 2.00 |
| D30 | DUTRO RATCHET HANDLE | $ | 65.25 | 0.00% | 7.00 |
| D31 | DUTRO RATCHET HANDLE SPRG | $ | 14.59 | 0.00% | 10.00 |
| D32 | DUTRO HOLDING PAWL | $ | 69.00 | 0.00% | 8.00 |
| D35 | DUTRO HEX BAR | $ | - | 0.00% | 0.00 |
| D38 | DUTRO COMPLETE RATCHET ASSEMBLY ( INCLUDES D30 & D14 & D32 & D31& D35) | $ | 87.82 | 0.00% | 4.00 |
| D5 | B&P/PNEUMATIC 10"x3-1/2" WHEEL ONLY 5/8" BEARINGS/SEMI-PRECISION/3-PC HUB-10" (2- 1/4" offset hub) (4-ply rated pneumatic/300lbs.cap) | $ | 423.54 | 0.02% | 18.00 |
| D5-ECO | 10"x3-1/2" PNEUMATIC W/TUBE-WHEEL ONLY WITH 5/8"PRECISION BEARING/1-PC-GREY HUB-10" (2- 1/4" offset hub) (4-ply rated pneumatic w/air stem.) (300lbs.cap)(hub lenght 3.25") (ball bearing-precision bearing) | $ | - | 0.00% | 0.00 |
| D5G | B&P/PNEUMATIC GRAY 10"x3-1/2" WHEEL ONLY 5/8" BEARINGS/SEMI-PRECISION/3-PC HUB-10" (2-1/4" offset hub) (4-ply rated pneumatic/300lbs.cap) | $ | - | 0.00% | 0.00 |
| D6 | B&P CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 600 lbs. capacity (2-1/4"off set hub) | $ | 30.37 | 0.00% | 1.00 |
| D610 | | | | 0.00% | |

| Code | Description | | Price | Pct | Qty |
|---|---|---|---|---|---|
| D6SS | B&P 10"x3"SUPER CAREFREE WHEEL 5/8" precision bearing w/grease zerk 600 lbs. capacity (PROFLEX HUB) | $ | - | 0.00% | 0.00 |
| D70 | 1"x 58" DUTRO BUMPERS-UPRIGHT (FOR OLD VERSION APP.DOLLY) | $ | - | 0.00% | 0.00 |
| D71 | 1"x13-1/2" DUTRO BUMPER - CROSS PC. (OLD VERSION) | $ | - | 0.00% | 0.00 |
| D72 | 2"x 58" DUTRO BUMPERS-UPRIGHT (FOR NEW VERSION APP.DOLLY) | $ | 15.88 | 0.00% | 2.00 |
| D73 | 2"x13-1/2" DUTRO BUMPER - CROSS PC. (NEW VERSION) | $ | 8.90 | 0.00% | 5.00 |
| D808B | 49-1/2"HT/808 SHOVEL NOSE/8"x2-1/4"x3/4" WHEEL 900 LB.CAP(CONTINUOUS HANDLE) WT: 55LB. 8" BALLON TIRE/17-1/2"x14"x14" SHOVEL NOSE. | $ | - | 0.00% | 0.00 |
| D828B | DUTRO 61"HT-828B SHOVEL NOSE8"x2-1/4"x3/4" WHEEL 900 LB.CAP.(CONTINUOUS HANDLE,EXTENDED FRAME)  WH:57 LB. 8" BALLON TIRE. | $ | - | 0.00% | 0.00 |
| D9-ECO | 8"x2-1/2" PNEUMATIC W/TUBE-WHEEL ONLY  WITH 5/8"PRECISION BEARING/3-PC-GREY HUB-8" (2-1/4" offset hub) (4-ply rated pneumatic w/air stem.) (300lbs.cap)(hub lenght 3.25") (ball bearing-precision bearing) | $ | - | 0.00% | 0.00 |
| DA-3 | SPACER TUBE (1604) | $ | 11.97 | 0.00% | 6.00 |
| DA-4 | SPACER ROD (1604) | $ | 15.37 | 0.00% | 6.00 |
| DA-7 | CROSS MEMBER MIDDLE FOR D1604 | $ | - | 0.00% | 0.00 |
| DARTEK | DARTEK CAST NYLON FILM> 80"x 100' TRANSPARENT DUST COVER FOR ART APPROX. 8lbs. PER ROLL  ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 375.00 | 0.02% | 5.00 |
| DB | 60"x60"x10M LB DOCKBOARD (RENTAL) | $ | - | 0.00% | 1.00 |
| DB102 | STANDARD ALUM DECK BEAM 102"/2200LB. STANDARD E&A DUTY/ADJ. RANGE 92"-102" DECKING & SHORING/W.L.L./ CAP 2200# (18.8 lbs each) #5025 DB102-A/77193 | $ | 780.82 | 0.04% | 15.00 |
| DB102-ANCRA | ANCRA-STANDARD ALUM DECK BEAM 102"/2200LB. (#43638-51) STANDARD E&A DUTY/ADJ. RANGE 92"-102" DECKING & SHORING/W.L.L./ CAP 2200# (18.8 lbs each) | $ | 1,113.15 | 0.06% | 15.00 |
| DBHD102 | HEAVY DTY ALUM DECK BEAM 102"/3000# DECKING WORKING LOAD LIMIT 3000# SHORING WORKING LOAD LIMIT 2500# (22.5 lbs each) | $ | - | 0.00% | 0.00 |
| DC2717-12 | AQUA BLUE PLASTIC STACKABLE DURACRATE BINS 27"x17"x12" | $ | - | 0.00% | 0.00 |
| DC4SP | 4" SWIVEL CASTER FOR D120 | $ | 59.18 | 0.00% | 5.00 |
| DEA336 | 3" x 36" PAD 48 ECT BC KRAFT | | | 0.00% | |

| Code | Description | | | |
|---|---|---|---|---|
| DEA6283 | #1 EDGEWRAP D/C SCORED SHEET 6 x 1 15/16 x 83 32 ECT C KRAFT 1P2C 76 RED GCMI, 31 BIUE GCMI STRAPPED 4 ONE WAY & STRETCH WRAPPED | $ - | 0.00% | 0.00 |
| DF-48 | DOLPHIN FOAM 3/16" X 48" X 250' 1 MIL GRAY LAMINATED FOAM PUNCTURED FOR VENTILATION | $ - | 0.00% | 0.00 |
| DF1.25 | 5/4 DOUGLAS FIR (KD/DF #1,#2,#3 SHOP/BLENDED GRADES) used for rubber cap dollies | $ 10,375.64 | 0.53% | 11,829.00 |
| DF1.25/YEL-PINE | 5/4 SOUTHER YELLOW PINE OR BETTER (1-1/4" THICK RANDOM LENGHTS & WIDHTS) (CLEAR)(used for rubber cap dollies) | $ - | 0.00% | 0.00 |
| DF2X4 | 2X4 SELECT DOUGLAS FIR - CLEAR RANDOM LENGTHS | | 0.00% | |
| DF2X6 | 2X6 SELECT DOUGLAS FIR - CLEAR RANDOM LENGTHS | $ - | 0.00% | 0.00 |
| DF2X8 | 2X8 SELECT DOUGLAS FIR - CLEAR RANDOM LENGTHS | | 0.00% | |
| DF642 | 2" DOUBLE FACED CLOTH TAPE/24RLS/CS 2"x25YD. (48MM x 23M) ## shurtape/brand only #### (25 yards/roll) | $ 607.84 | 0.03% | 3.00 |
| DFR-WCR530 | ALUM/MULTIFOLD RAMP 5'x30"> 600lbs cap.> (30 lbs) (UPS'able item) | $ 178.59 | 0.01% | 1.00 |
| DFR-WCR630 | ALUM/MULTIFOLD RAMP 6'x30"> /600lbs cap.> (35 lbs) (UPS'able item) | $ 272.75 | 0.01% | 1.00 |
| DG-100-L | MULTI-PURPOSE DISPOSABLE GLOVES/100pcs./BOX (FOR NON-MEDICAL USE) (large) SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE LARGE-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | $ 52.50 | 0.00% | 7.00 |
| DG-100-M | MULTI-PURPOSE DISPOSABLE GLOVES/100pcs./BOX (FOR NON-MEDICAL USE) (midium) SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE MEDIUM-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | | 0.00% | |
| DG-100-XL | MULTI-PURPOSE DISPOSABLE GLOVES/100pcs./BOX (FOR NON-MEDICAL USE) SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE EXTRA-LARGE-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | $ 353.70 | 0.02% | 50.00 |
| DJP-1 | DOOR JAM PROTECTOR PAD 62" L X 24" W 3 SPRING CLIPS SEWN INTO FURNITURE PAD MATERIAL - ONE ON EACH END 4-5" FROM THE END, ONE IN THE MIDDLE. | $ 115.17 | 0.01% | 12.00 |
| DM-FRAME | DUST MOP FRAME ONLY | | 0.00% | |
| DM-HANDLE | DUST MOP HANDLE ONLY | | 0.00% | |
| DM-HEAD | DUST MOP HEAD ONLY | $ - | 0.00% | 0.00 |

| Code | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| DO NOT USE CF-24-1/4 | CUSHION FOAM 1/4"X24"X250 48" ROLL SLIT 24 PERF 12 FM 1/4 | $ | - | 0.00% | 0.00 |
| DOLLYCAP-HDGRN | DELUXE DOLLYCAP-GREEN (18-1/4"Lx2-1/2"x1-1/4"deep) (inside dimensions) | | | 0.00% | |
| DOLLYCAP-R | DOLLYCAP-RED (STANDARD) CDS LOGO (top horizontal line pattern) (17-3/4"Lx2-7/8"Wx1-1/4"deep inside dimensions)(1.100lbs/36ea/cs) | | | 0.00% | |
| DOLLYCAP-T | DOLLYCAP BROWN OR GREY(STANDARD) (17-3/4"Lx2-7/8"Wx1-1/4"deep ) (inside dimensions) (1.187lbs.ea) | $ | - | 0.00% | 0.00 |
| DOLLYCAP/CDSBLU | DOLLYCAP BLUE/CDS LOGO(STANDARD) (top horizontal line pattern/with CDS logo) (17-3/4"Lx2-7/8"Wx1-1/4"deep) (inside dimensions)(1.100lbs/36ea/cs) | $ | 14,110.45 | 0.72% | 5,032.00 |
| DP-15E | DUTRO 2 PC APP DOLY STRAP | $ | 36.78 | 0.00% | 2.00 |
| DPP-1 | PADDED DOOR PROTECTOR PAD 45" W X 86" H 10/BALE | $ | 1,446.73 | 0.07% | 183.00 |
| DPP-1BLK | BLACK PADDED DOOR PROTECTOR PAD 45" W X 86" H BLACK/BLACK WITH ORANGE BORDER | | | 0.00% | |
| DR | DESK RISER (RENTAL) | $ | - | 0.00% | 44.00 |
| DRI | DRI-IT HUMIDITY ABSORBER 2 PK 2 DRI-IT POUCHES AND 1 HUMIDITY INDICATOR CARD IN EACH ZIP TOP RETAIL BAG (32 OF THE 2-POUCH RETAIL BAGS PER CARTON) | $ | 423.96 | 0.02% | 76.00 |
| DS-150 | DRYWALL SCREW #8 x 1-3/4" phillips flat-2/3 thread nibs-zinc or black | | | 0.00% | |
| DS-2 | DRYWALL-PHILLIPS FLAT SCREW #8x2" 17 ZINC 2/3 THRD (4.5M/BOX) | $ | - | 0.00% | 0.00 |
| DS-250 | DRYWALL SCREW #8 x 2-1/2" | | | 0.00% | |
| DTH-1 | H.D. DOLLY TOW HOOK 32"Lx4-1/4"x1/2" POWDER COATED GREY | $ | 477.58 | 0.02% | 121.00 |
| DUNL13636 | | | | 0.00% | |
| DUT | DUCT TAPE 2" X 60YDS**SILVER** 24/CASE 9MIL (CWC#057099) | $ | 1,698.36 | 0.09% | 20.00 |
| DUT-B | DUCT TAPE 2"X60YDS- BLUE 24 ROLLS/CASE | | | 0.00% | |
| DUT-G | DUCT TAPE 2"X60YDS- GREEN 24 ROLLS/CASE | | | 0.00% | |
| DUT-HD | DUCT TAPE **HEAVY DUTY** 2" X 60YDS GREY 11.5 MIL SHURTAPE BOX AND CORE 24/CASE | | | 0.00% | |
| DUT-W | DUCT TAPE 2" X 60YDS WHITE 24 ROLLS/CASE | | | 0.00% | |
| DW-ECONSHEET | SLIM PACK D/W SHEET ***SHEETS ONLY*** SCORED AND SLOTTED 34 1/2X 78 1/2 42D/W 150/PALLET #29284-1-1 | $ | - | 0.00% | 0.00 |
| DW-M10 | DUTRO/BRUTE 10" WHEEL(BB)M10> mold on on rubber 10"x2-1/2"x1"axle (800lbs.cap/ball bearing/mold on rubber/ center aluminum hub/2-3/4" hub lenght | $ | 41.22 | 0.00% | 1.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| DW1400 | DUTRO 8-1/2"x2-1/2"x5/8"/WHEEL solid rubber/ball bearing/offset steel hub 2-1/2" hub lenght/350 lbs.cap. (dutro #W-S8.52.5) | $ | 328.91 | 0.02% | 11.00 |
| DW1500 | DUTRO 5"x2"x5/8"WHEEL> (mold-on rubber wheel/ball bearing offset alum.hub/1-3/4"hub lenght/350 lbs cap. (1500-1800 series/M52) | $ | - | 0.00% | 0.00 |
| DWC2X4-8B | DRY WALL CART 46-1/4"Lx 24"Wx48"Hx 3,200 LBS ((DRY WALL CART 3200LB/FRAME CAP))) ALL SWIVEL/ 8" BALLON WHEELS | $ | - | 0.00% | 0.00 |
| E-CONT | E-CONTAINER 41-1/4"  X 28-1/4"  X 25 1/16"  MAX CAPACITY 500# RSC TOP FOL BOTTOM 61 ECT DW KRAFT 67.60 sqft 90/PALLET 1 - 48 x 60  PALLET | $ | 1,692.25 | 0.09% | 88.00 |
| E1C | B&P (set) CAST ALUM/STAIR CLIMBER SET ### WITH PLASTIC SPRIPS ### (set of two pieces) | $ | 345.61 | 0.02% | 12.00 |
| E1C-TX | B&P CAST ALUM/STAIR CLIMBER SET(PAIR) ### WITH PLASTIC SPRIPS ### (TEXAS STORES) | $ | - | 0.00% | 0.00 |
| E1L | B&P 15"(set) EXT.ALUM.STAIRCLIMBER SET 15"EXT.ALUM.CLIMBER W/A 1/2" THICK HEAVY DUTY WEAR STRIP W/ HARDWARE (set of two pcs) | $ | 490.17 | 0.03% | 17.00 |
| E23L | B&P SR.DETACHABLE DECK LIBERATOR CONVERTIBLE SNAP ON DECK | | | 0.00% | |
| E2F | B&P 20"EXT.ALUM FOLDING NOSE (front mount-solid noses) (fullchannel extruded) | $ | 29.65 | 0.00% | 1.00 |
| E2R | B&P 20"EXT.ALUM FOLDING NOSE (recessed or rear mount, full channel extruded) | $ | - | 0.00% | 0.00 |
| E3 | 3"HARD RUBBER CASTER/SWIVEL colson #1.3006HR (100 lbs,cap./plain bearing/4-1/8"x3-1/8"top plate) | | | 0.00% | |
| E3/300544 | STEELNOSEW/CUT OUTS/14"X7-1/2" (((( MAG#300544 )))) 14" X 7-1/2" ( RECESSED HEEL) | $ | - | 0.00% | 0.00 |
| E35 | 3.5" GREY DURASTAR CASTER SWIVEL EVEREST#21CS3514PPR35X-01 #11 /COMPOUND 300#CAPACITY(DR65+/-) (3-5/8"x2-1/2"plate) | | | 0.00% | |
| E3624 | B&P TRUCK LOADER PLATE/36"Wx24"L  E-3624-3/8"plate/3500 lb.cap./wt:51 lb. (E-SERIES) (ALUMINUM PLATE) | | | 0.00% | |
| E3630 | B&P TRK LOADER PLATE- 36"WX30"L  #E-3630-3/8" plate/3000 lb.cap./wt:58 lb. (E-SERIES) | | | 0.00% | |
| E3636 | B&P TRK LOADER PLATE- 36"WX36"L  #E-3636-3/8" plate/2500 lb.cap./wt:68 lb. (E-SERIES) | $ | - | 0.00% | 0.00 |
| E3F | B&P 30" EXT.ALUM.FOLDING NOSE (to be use w/front mount-solid noses only) | $ | 55.66 | 0.00% | 1.00 |
| E3R | B&P 30" EXT.ALUM FOLDING NOSE (to be use w/recessed heel coutouts nose only) | | | 0.00% | |

| Code | Description | | Value | % | Qty |
|------|-------------|---|-------|-----|-----|
| E3SP | 3"HARD RUBBER CASTER DIFFERENT MOUNTING PATTERN RHN E3 (100 lbs,cap./plain bearing) | | | 0.00% | |
| E40 | 4" GREY DURASTAR CASTER SWIVEL EVEREST#21CS414PPR35X-01 #11 /COMPOUND 300#CAPACITY(DR65+/-) (3-5/8"x2-1/2"plate) | | | 0.00% | |
| E4830 | B&P TRUCK LOADER PLATE48"Wx30"L E-4830-3/8"plate/4100 lb.cap./wt:72 lb. (E-SERIES) (ALUMINUM PLATE) | | | 0.00% | |
| E4860 | B&P TRUCK LOADER PLATE-48"Wx60"L 3/8"alum.plate/1800 lb.cap/wt:132 lb.(12"legs) | $ | 507.50 | 0.03% | 1.00 |
| E52 | B&P "U" FRAME EXTENSION/52" | $ | 218.25 | 0.01% | 22.00 |
| E52-TX | B&P "U" FRAME EXTENSION/52" (TEXAS STORE) | $ | - | 0.00% | 0.00 |
| E55 | B&P "U" FRAME EXTENSION/55" | $ | 37.15 | 0.00% | 3.00 |
| E60 | B&P "U" FRAME EXTENSION/60" | $ | 601.42 | 0.03% | 38.00 |
| E60-TX | B&P "U" FRAME EXTENSION/60" (TEXAS STORES) | $ | - | 0.00% | 0.00 |
| E6024 | B&P TRUCK LOADER PLATE 60"Wx24"L 3/8"alum.plate/5700 lb.cap./wt:71lb.(7"legs) | | | 0.00% | |
| E6036 | B&P TRUCK LOADER PLATE 60"Wx36"L 3/8"alum.plate/4100 lb.cap/wt:98lb.(7"legs) | $ | - | 0.00% | 0.00 |
| E6048 | B&P TRUCK LOADER PLATE 60"Wx48"L 3/8"alum.plate/2900 lb.cap/wt:129lb.(9"legs) | $ | 450.16 | 0.02% | 1.00 |
| E6060 | B&P TRUCK LOADER PLATE 60"Wx60"L 3/8"alum.plate/2000 lb.cap/wt:160lb.(12"legs) | | | 0.00% | |
| E68 | B&P "U" FRAME EXTENSION/68" | $ | 265.79 | 0.01% | 17.00 |
| E68SL | B&P 68" TUBULAR FRAME EXTENSION W/STRAP &PULLBACK LOOP (INCLUDES HNDL MOUNTING BRKT KIT#2002-343 FOR STANDARD H/T) | | | 0.00% | |
| EB38200 | 3/8"x2" HEX HEAD-LAG SCREW FOR WOOD ZINC-PLATED STEEL | | | 0.00% | |
| EB38300 | 3/8"x3" HEX HEAD-LAG SCREW FOR WOOD ZINC-PLATED STEEL | | | 0.00% | |
| EB384 | 3/8"-16 x 4" EYE BOLT/ZINC PLATED ### NO NUT### | $ | 1,139.58 | 0.06% | 974.00 |
| EBWA-S | ESCORT STEEL BIG WHEEL ATTACHMENT 10"pneumatic wheels (fits all big reds with 3/4"tubing) | | | 0.00% | |
| EF-4 | ESCORT/MRT/ TOP HANDLE> with hardware F-1 | | | 0.00% | |
| EF-5 | ESCORT MRT/SIDE HANDLE W/ HARDWARE> # F-10 ((((# 50262 )))) | | | 0.00% | |
| EH-6048 | B&P TRUCK LOADER PLATE-60"Wx48"L #EH-6048-1/2"alum.plate 4800 lb.cap.wt:164 lbs. (EH SERIES) (item will be discontinued after inv. is depleted, no longer available from B&P) ( 11/01/2021) | $ | 636.72 | 0.03% | 1.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| EH-CONT | EH CONT 35 X 21 X 21 275# DW RSC TOP FOL BOTTOM P2-1C GCMI BLUE 31 | $ | 282.94 | 0.01% | 25.00 |
| EJM12126 | 12 x 12 x 6 RSC 32ECT KR | $ | - | 0.00% | 0.00 |
| END-2 | BOX # 2 36 1/4 X 7 X 39 FOL GI 44ECT C KRAFT 2 COLOR PMS 6U BLK PMS 362U GRN | $ | - | 0.00% | 0.00 |
| END-GBB | GARDEN BED BOX 47 1/2 X 14 1/2 X 14 RSC GI 44ECT C KRAFT EXTRA DEPTH SCORES | $ | - | 0.00% | 0.00 |
| END-MRS | METAL ROOF SHEET 28-3/4 x 55-1/4 PAD 32ECT C KRAFT | $ | - | 0.00% | 0.00 |
| END-UCBT | URBAN COUP BOTTOM TRAY 48 X 32 X 8 44ECT K | $ | - | 0.00% | 0.00 |
| END-UCTT | URBAN COUP TOP TRAY FITS OVER END-UCBT 44ECT K | $ | - | 0.00% | 0.00 |
| END-WAT | ENDURE PROD PRINTED TAPE WATER ACTIVATED 2 COLOR GREEN PMS355U GRAY GCMI 970 280 NATURAL 3 X 450 10 ROLLS/CASE | $ | - | 0.00% | 0.00 |
| EP-11 | ESCORT RUB. STRIP 1 1/4"> (SRT,SR,S2ST & S2S prior to 6/91 # EP-11 | | | 0.00% | |
| EP-13 | RUBBER STRIPS(SRT-M-66) for SRT-M-66 prior to 3/1991 | | | 0.00% | |
| EP-2A | ESCORT SRTM66 RUBBER &FELT SET> (#P-2A) SRTM66 & S2SM66 prior to 4/91) | | | 0.00% | |
| EP-2B | P-2B RUBBER&FELT SET(SRTM72)> (((( PRIOR TO 4/91 ))))) | | | 0.00% | |
| EP-3 | ESCORT-MRT PADDING SET> rubber & felt set 1-3/4"x53 1/2" for models# (MRT,MR,M2ST,MRT2R @ MRTM60) | | | 0.00% | |
| EP-9 | ESCORT FOOTPLATE PAD> 4"x24" with glue.... | | | 0.00% | |
| EPJ-2745 | ELECTRIC PALLET JACK 27"x48"x3300 lbs/cap. WALKIE-ELECTRIC (Battery & charger included) (lower height 3.1"from the floor) (raised height 7.5") overall length 69" (48" forks) SN#_____ ##EP18JLI ### W15E ## | $ | 1,850.00 | 0.09% | 1.00 |
| EPJ-BATTERY | ELECTRIC P/J REPLACEMENT BATTERY MODEL W20E | $ | 160.32 | 0.01% | 1.00 |
| EPT33L-CHARGER | EPT33L BATTERY CHARGER FOR ELECTRIC PALLET JACK E35206000118 | $ | - | 0.00% | 0.00 |
| EPT33L-TX | ELECTRIC PALLET TRUCK Electric raising and travel Manual lowering 3300 lbs capacity Lithium 48V/20AH Long Handle 27"x48" | | | 0.00% | |
| ER-1A | RATCHET ASSEM 17"HNDL SRT & MRT> with out thumb latch #R-1A (17"long shaft) for 60"SRT& MRT | $ | - | 0.00% | 0.00 |
| ER-1B | RATCHET ASSEM 20-1/4"HNDL SRT & MRT> (20-1/4" LONG SHAFT) (FOR SRT-M-60 & SRT-M-66 & SRT-M-72 ) ((( w/out thumb latch))) (( $ INCLUDES VENDOR SURCHARGE)) | $ | 110.78 | 0.01% | 2.00 |

| Code | Description | | Amount | Pct | Qty |
|---|---|---|---|---|---|
| ER-2100 | PROPANE BRANDING IRON 2100 TORCH W/10' HOSE ER-2100-2-6 PLATE 2" X 6"  EXTRA RELIEF TO FIT MODEL 2100 2" LETTERS "ARM-HOU" #85806 | $ | - | 0.00% | 0.00 |
| ER-3 | ESCORT HOLDING DOG> #R-4/holding dog assembly with hardware | $ | 41.02 | 0.00% | 3.00 |
| ER-5 | ESCORT RECOIL SPRING> # R-5 | $ | - | 0.00% | 0.00 |
| ER-6 | ESCORT HANDLE SPRING/#R-6> | $ | 5.35 | 0.00% | 2.00 |
| ER-7 | ESCORT COLLAR> | | | 0.00% | |
| ER-8A | SPRING HOUSING TUBE CAP> | | | 0.00% | |
| ER80BOP2 | 8"x2 3/4" FLAT, 5/8" PBB, 3-PC HUB, 2 1/4"OFFSET | | | 0.00% | |
| ES-3 | ESCORT SRT, MRT SRTM STRAP> #S-3/ 2 pc strap/ hook & loop 14 ft. | $ | 62.50 | 0.00% | 2.00 |
| ET | FLAT E-TRACK FITTING- ZINC PLATED (flat e-track fittings for piano boards) 5-1/4' Long x 1-1/4" Width (cut off slot 2-7/32"x7/8" with 5/16" holes) | $ | 769.50 | 0.04% | 2,850.00 |
| ET-S | E-TRACK SINGLE/SNAPLOC 1"x6"x1/2" 1000 LBS.WLL / ZINC PLATED | $ | - | 0.00% | 0.00 |
| ET-S-BLK | E-TRACK SINGLE/BLACK/SNAPLOC 1"x6"x1/2" 1000 LBS.WLL #### black ### | $ | 105.34 | 0.01% | 46.00 |
| EW-16 | ESCORT SRTM WHEEL 8"> # W-18/ 8"x2-3/4" wheel thermoplastic/tread/polyolefin core 500lbs.cap. wt:2.1/2 lbs./for dollies after 9/97 | $ | - | 0.00% | 0.00 |
| EW-6 | ESCORT 3 1/2" SWIVEL CASTER> | $ | - | 0.00% | 0.00 |
| EZ-CRATE-SEAL | DURACRATE SECURITY SEAL/100/pkg> adjustable plastic seals:13-3/4" total lenght usable length 12"/belt width .0.146" area ID:1"x0.875"/breaking strenght 132 lbs. (1000pcs/10pkg/100ea./ master case) (CDS LOGO @ NUMBERED) | $ | 621.55 | 0.03% | 53.00 |
| EZ-GLIDE-LABEL | EZ GLIDE LABELS FOR PROTECTION MAT SIZE: 5.5:x3" DIE CUT WITH PERMANENT ADHESIVE... | $ | 443.95 | 0.02% | 3.70 |
| EZ-P | EZ-PACK FOR PICTURES  (20 kits/box) KIT INCLUDES: 4-CORNERS PROTECTORS & 17' POLY STRAP & SEAL. | $ | - | 0.00% | 0.00 |
| EZTP-BASE | EZ TRUCK PACK - BASE 87-3/16"x45-9/16"x6" 450# DW KRAFT   CAD# 71710101761_1 | $ | 1,576.30 | 0.08% | 134.00 |
| EZTP-DOOR | EZ TRUCK PACK - DOOR 98-1/2" X 84" SCORED SHEET 900# TW KRAFT  CAD# 71710101759_1 | $ | - | 0.00% | 0.00 |
| EZTP-LID | EZ TRUCK PACK - LID 87-3/16"x45-9/16"x6" 450# DW KRAFT   CAD# 71710101762_1 | $ | 1,691.94 | 0.09% | 142.00 |
| EZTP-SIDE | EZ TRUCK PACK - SIDE 175" X 84" SCORED SHEET 900# TW KRAFT  ***PALLET SIZE 42 X 120*** CAD# 71710101758_1 | $ | 16,407.38 | 0.84% | 595.00 |
| **F** | | | | | |
| F | | | | 0.00% | |
| F-1 | 1" BRASS STENCILS NUMBER 15PC> ( set of numbers only) ### C.H.# 10008 ### | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| F-2 | 2"BRASS STENCILS NUMBER 15PC> (set of numbers only) ###### C.H.#10011 ###### | $ 9.90 | 0.00% | 1.00 |
| F-3 | 3" BRASS STENCILS NUMBER15PC> (set of numbers only) ###### C.H.# 10013 ###### | $ - | 0.00% | 0.00 |
| F-4 | 4"BRASS STENCILS-NUMBER-15PC> (set of numbers only) ##### C.H.# 10014 ##### | $ 28.55 | 0.00% | 1.00 |
| F-5 | 5" BRASS STENCILS-NUMBER-15PC> (set of numbers only) ##### C.H.# 10015 ####### | | 0.00% | |
| F-6 | 6"BRASS STENCILS-NUMBER-15PC> (set of numbers only) ######### C.H.# 10016 ####### | | 0.00% | |
| **Total - F** | | **$ 38.45** | **0.00%** | **2.00** |
| F-10 | 10" BRASS STENCIL NUMBER-13PC> #### C.H.# 10161 ######### | | 0.00% | |
| F-12 | 12" BRASS STENCIL-NUMBER-13PC> #### C.H.# 10162 ###### | | 0.00% | |
| F-8 | 8"BRASS STENCILS-NUMBER-13 PC> ##### C.H. P/N 10160 ######## | | 0.00% | |
| F1 | MAGLINE 24" FOLDING NOSE # 301019 | | 0.00% | |
| F3 | MAGLINE 30" EXT.FOLDING NOSE MAG# 301026 | $ - | 0.00% | 0.00 |
| FAS.1040MPFZ | 10-24 x 2-1/2 FLAT PHIL M/S Z | $ - | 0.00% | 0.00 |
| FAS.1412CH5Z | 1/4-20 X 3/4" HEX BOLT GR5 ZINC | $ - | 0.00% | 0.00 |
| FAS.1416CH2Z | 1/4-20x1 A307 HEX BOLT ZINC | $ - | 0.00% | 0.00 |
| FAS.1424CB5Z | 1/4-20 X 1-1/2 GRADE 5 CARR BOL | $ - | 0.00% | 0.00 |
| FAS.1436CBZ | 1/4-20 X 2 1/4 CARR BOLT Z/P | $ 4,235.18 | 0.22% | 49,700.00 |
| FAS.1440CBZ | 1/4-20 X  2-1/2 CARR BOLT Z/P | $ - | 0.00% | 0.00 |
| FAS.1444CBZ | 1/4-20 X 2-3/4 A307 CARR BOLT Z | | 0.00% | |
| FAS.1448CBZ | 1/4-20 X 3" A307 CARR BOLT ZINC | $ - | 0.00% | 0.00 |
| FAS.1448LZ | 1/4 X 3 HEX LAG SCREW ZINC | $ - | 0.00% | 0.00 |
| FAS.1448MPFZ | 1/4-20 x 3" Phil Flat M/S Zinc | | 0.00% | |
| FAS.1464CBZ | 1/4-20 x 4" Carr Bolt Z/P | $ - | 0.00% | 0.00 |
| FAS.3116BMQZ | 5/16" X 1" SQ HEAD BOLT  2200 BOX QTY | $ - | 0.00% | 0.00 |
| FAS.3716CH2Z | 3/8-16 X 1 A307 HEX BOLT ZINC | $ - | 0.00% | 0.00 |
| FAS.3724CF2Z | 3/8-16 X 1-1/2" A307 HEX BOLT ZINC | $ - | 0.00% | 0.00 |
| FAS.3748CH2Z | 3/8-16 X 3" A307 HEX BOLT ZINC | | 0.00% | |
| FAS.37NEZ | 5/16 NYLON INSERT LOCK NUTS 3000 BOX QTY | $ - | 0.00% | 0.00 |
| FAS.37WSAEZ | 3/8 - SAE F/W Z/P | | 0.00% | |
| FAS.37WUSSZ | 3/8 FLAT WASHER ZINC | $ - | 0.00% | 0.00 |
| FAS.62WSAE | 5/8" SAE Flat Washers Plain | $ - | 0.00% | 0.00 |
| FAS.CB144 | Carriage Bolts..1/4" x 4" ZP | | 0.00% | |
| FAS.ETSZINC | Zinc Bolts for Piano Boards | | 0.00% | |
| FAS.N14NEZ | 1/4-20 NYLON INSERT L/N ZINC | $ - | 0.00% | 0.00 |
| FAS.N14NFZ | 1/4-20 HEX NUT Z/P | $ - | 0.00% | 0.00 |
| FAS.N31NFG | 5/16-18 FIN HEX NUT GALV | | 0.00% | |
| FAS.PT3740CBZ | 3/8-16 X 2-1/2 CARR BOLT Z/P | $ - | 0.00% | 0.00 |
| FAS.PTN37NEZ | 3/8-16 NYLON INSERT L/N ZINC | $ - | 0.00% | 0.00 |
| FAS.PTN37NFZ | 3/8-16 HEX NUT Z/P | | 0.00% | |
| FAS.WA14WSZ | 1/4 L/W Z/P | | 0.00% | |
| FAS.WA14WUSSZ | 1/4 USS F/W Z/P | $ - | 0.00% | 0.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| FAS.WA37WSZ | 3/8 MED SPLIT L/W ZINC | $ | - | 0.00% | 0.00 |
| FAS.WA37WUSSZ | 3/8 USS F/W Z/P | $ | - | 0.00% | 0.00 |
| FAS.X816NB | 8 X 1" Phillips Flat Head w/Nib | $ | - | 0.00% | 0.00 |
| FAS.X820NB | 8 X 1-1/4" Phillips Flat Head w | $ | - | 0.00% | 0.00 |
| FAS.X824NB | 8 X 1-1/2" Phillips Flat Head w | $ | - | 0.00% | 0.00 |
| FAS.X832NB | 8 x 2" Phillips Flat Head w/Nib | $ | - | 0.00% | 0.00 |
| FAS.X948NB | 9 X 3" Phillips Flat Head w/Nib | $ | - | 0.00% | 0.00 |
| FATIVAN | FATIVAN/SAFETY DOOR HINGE CHOCK> (WITH MAGNET) (YELLOW)(24EA/CS) (4"x2"x1") COMPACT AND LIGHTWEIGHT 5oz. SAFE,SECURE DESIGN,NEVER SLIPS OFF HINGES OR COMES OUT ACCIDENTALLY. (24ea.cs.) | $ | 54.56 | 0.00% | 5.00 |
| FB-15 | REPLACEMENT TIP-BRUSH> #30142 | | | 0.00% | |
| FB-26 | MARSH STENCIL BRUSH>  # 30322/F.J.SMITH | $ | 154.01 | 0.01% | 4.00 |
| FBBO | CLEAR OUTER MATTRESS-BAG ONLY-9"x15" 9"W x 15"L + 1" REINFORCED HEADER 1/4" HANGHOLE ((generic clear poly bag for all mattress bags)) | $ | - | 0.00% | 0.00 |
| FBBO-C | CHAIR OUTER BAG 9" Wx15"L+1"HEADER REINFORCED HEADER WITH 1/4" HANG HOLE (printed CHAIR pac ease bag only for CB-CDS) | | | 0.00% | |
| FBBO-K | KING OUTER BAG 9" W x 15"L + 1" HEADER REINFORCED HEADER WITH 1/4" HANG HOLE. (printed KING pac ease bag only for MKB-CDS ) | | | 0.00% | |
| FBBO-Q | QUEEN OUTER BAG 9" Wx15"L+1"HEADER REINFORCED HEADER WITH 1/4" HANG HOLE (printed QUEEN pac ease bag only for MQB-CDS) | | | 0.00% | |
| FBBO-T | TWIN OUTER BAG 9" Wx15"L+1"HEADER REINFORCED HEADER WITH 1/4" HANG HOLE (printed TWIN pac ease bag only for MTB-CDS) | | | 0.00% | |
| FDC4337-C35 | FLAT DOLLY CARPETED 43"X37" SOLID CARPETED TOP WITH FULL 2X4 WRAP | | | 0.00% | |
| FE-24 | GENIE-FORK EXTENTIONS-SINGLE 24" > (Insert onto standard forks for an  additional 24" in length) (SOLD BY THE EACH) (Need 2 pieces for a set) (#33366-SGT) | $ | - | 0.00% | 0.00 |
| FE-FORKLIFT EXT | FORKLIFT EXTENTION SET 84"  (84"LONGx 5-6"WIDHTx 2-1/2' HEIGHT) (Constructed of heavy-duty steel) (#EX845-6) | $ | - | 0.00% | 0.00 |
| FE8066-1 | DECKING BEAM-85.7"-96.6"/2200LB. ADJUSTABLE RANGE 85.7"-96.6" DECKING & SHORING WORKING LOAD LIMIT/2200LB. | | | 0.00% | |
| FF | FOREARM FORKLIFT/12pcs/cs > (12pcs/case) up to 800lbs. cap. | $ | 958.97 | 0.05% | 84.00 |
| FFMH2 | MOVING HARNESS FOR FOREARM FORKLIFT> (2-MOVING  HARNESSES IN CLAMSHELL PACK) (12 PCS/CS) | $ | 245.57 | 0.01% | 19.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| FHB38500 | 3/8X5" FLATHEAD BOLT" | | | 0.00% | |
| FL | FRAGILE LABELS 3"x5"/500/RL> (red and white label) (#TZ-DS5947 OR #TZ-DLR15 ) | $ | 180.02 | 0.01% | 25.00 |
| FL-10 | "10' FIBERGLASS DUAL LADDER ( 300 LBS/LOAD CAPACITY)" | $ | - | 0.00% | 0.00 |
| FL-6 | 6'FIBERGLASS DUAL LADDER (300 LBS/LOAD CAPACITY) TYPE I (YELLOY, ORANGE OR BLUE IN COLOR) (#T6006) (#FD1A06-C) | $ | 588.36 | 0.03% | 4.00 |
| FL-6-375 | 6'FIBERGLASS DUAL LADDER/375lb/cap. (375 LBS/LOAD CAPACITY) TYPE I (YELLOW, ORANGE OR BLUE IN COLOR) (#FD1AA106)  LOUISVILLE # FM1406HD | $ | - | 0.00% | 0.00 |
| FL-7 | 7' FIBERGLASS DUAL LADDER/250lb/cap. (RATED 300 LBS/LOAD CAPACITY) TYPE 1A (ORANGE,YELLOY OR BLUE IN COLOR)(#FM1507) | $ | 1,159.84 | 0.06% | 8.00 |
| FL-8 | 8' FIBERGLASS DUAL LADDER/250lbs.cap (250 lbs.load cap.) TYPE I (YELLOW,ORANGE OR BLUE IN COLOR) | $ | 570.19 | 0.03% | 3.00 |
| FL-8-375 | 8'FIBERGLASS DUAL LADDER/375lb/cap. (375 LBS/LOAD CAPACITY) TYPE FD1AA08 | $ | - | 0.00% | 0.00 |
| FM-50 | DISPOSABLE PROTECTIVE-FACE MASK/50pcs./bx.. ( 3 layer of protection)(50 pcs/box.) (not certified for medical use) (single use)(breathable) (anti-dust, anti-fog,anti-spray,anti-germ) | $ | - | 0.00% | 0.00 |
| FNW100 | 1"x 3/16" FENDER WASHER  (3/16"x1" zinc-3/16" hole) | $ | - | 0.00% | 0.00 |
| FOAMFSMB2317.5 | FLAT SCREEN MONITOR BAG 23"X17 1/2" A/S AF125 1/8" FOAM ANT-STATIC  NLNT OPENING ON 23" SIDE 100/CASE | $ | - | 0.00% | 0.00 |
| FOAMFSMB2436 | FLAT SCREEN MONITOR BAG 24" X 36" OPENING ON 24" SIDE 50/CASE S-11760 | $ | - | 0.00% | 0.00 |
| FOAMFSMB3020 | FLAT SCREEN MONITOR BAG 30" X 20" A/S AF125 1/8" FOAM ANT-STATIC  NLNT OPENING ON 30" SIDE 100/CASE | $ | 719.82 | 0.04% | 9.00 |
| FOAMFSMB4024 | FLAT SCREEN MONITOR BAG 40" X 24" A/S AF125 1/8" FOAM ANT-STATIC  NLNT OPENING ON 40" SIDE 100/CASE | $ | - | 0.00% | 0.00 |
| FP | BLUE FURNITURE PADS 72X80 (RENTAL) | $ | 600.30 | 0.03% | 121.00 |
| FP-201-A | ADJUSTABLE REFRIG. COVER 43.3" X 32.7 X 70.1" | $ | 824.87 | 0.04% | 22.00 |
| FP-201-VC | ADJ REFRIG. COVER W/ VELCRO 43.3" X 32.7 X 70.1" | $ | 46.58 | 0.00% | 5.00 |
| FP-201-VC-RC-BL | ADJ REFRIG. COVER W/ VELCRO 43.3" X 32.7 X 70.1" SAME DARK BLUE FABRIC AS FP-51 WITH RED BORDER PRINTED "RC WILLEY DELIVERY" | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| FP-202C-55 | 55" H x 33"D X 30" W CHAIR COVER YELLOW BORDER | $    - | 0.00% | 0.00 |
| FP-202C-61 | 61" CHAIR COVER W/ RED BORDER 21" X 21" X 61" | $    57.30 | 0.00% | 3.00 |
| FP-203 | 54"X70" ADJ. TABLE TOP COVER BLUE/ BLE WITH BROWN TRIM DRAWSTRING | | 0.00% | |
| FP-203C-76 | TABLE TOP CVR/GROMMETS/ORANGE BORDER 65" X 51" X 5"D | $    202.41 | 0.01% | 24.00 |
| FP-205 | 36"X28"X42" STOVE COVER | $    - | 0.00% | 0.00 |
| FP-206 | 108"X36"X32" SOFA COVER | $    - | 0.00% | 0.00 |
| FP-206C-108 | 108" SOFA COVER/GROMMETS/GREEN BORDER WITH 14" OVERFLAPS ON BOTTOM AND ROPE 108" X 44" X 40"H | $    - | 0.00% | 0.00 |
| FP-206C-72 | 72" COVER W/ GROMMETS/YELLOW 72" X 44" X 40"H LOVE SEAT | $    208.87 | 0.01% | 15.00 |
| FP-30 | BLUE/BLUE MICROFIBER MED. WEIGHT  73-75 LB/DZ  LOCK STITCH  ITEM# W7280-12 | $    96.00 | 0.00% | 1.00 |
| FP-40 | BLUE/BLUE MICROFIBER MED. WEIGHT  73-75 LB/DZ  LOCK STITCH | $    - | 0.00% | 0.00 |
| FP-41 | BLUE/BLUE MICROFIBER MED. WEIGHT  73-75 LB/DZ YELLOW MICROFIBER BINDING LOCK STITCH OUTER BAG IS YELLOW | $    7,808.00 | 0.40% | 122.00 |
| FP-41-MAMMOTH | FP-41 PRINTED "MAMMOTH MOVING" BLUE/BLUE WITH RED BORDER PRINTED "WWW.MAMMOTHMOVING.COM" | | 0.00% | |
| FP-41-NEITA | FP-41 PRINTED "NEITA MOVING& STORAGE" BLUE/BLUE WITH YELLOW BORDER PRINTED "NEITA MOVING & STORAGE 317-973-0282" IN BLACK | | 0.00% | |
| FP-41-TWOMEN | FP-41 PRINTED  "TWO MEN & A TRUCK" BLACK/GREY OUTER WITH PRINTED  BINDING IN WHITE INK  "TWO MEN & A TRUCK" MED. WEIGHT 73-75 LB/DZ | $    - | 0.00% | 0.00 |
| FP-41DM | FP-41 PRINTED "DREISKE MOVING" BLUE/BLUE WITH YELLOW BORDER PRINTED " DREISKE MOVING 1-800-562-MOVE" | | 0.00% | |
| FP-41S | SPECIAL ECONOMY PADS 73-75 LBS/DZ | | 0.00% | |
| FP-50 | BROWN/GREEN PREMIUM PADS 80-82 LBS/DZ | $    - | 0.00% | 0.00 |
| FP-51 | BLUE/BLUE PREMIUM MICROFIBER PADS RED MICROFIBER BINDING LOCK STITCH 80-82 LB/DZ OUTER BAG IS RED | $    19,072.00 | 0.98% | 298.00 |
| FP-51-ELITE | PREMIUM PADS "ELITE ANYWHERE" BLACK/PURPLE OUTER WITH WHITE BINDING PRINTED "ELITE ANYWHERE" WITH BLACK INK 80-82 LB/DZ | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| FP-51-JOHNSON | PREMIUM PADS JOHNSON STORAGE & MOVING 82LB/DZ GREEN/YELLOW PREMIUM PADS BLUE WOVEN BINDING PRINTED  BINDING  PRINTED IN WHITE  **UPDATE BINDING PRINT** "Johnson Storage & Moving Co. 800 BUY MOVE Series 67" | $ | - | 0.00% | 0.00 |
| FP-51-TWOMEN | PREMIUM PADS "TWO MEN & A TRUCK" BLACK/GREY OUTER WITH PRINTED  BINDING IN WHITE INK  "TWO MEN & A TRUCK" 82-85 LB/DZ | $ | - | 0.00% | 0.00 |
| FP-51BB | PREMIUM BLUE/BLUE W/BLUE BINDING PRINTED " BREDA MOVING" IN WHITE ON BINDING  80-82# PER DOZEN | | | 0.00% | |
| FP-51S | BLUE/BLUE FURNITURE PADS 83-85 LBS/DZ | | | 0.00% | |
| FP-55-621 | HD FURNITURE PAD "GET YOUR MOVE ON" BURGANDY ON ONE SIDE & TAN ON THER OTHER SIDE BURGANDY BORDER PRINTED "GET YOUR MOVE ON" 88 - 90 LB/DZ | | | 0.00% | |
| FP-90B | SPECIAL BLUE FURN. PADS 73-75 LB/DZ OUTER BAG IS GREEN | $ | - | 0.00% | 0.00 |
| FP-90B-JIT | SPECIAL BLUE FURN. PADS "JUST IN TIME" DARK BLUE ONE SIDE / DARK GREY ONE SIDE BLACK BORDER PRINTED "JUST IN TIME MOVING" IN WHITE 73-75 LB/DZ | | | 0.00% | |
| FP-90BS | SPECIAL ECONOMY PADS 73-75 LBS/DZ | | | 0.00% | |
| FP-9SP | ECONOMY BLUE/BLUE FURN PAD 68-70 LB/DZ OUTER BAG IS BLUE | $ | 335.00 | 0.02% | 5.00 |
| FP-9SP-ATLAS | ECONOMY FURN PAD "ATLAS" ORANGE/ORANGE OUTERS WITH ORANGE BINDING PRINTING ON ONE SIDE  "NOT ON ATLAS CORPORATE TRAILER STOLEN - 877-285-2748" 58 LB/DZ | $ | - | 0.00% | 0.00 |
| FP-9SP-CROWN | FP-9SP "CROWN" ECONOMY PURPLE/GREY FURN PAD PURPLE/GREY WITH BLACK BORDER 68-70 LB/DZ OUTER BAG IS WHITE | | | 0.00% | |
| FP-9SPS | SPECIAL ECONOMY PADS 68-70 LBS/DZ | | | 0.00% | |
| FP-CAMO | FURNITURE PAD CAMOUFLAGE 72X80 BLACK AND GREY CAMOUFLAGE ON ONE SIDE WITH LT GREY SOLID MICROFIBRE ON THE OTHER SIDE WITH RED BORDER 77 LB/DZ | | | 0.00% | |
| FP-CAMO-TEAM6 | FURNITURE PAD GREY CAMOUFLAGE RED BORDER PRINTED  MOVING TEAM 6 77lbs | $ | - | 0.00% | 0.00 |
| FP1212 | FOAM POUCH 12"x12"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 5,225.78 | 0.27% | 20,630.00 |
| FP711 | FOAM POUCH 7"x11"x3/32" WITH 1/2" LIP NO  TAPE *MUST BE NEATLY STACKED IN BOXES* | $ | 603.42 | 0.03% | 5,470.00 |
| FP77 | FOAM POUCH 7" X 7" X 3/32"  1/2" LIP NO TAPE NEATLY STACKED IN BOXES | $ | 5,112.03 | 0.26% | 42,810.00 |

| Code | Description | | Amount | % | |
|---|---|---|---|---|---|
| FP99 | FOAM POUCH 9"x9"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 358.00 | 0.02% | 2,990.00 |
| FPB-77 | FURNITURE PAD BLACK/BLACK WITH BLACK BINDING MED. WEIGHT 73-75 LB/DZ ****USE BLACK THREAD**** | $ | - | 0.00% | 0.00 |
| FPBBO | POLY BAG ONLY FOR FPB (22"x27"X.004 MIL) | | | 0.00% | |
| FRS | FURNITURE REPAIR SYSTEM repair&restore color to any wood surface 17 piece set contains: 8 repair markes, 8 fill sticks and a sharpener. (8 unique shades:black,grey,white,mahogany, maple,oak cherry and walnut) | $ | 848.65 | 0.04% | 76.00 |
| FRVD-C35 | 4-WHEEL DOLLY-850 LB CAP. | | | 0.00% | |
| FS-10 | 6" FURNITURE SKATE 10 BOX> MUST HAVE CDS-LOGO !!!! (royal blue fabric/white ink) (natural HDPE poly) | $ | 81.30 | 0.00% | 6.00 |
| FS-10-P | 6"PRINTED FURNITURE SKATES 10/BOX > "PRIVATE PRINT" | | | 0.00% | |
| FS-100 | 18" STRETCH FILM DISPENSER> 12"- 18" hand held film dispenser.... (can be use on 12"up to 18"stretch wrap) | $ | - | 0.00% | 0.00 |
| FSMB2317.5 | FLT SCRN MNTR BAG BUBBLE 23"X17 1/2" A/S 3/16" SMALL BUBBLE ANT-STATIC W/LIP & TAPE OPENING ON 23" SIDE 100/CASE | $ | 775.62 | 0.04% | 9.00 |
| FSMB3020-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 30"X20" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 30" SIDE 25/CASE | $ | 40.50 | 0.00% | 1.00 |
| FSMB4024-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 40"X24" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 40" SIDE 25/CASE SHIP 12 CASES/PALLET | $ | 826.70 | 0.04% | 8.00 |
| FT-1 | FLEX TRED - 50 1"X24" PCS> | | | 0.00% | |
| FT-2 | FLEX TRED - 50 2"X24" PCS> | | | 0.00% | |
| FT-3 | FLEX TRED - 50 3"X24" PCS> | | | 0.00% | |
| FTR-1260B | FLEX TRED BLACK 12"x60' RL.> | | | 0.00% | |
| FW | 1/4"x#20 FLAT WASHER(150ea./lb) (9M/BOX) (#25NUSSZ) | $ | 1,843.47 | 0.09% | 118.95 |
| FW10 | 9/16 USS FLAT WASHER ZINC (5/8"x1-1/2" OD) (1100-1200EA./50LBS) #56NUSSZ # | $ | 17.47 | 0.00% | 0.24 |
| FW38 | 3/8"x 13/16" SAE FLAT WASHER ZINC (B2) (13/16" OD) (140ea.washers/lb) | $ | 0.08 | 0.00% | 0.01 |
| FW3815 | 3/8"x 1-1/2" FENDER WASHER-ZP | $ | 81.77 | 0.00% | 1.50 |
| G70 | 5/16" CHAIN GRADE 70 | | | 0.00% | |
| GAYLORD | GAYLORD BODY ONLY 47 X 37 X 42 71ECT D/W 50/PALLET | $ | - | 0.00% | 0.00 |
| GAYLORD-DW | GAYLORD DW BOTTOM/BODY 48 X 40 X 36 48DW 75/PALLET #GAYLORDDW | $ | - | 0.00% | 0.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| GAYLORD-LIDHD | GAYLORD LID 44ECT (FOR GAYLOARD 48X40X36 D/W) 49-1/2" X 41-1/2" X 5" 75/PALLET #GAYLORDDW | $ | - | 0.00% | 0.00 |
| GAYLOTD-TOP | GAYLORD OCTAGON LID/CAP 44ECT B/FLUTE 100/PALLET | $ | - | 0.00% | 0.00 |
| GB18 | GRAB BAR1-1/2"x18" SMOOTH STAINLESS STEEL 18 GAUGE W/CONCEALED FLANGE SATIN FINISHED | $ | 318.19 | 0.02% | 13.00 |
| GL24 | 24' GENIE SUPER LIFT (RENTAL) | $ | 2,241.49 | 0.11% | 28.00 |
| GL79 | 79" HIGH/GENIE LIFT (RENTAL) (#SLA5) genie lift w/ straddle base and fork extensions) (1000 lbs.load cap/6ft 7in. max.working height) | | | 0.00% | |
| GP-48 | GLASSINE PAPER 48"x690' 24lbs> SEMITRANSPARENT / GREASE RESISTANT / ACID FREE APPROX. 24lbs. PER ROLL  ** INBOUND FREIGHT ESTIMATE IS $15-20/ROLL | $ | 480.00 | 0.02% | 4.00 |
| GPS-48120 | GLIDE-POLY SHEET 1/8"x48"W x 120"L (.125 natural HDPE NSR poly-sheet) | | | 0.00% | |
| GS-36S | GLASSINE 36" X 20YD | $ | - | 0.00% | 0.00 |
| GT-255B | GAFFERS TAPE  2 "X 55 YD BLACK 24 ROLLS/CASE | | | 0.00% | |
| H-R | 16OZ. CLAW HAMMER W/ WOOD HANDLE #CHA01WRA | $ | 63.45 | 0.00% | 29.00 |
| HAT-1 | MANHANDLER ADJ. TOE PLATE > (HEIGHT ADJUSTABLE TOE PLATE) (FACTORY INSTALLED) (#1204-01/HAT-1) | | | 0.00% | |
| HB100 | 1/4"x20x1" HEX BOLT" | | | 0.00% | |
| HB1024.75 | 10 X 24 X .75 HEX BOLT" | $ | 107.40 | 0.01% | 4.80 |
| HB275 | 1/4-20 HEX BOLT 2.75" | | | 0.00% | |
| HB3816100 | 3/8 X 16 X 1" HEX BOLT" | | | 0.00% | |
| HB3816150 | 3/8 X 16 X 1.5 HEX BOLT" | | | 0.00% | |
| HB400 | ZINC-1/4-20 X 4.00" HEX BOLT | | | 0.00% | |
| HB500 | 1/4"-20X 5" HEX BOLT | | | 0.00% | |
| HB516-34 | 5/16 x3/4" HEX BOLT" | $ | 49.02 | 0.00% | 1.40 |
| HB75 | 1/4"x20x3/4" HEX BOLT | $ | 72.61 | 0.00% | 2.82 |
| HBW1638 | 1-1/2"Lx15/16"w STAPLE 5M/BOX" | $ | 65.07 | 0.00% | 18.82 |
| HDLBOX | HDL Shipping Box 18.5 x 8.5 x 50 with score at 44 | $ | - | 0.00% | 0.00 |
| HDRED | H DOLLY OAK FRAME RED 4/4 OAK WITH BLACK RUBBER | $ | - | 0.00% | 0.00 |
| HDS-C35 | H Dolly STACKABLE 18" X 30" | | | 0.00% | |
| HH2497 | HOOPERS HEAD BOX  24 x 9-1/4 X 7  5 PANEL FOLDER WITH HAND HOLES 275# BC    135/UNIT | $ | - | 0.00% | 0.00 |
| HI-1 | HAND PULL TENSIONER | | | 0.00% | |
| HID | HIDDEM/TRIM/BURGUNDRY (hiddem welt vinyl trim) ( 25yd.or 75ft. rolls) (HIDDEM MAROON BISON) | $ | 35.72 | 0.00% | 141.00 |

| | | | | | |
|---|---|---|---|---|---|
| HINGE/SET | MELCHER HINGE SET > (hinge includes 4-bolts& nuts) | $ | 36.66 | 0.00% | 2.00 |
| HLV | HALF LIFT VAN 79" X 44" X 40" TW RSC STAPLED 40/PALLET 80.5 CUBE | $ | 5,492.10 | 0.28% | 47.00 |
| HMCL255 | 2" X 55 YARDS CLEAR TAPE - 36/CASE | | | 0.00% | |
| HN38 | 3/8 HEX NUT" | $ | 6.92 | 0.00% | 0.49 |
| HN3816 | 3/8 X 16 HEX NUT | | | 0.00% | |
| HN516 | 5/16 HEX NUT" | $ | 61.08 | 0.00% | 3.50 |
| HP | HI-PROFILE WINCH | $ | - | 0.00% | 0.00 |
| HP-C | HI-PROF. COMBO WINCH | | | 0.00% | |
| HP-C-P | HI-PROF. COMBO PORTABLE | | | 0.00% | |
| HP-P | HI-PROFILE PORTABLE WINCH | $ | - | 0.00% | 0.00 |
| HPC344E | 3/4"x3000'x.040 GREEN EMBOSSED POLY/STRAPPING ((POWER TOOL GRADE POLYESTER))  16"x6"core/embossed surface/AAR approved. (nominal break strenght 1900lbs.)(.040 thickness) ###28 ROLLS PER PLT/MIN. ORDER #### | $ | 1,682.78 | 0.09% | 22.00 |
| HPC5814G4200 | 5/8"x4000'x.035 GREEN SMOOTH POLY/STRAPPING ((POWER TOOL GRADE POLYESTER))  16"x6"core/smooth surface/AAR approved. (Nominal break strength 1400lbs.) (.035 thickness) ### CHECK FOR MIN. ORDER #### (#HPC5814G4200) (#SPEGMG58140016X6) | $ | - | 0.00% | 0.00 |
| HPD1260 | 1/2"x3600'x.020 POLY/STRAPPING (2-roll per box) (BLACK) ((POLYESTER)) 16"core/smooth surface (Nominal break strength 600lbs.) (.020 thickness) (#HPD1260-BLACK) ###2 ROLLS PER BOX#### (28-BXS/SKID MIN. ORDER) | $ | - | 0.00% | 0.00 |
| HS-8 | HAND SANITIZER 8oz.BOTTLE (70% alcohol)(helps kill germs) (targets bacteria)(antimicrobial formula) (20 bottles per case) | $ | 269.64 | 0.01% | 107.00 |
| HT | HAND TRUCKS (RENTAL) | $ | - | 0.00% | 7.00 |
| HT6026 | GUARDOG BIG SCREEN TV DOLLY> #### ( HT6026) ##### | $ | - | 0.00% | 0.00 |
| **HTC** | | | | | |
| HTC | | | | 0.00% | |
| HTC-L | HANDTRUCK COVER LARGE 16"x61" 25/BALE | $ | 346.82 | 0.02% | 82.00 |
| HTC-S | HANDTRUCK COVER SMALL 14"x 51" ( 25 pcs/bale) | $ | 154.86 | 0.01% | 27.00 |
| **Total - HTC** | | **$** | **501.68** | **0.03%** | **109.00** |
| IB-1190 | INVENTORY BOOK #1190BK EACH BOOK: 5 PAGES PER SET & 25 SETS/BOOK | $ | - | 0.00% | 0.00 |
| **ICG** | | | | | |
| ICG | | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| ICG-L | IRON CLAD GLOVES - LARGE # BHG-04-L (#696511-06004-1/MUST ORDER IN MULTIPLES OF 12) | $ | 14.51 | 0.00% | 1.00 |
| ICG-M | IRONCLAD GLOVES- MEDIUM #BHG-03-M (#696511-06003-1/MUST ORDER  IN MULTIPLES OF 12) | $ | 29.33 | 0.00% | 2.00 |
| ICG-XL | IRON CLAD GLOVES - X-LARGE # BHG-05-XL (#696511-06005-5/MUST ORDER ON MULTIPLES OF 12) | $ | 27.46 | 0.00% | 2.00 |
| **Total - ICG** | | **$** | **71.30** | **0.00%** | **5.00** |
| IKR | IDENTIFICATION KEY RING 200/BX | $ | 41.16 | 0.00% | 4.00 |
| IM50 | ICE MELT 50LB/BOX | $ | - | 0.00% | 0.00 |
| JBAR | RENTAL J-BAR (RENTAL) | $ | - | 0.00% | 2.00 |
| JCN38 | 3/8 JOINT CONNECTOR NUT" | | | 0.00% | |
| JK777/16 | 1/2"x 5/8" KIHLBERG STAPLES  2400/BOX 20 BOXES/CASE (CDS USE/ EZ-TP) | $ | - | 0.00% | 0.00 |
| JL | J-LINK/500 lbs. WLL > (1500 breaking strength) (#NHJLINK) | $ | 570.24 | 0.03% | 72.00 |
| JS-10 | JAMB SAVER 10/BX | | | 0.00% | |
| **K** | | | | | |
| K | | | | 0.00% | |
| K-2 | BLACK-SPRAY CAN STENCIL INK-BLACK> #30395/ANBK (12cans/cs) | $ | - | 0.00% | 0.00 |
| K-2R | RED-SPRAY CAN STENCIL INK - RED> #30399/ANR (12cans/cs) | $ | 7.20 | 0.00% | 1.00 |
| K-2T | TAN-SPRAY CAN STENCIL INK -TAN > #30394/ANTMO (12cans/cs) | | | 0.00% | |
| **Total - K** | | **$** | **7.20** | **0.00%** | **1.00** |
| K-1 | BLACK ROLMARK INK-QUART> F.J.SMITH #RBKQ | $ | 169.86 | 0.01% | 7.00 |
| K-1G | BLACK ROLMARK INK-GAL.> PART #RBKG (4ea. per case) | $ | 74.90 | 0.00% | 1.00 |
| K3RS-2/2 | RIGGER KIT/SET/3-TON-CAP2R/2S> (#KRS-3-2S/2R) IN STEEL CASE. | | | 0.00% | |
| K3RS-4 | RIGGER KIT/SET3TON.CAP4SWIVEL> (#KRS-3-4S) IN STEEL CASE | $ | - | 0.00% | 0.00 |
| K8RS-2/2 | RIGGER KIT/8TON/2-RIG/2SWIVEL> (#KRS-8-2S/2R) IN STEEL CASE | | | 0.00% | |
| K8RS-4 | RIGGER KIT/SET/8-TON/4-SWIVEL> (#KRS-8-4S) IN STEEL CASE | | | 0.00% | |
| KB-1424 | KEYBOARD BAG 14"x24"x.004mil ANTI-STATIC-ZIPPER TOP 200/CS  ## ASZIP14x24## | $ | 1,453.76 | 0.07% | 25.00 |
| KB-1424-120 | KEY BOARD BAG-PRINTED NOR-CAL (HAYWARD) 14-1/4""x24"x4MIL(ID-CLEAR) ANTI-STAT W/ ZIP-LOCK (200ea.bags per case) PRINTED:TWO COLOR (BLUE&RED)-ONE SIDE. PANTONE RED:7621C PANTONE BLUE: 2746C | | | 0.00% | |

| Code | Description | | Amount | Pct | Qty |
|---|---|---|---|---|---|
| KB-1424-235 | KEY BOARD BAG-PRINTED BOYER ROSENE/CHI 20"x24"x4MIL (CLEAR) ANTI-STAT W/ ZIP-LOCK (200ea.bags per case) PRINTED: ONE COLOR (BLACK) - ONE SIDE | $ | - | 0.00% | 0.00 |
| KB-1824 | KEYBOARD BAG 18X24 A/S ZIP TOP 250/CS 4MIL POLY BAG F41824 | $ | 508.07 | 0.03% | 6.00 |
| KBM0-TX | KRAFT BUBBLE MAILER #0 250/CS  24CS/PL | $ | - | 0.00% | 0.00 |
| KBM1-TX | KRAFT BUBBLE MAILER #1 100/CS  42CS/PL | $ | - | 0.00% | 0.00 |
| KBM4-TX | KRAFT BUBBLE MAILER #4 100/CS  24CS/PL | $ | - | 0.00% | 0.00 |
| KBS-48 | KRAFT SMALL BUBBLE - 48" X 250' 3/16" SMALL BUBBLE LAMINATED WITH 60# BROWN KRAFT KRDBS48 | $ | - | 0.00% | 0.00 |
| KDDF-E | 2X DOUGLAS FIR - CLEAR RANDOM LENGTHS AND WIDTHS MIXED FROM 2'-8" | | | 0.00% | |
| KLIMP | KLIMP HAMMER FOR VAULT CLAMPS> | $ | 55.00 | 0.00% | 1.00 |
| KP-48 | KRAFT PAPER 48" X 1025' 50# BASIS WEIGHT | $ | 1,078.59 | 0.06% | 23.00 |
| KP-48-30 | KRAFT PAPER 48" X 1625' 30# BASIS WEIGHT #141348 | $ | - | 0.00% | 0.00 |
| KP-48-720 | KRAFT PAPER 48" X 720' 50# BASIS WEIGHT | $ | 30.86 | 0.00% | 1.00 |
| KP-48-75 | KRAFT PAPER 48" X 650' 75# BASIS WEIGHT OAK#1004875 | | | 0.00% | |
| KP-48-TX | KRAFT PAPER 48" X 765' 40# BASIS WEIGHT | $ | - | 0.00% | 0.00 |
| KP-60 | KRAFT PAPER 60" X 1025' 50# BASIS WEIGHT | | | 0.00% | |
| KP24 | KRAFT PAPER 24" X 1025' 50# BASIS WEIGHT | | | 0.00% | |
| KPC | KICK-PLATE CART (RENTAL) | | | 0.00% | |
| KPL-1 | KING PIN LOCK-STEEL> KEYED ALIKE (OPEN BOTTOM, SO WATER AND  SNOW CAN DRAIN EASILY) (#KPL01MKA4-KA OR)  (## ALSO SEE KPL-2 ##) | $ | 133.08 | 0.01% | 8.00 |
| KPL-2 | H/D KING PIN LOCK-CUP DESIGNED> IRON CASTING MADE & POWDER COATED FINISH (CUP DESIGNED-KEEPS GREASE OFF HANDS) (AVAILABLE KEYED ALIKE OR KEYED DIFFERENT) (#KPLMK5HD-KA) (## ALSO SEE KPL-1) | $ | 355.95 | 0.02% | 21.00 |

**L**

| Code | Description | | Amount | Pct | Qty |
|---|---|---|---|---|---|
| L | | | | 0.00% | |
| L-1 | 1" BRASS STENCIL-LETTERS-33PC> (set of letters only) ###### C.H.# 10028 ######## | | | 0.00% | |
| L-2 | 2" BRASS STENCILS-LETTER 33PC> ####### C.H#10031######## (set of letters only) | | | 0.00% | |
| L-3 | 3" BRASS STENCIL-LETTERS-33PC> (set of letters only) ###### C.H.# 10033 ####### | | | 0.00% | |
| L-4 | 4" BRASS STENCIL-LETTERS-33PC> (set of letters only) ###### C.H.# 10034 ###### | $ | - | 0.00% | 0.00 |
| L-5 | 5" BRASS STENCIL-LETTERS-33PC> (set of letters only) ##### C.H.# 10035 ###### | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| L-6 | 6" BRASS STENCIL-LETTER/33PCS> (set of letters only) ####### C.H.# 10036 ####### | $ | - | 0.00% | 0.00 |
| **Total - L** | | **$** | **-** | **0.00%** | **0.00** |
| L-P | LOW PRFILE WINCH | | | 0.00% | |
| L1316 | 1"x3"x16' #3 grade LUMBER (HT) (heat treated) (grade #3) | | | 0.00% | |
| L1410 | 1"x4"x10' #3 grade LUMBER(HT) (heat treated)(grade #3) | $ | - | 0.00% | 0.00 |
| L1412 | 1"x4"x12' #3 grade LUMBER (HT) (heat treated) (grade #3) | $ | 620.58 | 0.03% | 199.00 |
| L1414 | 1"x4"x14' #3 grade LUMBER (HT) (heat treated) (grade #3) (100 TO) | $ | 887.02 | 0.05% | 254.00 |
| L148YP | Lumber 1"x4"x8' Yellow Pine | $ | - | 0.00% | 0.00 |
| L14LF | 1"x 4"  LINEAR FEET-LUMBER  ##FULL TRAILER LOAD 18 UNITS/588 PCS-7' ## | $ | 4,075.06 | 0.21% | 16,134.00 |
| L1610 | 1"x 6"x10'/PC/LUMBER (HT) (heat treated) (#3 grade) | | | 0.00% | |
| L1610YP | Lumber 1"x6"x10' Yellow Pine | $ | - | 0.00% | 0.00 |
| L1612 | 1"x6"x12'/PC-LUMBER(HT) (heat treated/#3 grade) | $ | - | 0.00% | 0.00 |
| L1616 | 1X6 LUMBER 16' | | | 0.00% | |
| L210ST | 2 x 10 PREMIUM DF  D GRADE | | | 0.00% | |
| L212 | 2 x 12  #2 DOUGLAS FIR | | | 0.00% | |
| L228WW | 2 x 2 x 8' | | | 0.00% | |
| L2410ST | 2"x4"x10' PREMIUM STUD (H/T) (Heat treated) | $ | 420.75 | 0.02% | 85.00 |
| L2410UT | 2 X 4 X 120 UTILITY/BTR" (HT) | | | 0.00% | |
| L2412 | 2"x4"x144" PREMIUM STUD- 12'  (HT) | $ | - | 0.00% | 0.00 |
| L2412YP | Lumber 2"x4"x12' Yellow Pine or better | $ | - | 0.00% | 0.00 |
| L246ST | 2"X4"X72" PREM STUD | | | 0.00% | |
| L248ST | 2"x4"x96" PREM STUD ROSEBURG PREMIER WHITE FIR IS MUCH PREFFERED OVER THE ROSEBURG HEM FIR.(HT) (294 PCS/UNIT)(must be dry & smooth edges) | $ | 6,582.49 | 0.34% | 1,874.80 |
| L248ST-FR | 2X4X96 FIRE RETARDENT | | | 0.00% | |
| L26-SELECT | TONGUE/GROOVE STRUC 1 2X6 PULED FOR APPEARANCE AND THEN MILLED WITH TONGUE/GROOVE. | | | 0.00% | |
| L26-STRUC | 2"x6" SELECT STRUC RANDOM LENGHTS | $ | - | 0.00% | 0.00 |
| L266ST | 2"x3"x 72" PREM STUD | | | 0.00% | |
| L268ST | 2"x6'x96"STANDARD STUD GRADE" | $ | - | 0.00% | 0.00 |
| L288STD | 2"X8"X8' STANDARS/BTR | | | 0.00% | |
| L4410STD | 4"x4"120" STANDARD/BTR | $ | - | 0.00% | 0.00 |
| L448 | 4x4-8 Untreated Blocks | | | 0.00% | |
| L448STD | 4"x4"96" STANDARD/BTR (126 PCS/UNIT) | $ | 5.63 | 0.00% | 0.50 |
| L448UT | 4"x4" 8' HT LUMBER STD/BTR SPECIAL ORDER | | | 0.00% | |
| LB | 1.5 L-BRACKET" PP #8003A | $ | 346.61 | 0.02% | 2.80 |
| LB55 | 5"x5"x7/8"x#8 L- SHAPE BRACKET FLAT SURFACE BRACKET DULL- ZINC PLATED (#1558A21) | | | 0.00% | |

| Code | Description | | | |
|---|---|---|---|---|
| LBB-2718 | *sell as rental from VERSYSS!!!!* LEGAL SIZE BLACK BIN 27" X 18" | $ - | 0.00% | 0.00 |
| LBBD-2818 | *sell from VERSYYS* LEGAL SIZE BLACK DOLLY 28" X 18" FOR USE WITH LBB-2718 | $ - | 0.00% | 0.00 |
| LC | DOCKBOARD LIFTING CHAINS (# ACLC ) | | 0.00% | |
| LDN-BODY | LDN CONTAINER BODY 167-1/8 X 50-7/8  SCORED SHEET KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "LDN-BODY" FILE 868953 | $ 1,289.32 | 0.07% | 128.00 |
| LDN-BOTTOM | LDN CONTAINER BOTTOM 51-9/16 X 51-7/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "LDN-CONTAINER" FILE 868951 | $ 766.80 | 0.04% | 150.00 |
| LDN-COMPONENTS | LDN CONT 54X54X56 COMPONENTS ONLY 275DW KRAFT INCLUDES LABOR TO ASSEMBLE AND INSERT HT PALLET **CDS TO SUPPLY HT PALLET** | $ - | 0.00% | 0.00 |
| LDN-CONT | LDN CONT 54 X 53-1/2 X 56-1/2 OD (includes pallet ht) 53-1/8 X 51-5/8 X 51 ID 275DW KRAFT DS7A PALLET HEAT TREATED 51 ½ X 51 ½ x 5 7pcs/plt. Weight capacity will depend on how much air space is within the bin.  The double stacking capacity also depends on the density of the product inside as well.  The rating on these bins are from 1300-1500 lbs. | $ 10,929.86 | 0.56% | 177.00 |
| LDN-FRONT | LDN CONTAINER FRONT 50-7/8 X 64-7/8 SCORED SHEET KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "LDN-FRONT" FILE 868952 | $ 576.21 | 0.03% | 163.00 |
| LDN-PALLET | 51-1/2 X 51-1/2 4 WAY HEAT TREATED WOODEN PALLET 7 TOP BOARDS 3 BOTTOM DECK BOARDS 3 STRINGERS MUST BE STAMPED "HEAT TREATED"  FOR USE IN LDN-CONTAINER | $ - | 0.00% | 0.00 |
| LDN-TOP | LDN CONTAINER TOP  51-7/8 X 52-3/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN  LOAD TAGS MUST SAY "LDN-TOP" FILE 868954 | $ 797.57 | 0.04% | 154.00 |
| LEG-D-12-LG | 3-WHEEL LARGE POCKET DOLLY/300lb.cap> TRIANGULAR (12"x10-3/4"x12")  300 Lb. Cap. with 3ea. 2"x3/4" hard rubber caster zinc plated (((((SOLD BY EACH)))))) (#LEG-D-12-4PK) | $ - | 0.00% | 0.00 |
| **LF** | | | | |
| LF | | | 0.00% | |
| LF-1 | 1" BRASS STENCILS-92 PCS > (letters & numbers set) ###### C.H. # 10148 #### | $ - | 0.00% | 0.00 |
| LF-2 | 2" BRASS STENCILS - 92 PCS> (letters & numbers set) ####### C.H.#10151 ##### | $ 75.99 | 0.00% | 1.00 |
| LF-3 | 3" BRASS STENCILS - 92 PCS> (letters & numbers set) ####### C.H.# 10153 ##### | $ - | 0.00% | 0.00 |
| LF-4 | 4" BRASS STENCILS - 92 PCS> (letters & numbers set) ####### C.H.# 10154 #### | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| LF-5 | 5" BRASS STENCILS - 92 PCS> (letters & numbers set) ###### C.H.# 10155 ##### | $ | - | 0.00% | 0.00 |
| LF-6 | 6" BRASS STENCILS -92 PCS> (letters & numbers set) ######## C.H.# 10156 #### | $ | - | 0.00% | 0.00 |
| **Total - LF** | | **$** | **75.99** | **0.00%** | **1.00** |
| LF15-TX | LOOSE FILL PEANUTS 15CF BAG WHITE | $ | - | 0.00% | 0.00 |
| LFO158670 | FULL SPRING BOX 17 3/16" X 11 3/16" X 6 5/16" DC 40 ECT-C KR GI 1-2-3 BOTTOM 1C2P 30 BLUE 500/UNIT STRETCH WRAPPED | $ | - | 0.00% | 0.00 |
| LFO158671 | 10LB. BOX 1-2-3 12 7/8" X 10" X 9 11/16" DC 40 ECT-C KR GO 1C2P 30 BLUE 500/UNIT | $ | - | 0.00% | 0.00 |
| LFO158672 | 5LB BOX 10 1/16" X 7 3/4" X 7 5/8" DC 40-C KR GO 1C2P 30 BLUE DAL 600/UNIT  SA 720/UNIT | $ | - | 0.00% | 0.00 |
| LFO158673 | 20 X 13 X 10 1/8 DC 40 ECT-C KR GI 1C2P 30 BLUE 300/UNIT | $ | - | 0.00% | 0.00 |
| LFO158674 | WATERMELON BOX 18 1/4" X 9 1/4" X 7 13/16" DC 40 ECT-C KR GI 1C2P 30 BLUE 400/UNIT | $ | - | 0.00% | 0.00 |
| LFO161071 | 1LB BOX 10 1/4" x 8" x 4" ID DC 40 ECT-C KR GO 1-2-3 BOTTOM 1C2P 30 BLUE 25/BDL 900/UNIT | $ | - | 0.00% | 0.00 |
| LIB | LIBRARY CARTS (RENTAL) | $ | - | 0.00% | 1,229.00 |
| LIB CHI | LIBRARY CARTS (RENTAL CHICAGO) | $ | - | 0.00% | 396.00 |
| LIB-DIVIDER | *DIVIDER ONLY* FOR #LIB | | | 0.00% | |
| LKAC12 | RIDE RITE AIR CHUCK  FOR USE WITH LITKIT | $ | 22.15 | 0.00% | 2.00 |
| LP | LIFTING PLATFORM (RENTAL) | $ | - | 0.00% | 1.00 |
| LP-4848 | LIFTING PLATFORM 48"x48" (1000LBS,CAP) | | | 0.00% | |
| LP-4872 | 48"x72" FORK LIFTING PLATFORM (1500LBS,CAP) (MUST HAVE 1-1/2" PIPE ) (PAINTED GRAY) 3-WAY FORKLIFT ENTRY WITH SAFETY CHAINS. WITH CLEVIS GRAB HOOKS (FIT POCKETS) MUST HAVE A TIGHT FIT. MUST HAVE LOCKING MECHANISM FOR GATES. BACK SIDE- 70"HIGH,FIXED WITH DIMOND SCREEN. SIDE GATES-70"HIGH,ONE W/SCREEN, ONE WITHOUT. 2 EA- FRONT GATES 42" HIGH... (FRONT & SIDE GATES MUST BE REMOVABLES) MUST HAVE A WELDED PLATE 24"x12" ON THE SCREEN FOR SAFETY INSTRUCTIONS.... | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| LP-4896 | 48"x96" FORK LIFTING PLATFORM(1000lbs.max,cap) (MUST HAVE 1-1/2" PIPE)( PAINTED GRAY) 3-WAY FORKLIFT ENTRY WITH SAFETY CHAINS. WITH CLEVIS GRAB HOOKS (FIT POCKETS) MUST HAVE A TIGHT FIT. MUST HAVE LOCKING MECHANISM FOR GATES. BACK SIDE-70" HIGH,FIXED WITH MESH DIAMOND SCREEN. 2-SIDE GATES-70" HIGH,ONE W/SCREEN & ONE WITHOUT. 2 EA.- FRONT GATES 42" HIGH... (FRONT & SIDE GATES MUST BE REMOVABLES) MUST HAVE A WELDED PLATE 24"x12" ON THE BACK MESH SCREEN FOR SAFETY INSTRUCIONS.... COST INCLUDES SHIPPING | $ | - | 0.00% | 0.00 |
| LP-60120 | 60"x120" FORK LIFTING PLATFORM (1000LBS,CAP) ( MUST HAVE 1-1/2" PIPE)(PAINTED GRAY) 3-WAY FORKLIFT ENTRY WITH SAFETY CHAINS, WITH CLEVIS GRAB HOOKS (FIT POCKETS) MUST HAVE A TIGHT FIT. MUST HAVE LOCKING MECHANISM FOR GATES. BACK SIDE-70" HIGH, FIXED WITH DIMOND SCREEN. SIDE GATES-70" HIGH, ONE W/SCREEN & ONE WITHOUT  2 EA- FRONT GATES 42" HIGH.. (FRONT & SIDE GATES MUST BE REMOVABLES). MUST HAVE A WELDED  PLATE 24"x12" ON THE SCREEN FOR SAFETY INSTRUCIONS... | | | 0.00% | |
| LP-C | LOW PROF. COMBO WINCH | | | 0.00% | |
| LP-C-P | LOW PROF. COMBO PORTABLE | $ | - | 0.00% | 0.00 |
| LP-P | LOW PROF. PORTABLE WINCH | $ | - | 0.00% | 0.00 |
| LP96 | LP96 96" LIFTING PLATFORM (RENTAL) | $ | - | 0.00% | 2.00 |
| LR | LONG RAIL DOLLY (RENTAL) | | | 0.00% | |
| LRRCBD-C35-R | LONG RAIL DOLLY-RED RUBBER CAP 18"x32" | | | 0.00% | |
| LRRCBD-C35-Y | LONG RAIL DOLLY-YELLOW RUBBER CAP BRANDED FOR PICKENS-18"x32" | | | 0.00% | |
| LRRCBD-C35SP | LONG RAIL DOLLY W/ EXTRA HT. 18"x32" | | | 0.00% | |
| LS-50-TX | 100"x52"x.002MIL-CLEAR LOVE SEAT COVER/50/RL/TACK HOLES (.002 MIL-CLEAR) LOW SLIP/CENTER FOLD(34.7 LBS/RL) (ROLLS MUST HAVE STRAIGHT EDGES) (30 ROLLS MIN) #### RETAIL ROLL ####### ### NO BLOCKING,STRONG SEALS ## | $ | - | 0.00% | 0.00 |
| LT5B | STOCKING CART/18"X36X29-1/4" (((TUBULAR STOCKING CART 800LB/CAP))) (((( DUTRO # LT5B )))) | | | 0.00% | |
| LTF-118 | 11 5/8" WIDE LAMINATED TRUCK FLOORIN 1 1/8" THICK | | | 0.00% | |

| Code | Description | | | |
|---|---|---|---|---|
| LTF-425 | 4.25" WIDE LAMINATED TRUCK FLOORIN 1 1/8" THICK | $ - | 0.00% | 0.00 |
| M-10 | ROL-A-LIFT-SEMI-STEEL-STD-10MLB. CAP > W/SEMI-STEEL WHEELS ( EF/15) ## MUST HAVE E-TRACK## #straps not included/sold separately 40602-17)# | | 0.00% | |
| M-10DP | 10,000LB W/DUAL POLYWHEEL > (EF/15) ## MUST HAVE E-TRACK## #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-12 | ROL-A-LIFT-SEMI-STEEL-STD12,000 LB. CAP > W-SEMI-STEEL WHEELS ( EF/15)## MUST HAVE E-TRACK### #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-12P | 12,000LB W/POLY WHEELS > ( EF/15)## MUST HAVE E-TRACK### #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-2 | ROL-A-LIFT/STD-PHENOLIC-2MLB CAP > W/PHENOLIC WHEELS ( EF/15)## MUST HAVE E-TRACK### #straps not included/sold saparetely(40602-17)# | | 0.00% | |
| M-2P | ROLL-A-LIFT/2000lb W/ POLY WHEELS > (EF/15) ## MUST HAVE E-TRACK### #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-4 | ROL-A-LIFT/PHENOLIC/STD/4MLBCAP> W/PHENOLIC WHEELS ( EF/15)### MUST HAVE E-TRACK## #straps not included/sold separately(40602-17)# | $ - | 0.00% | 0.00 |
| M-4DP | 4000LB W/DUAL POLY WHEELS > ( EF/15)### MUST HAVE E-TRACK ### #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-4P | ROLL-A-LIFT/4000lb W/ POLY WHEELS > ( EF/15)### MUST HAVE E-TRACK### #straps not included/sold separately(40602-17)# | $ - | 0.00% | 0.00 |
| M-6 | ROL-A-LIFT-PHENOLIC STD. 6M LB CAP > W/ PHENOLIC WHEELS ( EF/15) ## MUST HAVE E-TRACK #### FR8 APPRX $235 PER SET #straps not included/sold separately(40602-17)# | $ - | 0.00% | 0.00 |
| M-6DP | ROLL-A-LIFT/6000LB W/ DUAL POLY WHEEL > ( EF/15)### MUST HAVE E-TRACK### #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-6P | ROL-A-LIFT/6000LB W/ POLY WHEELS > ( EF/15 )### MUST HAVE E-TRACK #### #straps not included/sold separately(40602-17)# | | 0.00% | |
| M-8 | ROL-A-LIFT-SIMI-STEEL-STD-8M LB. CAP> W/SIMI-STEEL WHEELS (EF/15) ## MUST HAVE E-TRACK) #straps not included/sold separately(40602-17)# | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| M-8DP | ROL-A-LIFT/8000LB W/DUAL POLY WHEELS > ( EF/15)### MUST HAVE E-TRACK ### #straps not included/sold separately(40602-17)# | | | 0.00% | |
| M-8P | ROL-A-LIFT/8000LB W/ POLY WHEELS > ( EF/15 )### MUST HAVE E-TRACK ### #straps not included/sold separately(40602-17)# | | | 0.00% | |
| M1010 | CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off set hub) | $ | 1,723.74 | 0.09% | 160.00 |
| M1010-RED | (RED HUB) CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off set hub) | $ | 224.00 | 0.01% | 35.00 |
| M1025 | 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel)(poly hub) (#W-S102.75-5/8") | $ | 99.96 | 0.01% | 6.00 |
| M14 | 59" YEATS DELUXE AP. DLY-FELT (two ratchet straps) wt:40.5lb/ ht:59"/500lb.cap. | $ | 1,539.27 | 0.08% | 4.00 |
| M14P | 59"YEATS DELUXE APP./PLASTIC PADDING wt:40.5lb./ ht:59"/500lb.cap. | | | 0.00% | |
| M16 | 65" YEATS LONG FRAME DLY-FELT (two ratchets straps) wt:44.5lb / ht:65" /500lb.cap. | $ | - | 0.00% | 0.00 |
| M18 | 79" YEATS APP. DOLLY-FELT PAD TWO RATCHETS STRAPS ALUMINUM APPLIANCE DOLLY wt:45lb./ht:79"/500lb.cap. | $ | 379.29 | 0.02% | 1.00 |
| M4-6 | ROL-A-LIFT/PHENOLIC/4-6MLBCAP> W-PHENOLIC WHEELS ( EF/15)### MUST HAVE E-TRACK ### #straps not included/sold separately(40602-17)# | $ | - | 0.00% | 0.00 |
| M4-6DP | ROLL-A-LIFT/4-6000LB DUAL POLYWHEEL > (EF/15)### MUST HAVE E-TRACK ### #straps not included/sold separately(40602-17)# | | | 0.00% | |
| M4-6P | ROLL-A-LIFT/4-6000LB W/ POLY WHEELS > ( EF /15)### MUST HAVE E-TRACK #### #straps not include/sold separately(40602-17)# | $ | - | 0.00% | 0.00 |
| M5 | YEATS SHORTY DOLLY/felt pad. wt:32.5 lbs./ht:47"/500lb.cap. | $ | 304.27 | 0.02% | 1.00 |
| M7 | 59" YEATS APP. DOLLY-FELT PAD ALUMINUM APPLIANCE DOLLY wt:37lb./ht:59"/500lb.cap. | $ | - | 0.00% | 0.00 |
| M7P | 59" YEATS APP. DOLLY -PLASTIC PADDING wt:37lb. / ht:59"/ 500lb.cap. | $ | - | 0.00% | 0.00 |
| M9 | 71" YEATS FREEZER DOLLY -FELT (dual ratchet & 4 wheels ) wt:50.5lb / ht:71"/ 500lb.cap. | $ | - | 0.00% | 0.00 |
| MAARS28 | MAARS 28" PIZZA BOX 28" x 28" x 2" DC 200B OW 1SIDE 1P1C GCMI 34 BLUE NO BDL 250/UNIT | $ | - | 0.00% | 0.00 |
| MAS | MASONITE CART (RENTAL) | $ | - | 0.00% | 8.00 |
| MATS-PL | CDS ITEMS PRIVATE STUFFER LABEL | $ | - | 0.00% | 2,061.00 |
| MB | MOTH ICE CRYSTALS/4 OZ./PKG-BAG> (MOTH REPELLANT) SOLD BY THE PKG-BAG. | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| MBR-1100 | ADD ON SECTION FOR MBR-4100 (includes a base & side rail per set) (must be color white #TFE68006 as per FERCO color chart effectived 04/20/12) | $ | 80.11 | 0.00% | 3.00 |
| MBR-4100 | PacEase MINI BOX RACK-34"Lx24"Wx24"H (includes 3 base frames& 4 side rails) (assembly instruction sheet included) (must be color white # TFE68006  as per FERCO color chart effectived 04/20/12) ( 50lbs/box) | $ | 1,905.15 | 0.10% | 26.00 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 862.00 |
| MC CHI | MACHINE CART (RENTAL CHICAGO) | $ | - | 0.00% | 301.00 |
| MC-1 | MATTRESS CARRIER 82" L ( 20pcs/bale)   CANVAS | $ | 160.73 | 0.01% | 7.00 |
| MC-EZ | EZ-MATTRESS CARRIER  84" L x 13" W x 30" H (HEAVY DUTY NYLON) (MAX.WEIGHT LIMIT OF 115LBS.) (TWO STRAPS HANDLES ON EACH END) | $ | 680.89 | 0.03% | 14.00 |
| MC20-BACK | BACK PANEL ONLY FOR MC20 | | | 0.00% | |
| MC20SP-C40 | CUSTOM MACHINE CART-20" | | | 0.00% | |
| MCF | MASONITE CART FRAME ONLY (27"x30"frame with a 2"x2"x0.20angle  and 34" height bars) | $ | 561.33 | 0.03% | 9.00 |
| MCF-300-SUD | SUDDATH/MATT.COVER FULL.003mil/50roll 54"x14"x96"x.003mil LOW SLIP, W/TACK HOLES 1/4" MAX. (ROLLS MUST HAVE STRAIGHT EDGES) (61.4lb/rl) | | | 0.00% | |
| MCF-400 | MATT.COVER FULL .004mil/55ea./RL/CLEAR 56x15x95 | | | 0.00% | |
| MCF-TX-300 | MATT.COVER FULL/CLEAR .003MIL 50/RL 54"x11"x94"x.003mil LOW SLIP, W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES) (61.1 lb/rl) ( 20 ROLLS MIN.) #### RETAIL ROLL #### | $ | - | 0.00% | 25.00 |
| **MCK-200** | | | | | |
| MCK-200 | MATT.COVER KING .002MIL BLUE 50RL 76"x15"x102"x2.0 mil EQ LOW SLIP W/TACK HOLES ROLLS MUST HAVE STRAIGHT EDGES. NO BLOCKING STRONG SEALS  (61.9 LB/ROLL) | $ | 1,959.85 | 0.10% | 29.00 |
| MCK-200-1 | INTERNAL USE ONLY - TO SELL INDIVIDUALLY IN SUB OF MKB-CDS | $ | - | 0.00% | 0.00 |
| **Total - MCK-200** | | **$** | **1,959.85** | **0.10%** | **29.00** |
| MCK-400 | MATT.COVER KING.004 mil 25/RL (BLUE TINT) 76"x15"x102"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(61.9 LB/ROLL) ### BLUE TINT- RETAIL ROLL ### ### NO BLOCKING, STRONG SEALS ### (#EQ GRIZZLY FILM) | $ | 79.30 | 0.00% | 1.00 |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| MCK-TX-400 | MATT.COVER KING.004 mil 25/RL (CLEAR) 76"x19"x108"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(68.4 LB/ROLL) ### CLEAR - RETAIL ROLL ### (( 18 ROLLS MIN.) (GRIZZLY 42 ROLL MIN) ### NO BLOCKING, STRONG SEALS ### | $ | 1,426.23 | 0.07% | 18.00 |
| MCK-TX-500 | MATT.COVER KING.005 mil 20/RL (GREEN TINTED)) 76"x19"x108"x.005 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(68.4 LB/ROLL) ### GREEN TINTED - RETAIL ROLL ### (( 22 ROLLS MIN.)  ### NO BLOCKING, STRONG SEALS ### | $ | - | 0.00% | 0.00 |
| **MCQ-200** | | | | | |
| MCQ-200 | MATT COVER- QUEEN .002 mil 50/RL.(GREEN TINT) 61"x15"x104"x2.0 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 1,866.88 | 0.10% | 27.00 |
| MCQ-200-1 | INTERNAL USE ONLY - TO SELL INDIVIDUALLY IN SUB OF MQB-CDS | $ | - | 0.00% | 50.00 |
| **Total - MCQ-200** | | **$** | **1,866.88** | **0.10%** | **77.00** |
| MCQ-400 | MATT COVER- QUEEN .004 mil 25ea./RL.(GREEN TINT) 61"x15"x104"x.004 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 2,694.90 | 0.14% | 39.00 |
| MCQ-TX-400 | MATT COVER- QUEEN/CLEAR .004 mil 25ea./RL. 61"x18"x109"x.004 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(57.4bs/rl) #RETAIL ROLL ### (20 ROLLS MIN.)  ###NO BLOCKING, STRONG SEAL#### | $ | - | 0.00% | 0.00 |
| MCQ-TX-500 | MATT COVER- QUEEN/.005 mil 20ea./RL.(GREEN TINTED) 61"x18"x109"x.005 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(57.4bs/rl) #RETAIL ROLL ### (25 ROLLS MIN.)  ###NO BLOCKING, STRONG SEAL#### | $ | - | 0.00% | 0.00 |
| MCT-200 | MATT.COVER TWIN .002mil/50/RL/CLEAR 40"x14"x96"x.002mil/CLEAR/LOWSLIP,W/TACKHOLES ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $ | 1,268.94 | 0.06% | 30.00 |
| MCT-300 | MATT.COVER TWIN-3.0/mil/50/RL/CLEAR 40"x14"x96"x.003mil/LOWSLIP,W/TACKHOLES (ROLLS MUST HAVE STRAIGHT EDGES)  (51.8 LB/ROLL) ## RETAIL ROLL ###  ### NO BLOCKING,STRONG SEALS ## | | | 0.00% | |

| Item | Description | | | |
|---|---|---|---|---|
| MCT-300-SUD | SUDDATH/MATT.COVER TWIN.003mil/50/RL 40"x14"x96"x.003mil/LOWSLIP,W/TACKHOLES1/4" MAX. (ROLLS MUST HAVE STRAIGHT EDGES) (51.80LB/ROLL) | | 0.00% | |
| MCT-400 | MATT.COVER TWIN .004mil/25ea./RL/CLEAR 40"x14"x96"x.004mil/CLEAR/LOWSLIP,W/TACKHOLES ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $   1,548.13 | 0.08% | 36.00 |
| MCT-TX-300 | MATT.COVER TWIN-.003 mil/50/RL/CLEAR 40"x12"x99"x.003mil/LOWSLIP,W/TACKHOLES (ROLLS MUST HAVE STRAIGHT EDGES) (51.5 LB/ROLL) ## RETAIL ROLL ### (22 rolls min.) ### NO BLOCKING,STRONG SEALS ## | $   - | 0.00% | 0.00 |
| MELA-12-WHT | 49"x97"x1/2" MELAM WHITE | $   - | 0.00% | 0.00 |
| MFB-CDS | FULL MATTRESS BAG/PAC EASE SIZE: 55"x14"x96"x.002mil (approx..884lb/bag)(25ea./case) | $   1,850.69 | 0.09% | 1,663.00 |
| MFB-MSS | FULL MATT BAG "MORENA SELF STG" 25/CASE | | 0.00% | |
| MFR30 | STENCIL ROLLER SYSTEM ONLY/ NO INK> PART # MFR30 (ROLLER SYT) | $   180.60 | 0.01% | 3.00 |
| MGKS-BC | MMIGHTY GLASS STUFFER-BOX | | 0.00% | |
| MH161212 | MEATHEADS 16 X 12 5/8 X 12 5/8 W/ HAND HOLDS RSC 40ECT C KR  2P1C 90 BLACK 250/U | $   - | 0.00% | 0.00 |
| MIR-4MO-75DR | 4 " X 2" Mirage Rubber Wheel | | 0.00% | |
| MISC-SAN ANTONIO | MISC. ITEM SAN ANTONIO | $   - | 0.00% | 0.00 |
| MISCBOX-TX | MISC. BOXES | $   - | 0.00% | 0.00 |
| MJ | JACK ONLY FOR MODEL M-4 &M4-6 > (#96002 long bottle jack for roll-a-lifts (15") model# M-4&M4-6 only) (EF/15) (For all other models#96003, call vendor) | $   - | 0.00% | 0.00 |
| MJ-M6 | 9" JACK ONLY FOR MODEL M6 & > (FOR MODEL# M6-M8-M-10&M12 ONLY) (#96003.M-6/9"bottle jack for roll-a-lifts | $   - | 0.00% | 0.00 |
| MK-PE-BO | MOVING KIT OUTER BOX PAC EASE PRINTED LOGO 26.5 X 9.50 X 46.5 FOL 200#T HORIZONTAL CORRG #1 WHITE BOX  PANTONE COLORS:REFLEX BLUE; RED 32; PROCESS BLACK | $   - | 0.00% | 0.00 |
| MK-SSS-OB | MOVING KIT OUTER BOX "SAFEGUARD" | | 0.00% | |
| MKB-4 | KING MAT BAG STANDARD 78" X 12" X 115" 4MIL WHITE 16/CS | | 0.00% | |
| MKB-400-1-WHT | WHITE P/T KING MATT BAG/BAGGED OR SHRINK WRAP  (76"x15"x102"x.004 MIL)( FITS PILLOW TOP) (INDIVIDUALLY BAGGED OR SHRINK WRAPPED) (10 bags per case) (2.5 lbs/bag) (96 boxes of 10 = 1pallet) | $   23,695.56 | 1.21% | 7,769.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| MKB-4XL | KING MAT BAG XL 78" X 18" X 115" 4MIL WHITE 16/CS | $ | - | 0.00% | 0.00 |
| MKB-CDS | KING MATTRESS BAG-PAC EASE (77"x15"x100"x.002mil/approx 1.276 lb/bag) | $ | 10,839.52 | 0.55% | 7,231.00 |
| MKB-ES | KING MATT BAG "EXTRA STORAGE" 25/CASE | | | 0.00% | |
| MKB-MSS | KING MATT BAG "MORENA SELF STG" 25/CASE | | | 0.00% | |
| MKB-NIU | KING MATT BAG-NO PRINT (77"x15"x100"x.002mil(approx1.276lb/bag) | $ | 3,028.52 | 0.15% | 2,041.00 |
| MKB-WH | KING MATRESS BAG-WARREN'S HOMEWORK 25/CASE | | | 0.00% | |
| MKB2MIL | KING MATRESS BAG- CDS | | | 0.00% | |
| ML-FW | 3-1/2"x3" POLY/P/J FORK WHEEL> (LOAD WHEEL RED POLYURETHANE) (bearings included) | $ | - | 0.00% | 0.00 |
| ML-HDL | P/J REPLACEMENT HANDLE> (TYPE-A/ COMPLETE DRAW BAR) (FOR AC MODEL-NOBLE LIFT BRAND) | $ | 20.58 | 0.00% | 1.00 |
| ML-PUMP | P/J REPLACEMENT PUMP> (HAND AND FOOT RELEASE TYPE) (FOR AC MODEL-NOBLE LIFT BRAND) | $ | 155.00 | 0.01% | 2.00 |
| ML-SW | 7"x2" P/J STEERING WHEEL> POLYURETHANE(bearings included) | $ | - | 0.00% | 0.00 |
| ML2036 | PALLET JACK 20"x36" 5500 LB> (3" ht.from the floor) (8" inside gap between forks) MODEL#AC-25-2036 SN#_____ | $ | - | 0.00% | 0.00 |
| ML2042 | PALLET JACK 20" X 42" 5500 LB> (3" ht. from the floor) (8" inside gap between forks) MODEL#AC-25-2042 SN#_____ | | | 0.00% | |
| ML2048 | PALLET JACK 20"x48"/5500 lbs.cap. (P/N# ML2048) (3" ht. from the floor) (Raised height 7.5") (#M25/N) (8" inside gap between forks) SN#_____ | $ | 603.22 | 0.03% | 2.00 |
| ML2048L | PLT JACK20"x48" 4400 LB>. LOW PROFILE LOW PROFILE) (2" ht.from the floor) (8" inside gap between forks) SN#_____ | $ | 252.07 | 0.01% | 1.00 |
| ML2748 | PALLET JACK 27"x48"x5500 lbs/cap. MODEL# AC-25-2748 OR #M25 (lower height 3"from the floor) (raised height 7.5") (14-1/2" inside gap between forks) SN#_____ | $ | 3,821.91 | 0.20% | 12.00 |
| ML2748-LP | PLT JACK 27"x48" 4400 LB> LOW PROFILE MODEL#AC-25-2748'LP LOW PROFILE/2"ht. from the floor) SN#_____ | $ | - | 0.00% | 0.00 |
| ML2748-SL | SCISSOR LIFT PLT JACK 27"x48"x3300 lbs/cap. (HAND SCISSOR LIFT) MODEL# HLT15 (lower height 3.5"from the floor) (raised height 31") (14-1/2" inside gap between forks) SN#_____ | | | 0.00% | |

| Code | Description | | | | |
|---|---|---|---|---|---|
| ML2772-LF | LONG FORKS/PALLET JACK 27"x72"x4400 lbs/cap.> MODEL# AC-25-2772 OR #M20L (lower height 3"from the floor) (raised height 7.5") (14-1/2" inside gap between forks) SN#_____ | $ | - | 0.00% | 0.00 |
| MLP-40-2022 | WESCO-TWO WHEEL ALUMINUM FOOT PEDAL > PART#260004 /MODEL#MLP-40-2022 PLATFORM LIFT TRUCK/CAPACITY 400LBS. PLATFORM WIDTH 22"/PLATFORM LENGHT20" LOAD CENTER 10"/LIFT HEIGHT 40" 8"x2" MOLD-ON RUBBER BEARING WHEELS  (UNIT WEIGHT 71 LBS.)   (SHIPPING INFO.SEE BELOW) (DIM. 60"Hx32"Wx22"L)(CLASS-92.5)(1-PLT/100 LBS)  (F.O.B./WESCO/ 141 CORPORATE DRIVE MONTGOMERYVILLE,PA.18936) | $ | - | 0.00% | 0.00 |
| MPW | SWIVEL CASTER W/POLY WHEEL-ROL-A-LIFT > (#90400) 6"x2" (FITS M-4,M-6 & M4-6) w/POLY-URETHANE WHEEL | $ | - | 0.00% | 0.00 |
| MQB-4XL | QUEEN MAT BAG XL 60" X 18" X 115" 4MIL WHITE 16/CS | $ | - | 0.00% | 0.00 |
| MQB-ALL | QUEEN MATT BAG "ALL STAR SUPER STORAGE" 25CASE | | | 0.00% | |
| MQB-CDS | QUEEN MATTRESS BAG-PAC EASE (61"x15"x100"x.002mil/approx.1.054lb./bag)(25ea./case) | $ | 8,949.06 | 0.46% | 7,188.00 |
| MQB-ES | QUEEN MATT BAG"EXTRA STORAGE" 25cs. | | | 0.00% | |
| MQB-MSS | QUEEN MATT BAG "MORENA SELF STG" 25/CASE | | | 0.00% | |
| MQB-NIU | QUEEN MATT BAG -NO PRINT 61"x15"x100"x2mil. 25/CASE (approx1.054lb/bag) | $ | 1,317.60 | 0.07% | 1,080.00 |
| MQB-PAC | QUEEN MATT PACIFIC HIGHWAY STORAGE 25/CASE/ 2mil | | | 0.00% | |
| MQB-WH | QUEEN MATT BAG-WARREN'S HOMEWORK 25/CASE | | | 0.00% | |
| MR | 1/2 MANILA ROPE" | $ | - | 0.00% | 0.00 |
| MR1200-1200 | MANILA ROPE 1/2"x1200' | | | 0.00% | |
| MR1200-600 | MANILA ROPE - 1/2" X 600' | $ | 466.67 | 0.02% | 7.00 |
| MR1400-2500 | MANILA ROPE- 1/4" X 2500' | | | 0.00% | |
| MR3800-1200 | MANILA ROPE-3/8"x1200' | | | 0.00% | |
| MR3800-600 | MANILA ROPE-3/8"x600' | | | 0.00% | |
| **MRB** | | | | | |
| MRB | Rubber Bands Matrix Parent - See children for sizes S - XL | | | 0.00% | |
| MRB-L | LARGE RUBBER BANDS (BLUE) 25 DOZ./CS.(36"LONG FLAT SIZE) (approx.72"slack circumference) (1mm/ thickness) (#79185) (#RBMBL) (#230199) | $ | 779.38 | 0.04% | 139.00 |

| Code | Description | | Amount | % | Qty |
|------|-------------|--|--------|---|-----|
| MRB-M | MED. RUBBER BANDS (GREEN) 25 DOZ./CS(30"LONG FLAT SIZE) (approx.60"slack circumference) (1mm/thickness) (#79184) (#RBMBL) (#230123) | $ | 920.05 | 0.05% | 196.00 |
| MRB-S | SMALL RUBBER BANDS (BEIGE) 25 DOZ./CS(25"LONG FLAT SIZE) (approx.slack circumference 50") (1mm/thickness) (#79183) (#RBMBS) (#230120) | $ | 650.64 | 0.03% | 159.00 |
| MRB-XL | X-LARGE RUBBER BANDS (RED) 25 DOZ./CS.(42"LONG FLAT SIZE) (approx.84"slack circumference) (1mm/thickness) (#80018) (#RBMBXL) | $ | 1,825.21 | 0.09% | 255.00 |
| **Total - MRB** | | **$** | **4,175.28** | **0.21%** | **749.00** |
| MRF-4 | MATT ROLL FULL 56X15X95*4MIL *55/RL GRIZZLY 4MIL EQ  BOXED | $ | - | 0.00% | 0.00 |
| MRK-4 | MATT ROLL KING 82X15X100   4MIL 45/RL GRIZZLY 4MIL EQ,  BOXED | $ | 1,540.59 | 0.08% | 14.00 |
| MRQ-4 | MATT ROLL QUEEN 62X15X95*4ML*40/RL GRIZZLY 4MIL EQ, BOXED | $ | 382.35 | 0.02% | 5.00 |
| MRT-4 | MATT ROLL TWIN 40X15X95*4MIL*55/RL GRIZZLY 4M EQ  BOXED | $ | - | 0.00% | 0.00 |
| MRT-60 | ESCORT MAGNESIUM APP. DLY> 6"x2"cushion tread rubber wheels 60" heigh/wt:41lbs/cap.500lbs foot plate:9ga.x 5"x24" frame width:17" | $ | - | 0.00% | 0.00 |
| MRT-60-2R | ESCORT 60" DOUBLE RATCHET MAGNESIUM APP. DLY> 6"x2"cushion tread rubber wheels 60" heigh/wt:45lbs/cap.500lbs foot plate:9ga.x 5"x24" frame width:17" | $ | 379.50 | 0.02% | 1.00 |
| MRT-66 | ESCORT 66" MAGNESIUM APP. DLY> 6"x2" CUSHION THREAD RUBBER WHEELS 66" HEIGHT/WT: 45 LBS./CAP. 500 LBS. FOOT PLATE: 5"x24"x9 GA. FRAME WIDTH: 17" | $ | - | 0.00% | 0.00 |
| MRW | MOVER ROLLS WADDING W/KRAFT BACK | $ | - | 0.00% | 0.00 |
| MS | RENTAL MASONITE 32"X48" (RENTAL) | $ | 1,998.91 | 0.10% | 1,070.00 |
| MS-1-66 | 1200 LB MANHANDLER SUPREM > 1200lbs.cap.overall height 64" one strap width 24", depth 10-1/2"(std 4"toeplate) (#1200-02/MS-1-66) | $ | 1,979.00 | 0.10% | 1.00 |
| MS-1-72 | 1200 LB. MANHANDLER SUPRE > 1200lbs.cap.overall height 71-1/2"one strap 24"width, depth 10-1/2" (std 4"toe plate) (#1200-03/MS-1-72) | $ | - | 0.00% | 0.00 |
| MS-4896 | 3/16"-1/4" MASONITE HARDBOARD 48"x96" S1S/25/BDL/tempered grade eucalyptus (1-smooth side/1-screen rough side) (#must be a full 1/4"(6.4mm) thick/tempered#) | $ | - | 0.00% | 0.00 |
| MS-60 | 700 LB. MANHANDLER SUPREM > 700 lb.cap./58"overall height/one strap 24"widht/10-1/2" depth (std.4"toe plate) (#1220-02/MS-60) | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| MS-66 | 700 LBS/MANHANDLER SUPREM > 700lbs.cap./overall height 64"/one strap width 24"/depth 10-1/2" (std.4" toe plate) (#1220-03/MS-66) | | | 0.00% | |
| MS-72 | 700 LB. MANHANDLER SUPREM > 700lbs.cap./overall height 71-1/2"/one strap width 24"/depth 10-1/2" (std.4"toe plate) (#1220-04/MS-72) | | | 0.00% | |
| MSK1 | 1" X 60 YD MASKING TAPE  36 ROLLS/CASE | $ | 72.72 | 0.00% | 2.00 |
| MSK2 | 2"X 60 YDS 5.8 MIL- MASKING TAPE  24 ROLLS / CASE (Q'S#MK360-2) (CONT#055327) | $ | 888.89 | 0.05% | 21.00 |
| MSP-C35 | MACHINE CART 20" WIDE | | | 0.00% | |
| MST-PRE | MANILA SHIPPING TAG#5> 4-3/4"x2-3/8" PREWIRED TAG (reinforced 1/4"paper eyelet resist tearing) (1000ea./box) #S931PW | $ | 290.00 | 0.01% | 5.00 |
| MT-1036 | MAILING TUBE 10"X36"  .125  INCLUDES 2 CAPS PER TUBE 50/PALLET | $ | 18.05 | 0.00% | 1.00 |
| MT-16 | 16' MEASURING TAPE #CTM616--72EA/CS | $ | 40.52 | 0.00% | 31.00 |
| MT-3110C | 3" X 110 YD TAPE - ACRYLIC CLEAR 1.8 MIL 24 ROLLS/CASE MIGHTY TAC BRAND | $ | 617.76 | 0.03% | 18.00 |
| MT-460 | MAILING TUBE 4"X60" .125  INCLUDES 2 CAPS PER TUBE | $ | - | 0.00% | 0.00 |
| MT-648 | MAILING TUBE 6"X48" .125  INCLUDES 2 CAPS PER TUBE 80/PALLET | $ | - | 0.00% | 0.00 |
| MT-672 | MAILING TUBE 6"X72" .125  INCLUDES 2 CAPS PER TUBE 80/PALLET | $ | - | 0.00% | 0.00 |
| MT-848 | MAILING TUBE 8"X48" .125  INCLUDES 2 CAPS PER TUBE 60/PALLET | $ | - | 0.00% | 0.00 |
| MT-872 | MAILING TUBE 8"X72" .125  INCLUDES 2 CAPS PER TUBE 60/PALLET | $ | - | 0.00% | 0.00 |
| MT-GUN | SPRNG LOAD TAPE GUN 2" TAPE GUN - RED (#QPC-215RR) | $ | 921.33 | 0.05% | 218.00 |
| MTB-CDS | TWIN MATTRESS BAG-PAC EASE (40"x14'x96"x2mil/approx..692lb/bag) (50ea./case) | $ | 3,734.88 | 0.19% | 4,457.00 |
| MTB-DOSE | TWIN MATT BAG-DOSE MOVING "THE BOX STORE" 25/CASE | $ | - | 0.00% | 0.00 |
| MTB-NIU | TWIN MATT BAG-NO PRINT 40"x14'x96'x2mil(approx.692lb/bag) | $ | 1,104.33 | 0.06% | 1,357.00 |
| MTB-WH | TWIN MATRESS BAG-WARREN'S HOMEWORK 25/CASE | | | 0.00% | |
| MTD101-PE-LABEL | MTD101 PAC EASE BOX TAPE DISP. LABEL/500 roll 3.5 x 9.5" RECTANGLE LABEL - 4 COLOR /500 roll CUSTOM LABEL-REF QUOTE#56243 (10/27/16) | $ | 456.49 | 0.02% | 2,266.00 |
| MWL | MANAGERS WARNING LABELS 30/SHEET #736-030 | $ | - | 0.00% | 0.00 |
| N | 1/4"x#20 HEX NUT | | | 0.00% | |

| Code | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| N4 | 1" WEBBING ANY COLOR 1000lbs OPPER.# TP145 (polyester/4500lbs-min break) (100 yards/roll) | | | 0.00% | |
| N4-BLUE | 1" BLUE WEBBING 1000# OPPER# TP145 (BLUE) (polyester/4500lb/min break)  100 YARDS/ROLL) | $ | 220.71 | 0.01% | 550.00 |
| N4-PUR | 1" PURPLE WEBBING (N4)1000 LBS. OPPER# TP145 (PURPLE) (polyester/4500 lb/min break) (100 YARD/ROLL) | $ | 55.61 | 0.00% | 186.00 |
| N4B | N4B-1"BLACK WEBBING 1000 LB-(100 yd-roll) (Black-polyester-4500 lb.min break) (CURRENTLY 50YD/RL-07/06/15) #TP145-B | $ | 1,102.36 | 0.06% | 2,940.40 |
| N4R | 1" RED WEBBING (N4)1000 LB OPPER# TP145 (RED) (polyester/4500 lb/min break) (100 YARD/ROLL) | $ | 241.59 | 0.01% | 807.00 |
| NCRU2727 | B&P NON-SKID TAPE/CURB RAMP 27"x27"x750lb.cap (B&P ALUMINUM CURB RAMP-3/16" thickness) (SMOOTH PLATE W/NON-SKID TAPE) | $ | 772.80 | 0.04% | 6.00 |
| NH1035W | 10" Pneumatic Casters | | | 0.00% | |
| NLN | 1/4"x#20 NYLON LOCK NUT/ZINC ## ZINC PLATED## (#25CHNILNZ) | $ | 2,031.11 | 0.10% | 114.40 |
| NLN38 | 3/8" NYLON LOCK NUT-ZINC | $ | - | 0.00% | 0.00 |
| NLN516 | 5/16-18 NYLON LOCK NUT | $ | - | 0.00% | 0.00 |
| NLN516-LP | 5/16-18/ low profile NYLONLOCK NUT ( ZINC PLATED-THIN PATTERN) | $ | 176.77 | 0.01% | 11.00 |
| NONINV-DAL | NON INVENTORY ITEM DALLAS | $ | - | 0.00% | 0.00 |
| NONINV-SMO | ********************************************************** ************************* ***** PLEASE MAKE THIS A BLIND SHIPMENT, AND INCLUDE THE FOLLOWING PACKING LIST WITH SHIPMENT.****** PLEASE FAX CONFIRMATION OF THIS ORDER, INCLUDING ESTIMATED DATE OF SHIPPING TO THE NUMBER BELOW.                         FAX 310 761-1895 | | | 0.00% | |
| NONINVREN | NON INVENTORY RENTAL | $ | 39.00 | 0.00% | 3.00 |
| NP-TX | NEWSPRINT  MIXED 25#/BUNDLE PAPER WRAP 2500#/PALLET 42K #/TRUCK LOAD | $ | - | 0.00% | 0.00 |
| NT | FILAMENT TAPE1" X 60YDS x4.0 MIL (100#TENSILE/ FILAMENT TAPE) 36/CASE | $ | 1,093.59 | 0.06% | 18.00 |
| NT-20 | 2" X 60YD FILAMENT TAPE 24 ROLLS/CASE RG300 - only (#CWC#056204) | $ | 66.22 | 0.00% | 1.00 |
| NTC-4896 | 48X96 NON-TEST CORRUGATED SHEETS KRAFT PLAIN 300/PALLET | $ | - | 0.00% | 0.00 |
| OB4 | OUTER BOX #4 20" X 19" X 42.5" | $ | - | 0.00% | 0.00 |
| OMC | OTHER MILL CHARGES | | | 0.00% | |
| OMS-12 | 1/2"METAL SEAL FOR PLASTIC STRAPPING/1M (#OMS12LD/1000 pcs/box) | $ | 26.14 | 0.00% | 1.00 |

| Item | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| OMS-12C | 1/2" METAL SEAL FOR POLY STRAPPING 2500/CS | $ | - | 0.00% | 0.00 |
| OMS-58S | SEALS 5/8" SERRATED FOR POLY STRAPPING | $ | 64.93 | 0.00% | 1.00 |
| OPS-013035 | 24" FOAM SET HOLDS 10 PIECES OF GLASS/SET DESIGN # 013035 | $ | - | 0.00% | 0.00 |
| OPS-013037 | 18" FOAM SET HOLDS 10 PIECES OF GLASS/SET DESIGN # 013037 | $ | - | 0.00% | 0.00 |
| OPS-013038 | 16" FOAM SET HOLDS 10 PIECES OF GLASS/SET DESIGN # 013038 | $ | - | 0.00% | 0.00 |
| OPS-013039 | 10" FOAM SET HOLDS 10 PIECES OF GLASS/SET DESIGN # 013039 | $ | - | 0.00% | 0.00 |
| OPS-14 | WOOD CRATE 77 7/8 X 17 1/2 X 14 | $ | - | 0.00% | 0.00 |
| OPS-20 | WOOD CRATE 77 7/8 X 17 1/2 X 20 | $ | - | 0.00% | 0.00 |
| OPS-22 | WOOD CRATE 83 1/2 X 17 1/2 X 22 | $ | - | 0.00% | 0.00 |
| OPS-28 | WOOD CRATE 83 1/2 X 17 1/2 X 28 | $ | - | 0.00% | 0.00 |
| OS-12 | 1/2"SEALS/ FOR STEEL STRAPPING 2500/CS  ## SNAP ON/OPEN SEALS##(#175031) | $ | 180.05 | 0.01% | 4.00 |
| OS-34 | 3/4"SEALS/FOR STEEL STRAPPING 2500/CS  ## SNAP ON/OPEN SEALS## (#175741) | $ | 698.67 | 0.04% | 10.00 |
| OS-58 | 5/8"SEALS/FOR STEEL STRAPPING/2500/CS ### open seals ### | $ | 62.00 | 0.00% | 2.00 |
| OSB-34 | 3/4"  OSB 4' X 8' | | | 0.00% | |
| OSB-38 | 3/8 ORIENTED STRAND BD" | | | 0.00% | |
| P-KIT | MINI POLY BAND KIT 1500' (((( POLYPROPYLENE)))) (300lb.break srtenght) (includes 1500 ft.of strapping, 100ea.1/2" wire buckles, 1ea hand pull tensioner)(#HMK1500) ##ITEM WILL BE DISC.AFTER INV. IS DEPLETED, NO LONGER AVAILABLE FROM VENDOR, SEE NEW ITEM #P-KIT-3000 ## | $ | 35.22 | 0.00% | 2.00 |
| P-KIT-3000 | MINI POLY BAND KIT-BLACK 1/2"x3000' (((( POLYPROPYLENE)))) (300lb.break strength) (includes 3000 ft.of strapping, 300ea.1/2" wire buckles, 1ea hand pull tensioner)(#HGK3000B3000) (core size 4"x6) | $ | 1,073.81 | 0.05% | 18.00 |
| P1 | P1(any color)WEBBING ON RLS(2") OPPER# TP212 (12,000 lb/min break) (polyester) ## 100 yards on a roll ####### | | | 0.00% | |
| P13 | B&P P13 LOOP HANDLE BLUE COMFORT SLEEVE 50"H | $ | 63.20 | 0.00% | 5.00 |
| P13-B10-C6-D5G-E55 | P13-B10-C6-D5G-E55 HAND TRUCK, LOOP HANDLE, BLUE SLEEVE, GRAY AIR TIRES 55" EXTENDER DALLAS HAND TRUCK   (10"x3.5x4ply pneumatic wheel) | $ | - | 0.00% | 0.00 |
| P1B | P1B/2"BLUE WEBBING (12M cap) opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | $ | 349.54 | 0.02% | 750.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| P1B-FREEMAN | P1B-2"BLUE WEBBING/FREEMAN (12M cap) ## MUST BE PRINTED"FREEMAN" ## opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | $ | 255.49 | 0.01% | 470.00 |
| P1GRN | YARD P1 GREEN 2" WEBBING ON ROLLS. OPPER# TP212 (green) 100yd/roll (polyester12000 lb/min break) | $ | 599.74 | 0.03% | 1,400.00 |
| P1GRN-GES | YARD P1 GREEN 2" WEBBING PRINTED "GES" ON ROLLS  100yd/roll (polyester 12000#/min break) OPERMAN TO PRECUT FOR 45982-11 precut 29'-7" and 36"=1 5N7H7H-192P1GES precut 12'-7" &  4'-7' = 1 | $ | - | 0.00% | 0.00 |
| P1Y | 2" P1 YELLOW WEBBING ON RLS OPPER# TP212 (YELLOW-12,000 lb/min break) (polyester ) ## 100 yards on a roll ######### | $ | 299.53 | 0.02% | 650.00 |
| P1Y-SHEPARD | P1B/2"YELLOW WEBBING/SHEPARD(12M cap) ## MUST BE PRINTED"SHEPARD" ## opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | | | 0.00% | |
| P2 | P2 WEBBING ON ROLLS(2") any color 2" (polyester) #### any color ##### OPPER# TP206 (6000 lbs/min.break) ((( 100 YARDS PER ROLL ))))) | | | 0.00% | |
| P2-RED | RED P2 WEBBING ON ROLLS(2") OPPER# TP206 (red) (polyester/100 yd/roll/6000 lb/min break) | | | 0.00% | |
| P2B | 2" BLUE P2 WEBBING ON ROLLS OPPER# TP206 (2"/blue)(6000/min break) (polyester/100 yd/roll | $ | 11,849.91 | 0.61% | 27,629.00 |
| P2B-FREEMAN | 2"BLUE P2 WEBBING (FREEMAN) ##MUST BE PRINTED FREEMAN## OPPER# TP206 (2"/blue)(6000/min break) (polyester/100 yd/roll ) | | | 0.00% | |
| P2B202 | P2 WEBBING-202" BLUE (2") OPPER #TP206 (BLUE) (polyester/6000lb/min break) ## CDS PRINT ### | $ | - | 0.00% | 0.00 |
| P2B55 | P2 WEBBING -55" BLUE (2") OPPER # TP206 (BLUE) (polyester/6000lb/min-break) ## CDS PRINT ### | $ | - | 0.00% | 0.00 |
| P2G | 2" GREY P2 WEBBING ON ROLLS OPPER# TP206 (grey) (polyester/100 yd/roll/6000 lb/min break) | $ | 791.30 | 0.04% | 2,287.00 |
| P2G153 | P2 WEBBING-153" GREY ( 2") OPPER# TP206 (Grey) (polyester/4500 lb/min-break) ## CDS PRINT #### | $ | 2,854.32 | 0.15% | 1,451.00 |
| P2G55 | P2 WEBBING-55" GREY ( 2") OPPER# TP206 (grey) (polyester/4500 lb/min-break) #### CDS PRINT #### | $ | 748.80 | 0.04% | 1,040.00 |
| P2GRN | 2" GREEN  P2 WEBBING ON ROLLS OPPER# TP206 (green) (polyester/100 yd/roll/6000 lb/min break) | | | 0.00% | |

| | | | | | |
|---|---|---|---|---|---|
| P2GRN153 | P2 WEBBING-153" GREEN ( 2") OPPER# TP206 (Green) (polyester/60000 lb/min-break) | | | 0.00% | |
| P2GRN55 | P2 WEBBING-55" GREEN ( 2") OPPER# TP206 (green) (polyester/4500 lb/min-break) | | | 0.00% | |
| P2Y | 2" YELLOW P2 WEBBING ON RLS OPPER # TP206 (yellow)(6000 lb/min-break) (polyester/100yd/roll) | $ | 431.80 | 0.02% | 1,248.00 |
| P2Y105 | P2 WEBBING-105" YELLOW(2") OPPER# TP206 (yellow) (polyester/6000 lb/min-break) ## CDS PRINT #### | $ | 2.08 | 0.00% | 3.00 |
| P2Y153B | 153" YELLOW  VAN WEBBING Opper#TP206/yellow (polyester/6000 lb/min-break) | | | 0.00% | |
| P2Y55 | P2 WEBBING - 55" YELLOW(2") OPPER# TP206 (yellow) (polyester/6000 lb/min-break) ### CDS PRINT ##### | $ | - | 0.00% | 0.00 |
| P5 | 4" ANY COLOR WEBBING ON ROLL OPPER# TP420(polyester) (20000 lb/min-break/100yd/roll) | | | 0.00% | |
| P5Y | 4" YELLOW WEBBING ON ROLL OPPER# TP420(polyester) (yellow/20000 lb/min-break/100yd/roll) | | | 0.00% | |
| P5Y372 | P5 WEBBING 372" YELLOW(4") 4"-polyester/20000 lb/min-break) OPPER# TP420 (YELLOW) | | | 0.00% | |
| PADPALLET4-S15' | PAD PALLET STRAPS 15' | $ | - | 0.00% | 0.00 |
| PAL-BODY | 46 x 39 x 34  51 ECT BC DW HSCT GLUED | $ | - | 0.00% | 0.00 |
| PAL-LID | 47 1/8 x 40 1/8 x 4 DC 51 ECT BC DW | $ | - | 0.00% | 0.00 |
| PAT-2110C | PREMIUM ACRYLIC TAPE  2 "X 110 YD - CLEAR 2.0 MIL 36 ROLLS/CASE 105 CASES/PALLET | $ | - | 0.00% | 0.00 |
| PB | 1/2" WIRE BUCKLE 1/M BOX SB12SD | $ | 62.43 | 0.00% | 2.00 |
| PB-FABRIC | Fabric and Padding | | | 0.00% | |
| PB-S20 | PIANO STRAP 20' W/BUCKLE | $ | - | 0.00% | 0.00 |
| PB1016 | 10" X 16" X 1.5MIL LDPE POLY BAG FLAT 1000/CS 15F-1016 | $ | - | 0.00% | 0.00 |
| PB10164-OP-D-OP | 10"x16"x.004mil HI-CLARITY CLEAR POLYBAG 500/BOX P3C/1S "hi-clarity" Cases must be flat packed (SAC. STORE)  (#BP10.16.400CDS3-105A) | $ | - | 0.00% | 0.00 |
| PB1024-1 | POLY BAG 10"x24" 1MIL :BPS1615 1000ea./case | | | 0.00% | |
| PB12424 | POLY BAG 12" X 4" X 24" LDPE 2MIL CLEAR 500/CASE | $ | - | 0.00% | 0.00 |
| PB2030-2 | 20 X 30 2 MIL POLY BAG- PP15 | $ | 156.99 | 0.01% | 880.00 |
| PB22-2 | POLY BAG 2"X2" 2MIL FLAT CLEAR 10,000/CASE 20F-0202 | $ | - | 0.00% | 0.00 |
| PB2717 | EZ CRATE MOVING CONTAINER CUSTOM PRINT COLORS AND PRINT VARY PER ORDER 27" X 17" X 12"  GENERIC VERSION OF THE BLACK BOX WITH PLASTIC HINGES | $ | 731.76 | 0.04% | 75.00 |
| PB36-6 | POLY BAG 3"X6" 6MIL FLAT CLEAR 1000/CASE 60F-0306 | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| PB46-6 | POLY BAG 4"X6" 6MIL FLAT CLEAR 1000/CASE 60F-0406 | $ | - | 0.00% | 0.00 |
| PB784-OP-D-OP | 7"x8"x.004mil/CLEAR POLYBAG 2000/BOX printed 3-color/1side "hi-clarity film" (SAC. STORE) | | | 0.00% | |
| PB8164-OP-D-OP | 8"x16"x.004mil/CLEAR POLYBAG 1000/BOX printed 3-color/1side "hi-clarity film" (SAC. STORE) | $ | - | 0.00% | 0.00 |
| PBZ22-2 | POLY BAG ZIPTOT 2"X2" 2MIL FLAT CLEAR 1000/CASE F20202 | $ | - | 0.00% | 0.00 |
| PBZ44-4 | POLY BAG ZIPTOP 4"X4" 4MIL FLAT CLEAR 1000/CASE F40404 | $ | - | 0.00% | 0.00 |
| PBZ46-4 | POLY BAG ZIPTOP 4"X6" 4MIL FLAT CLEAR 1000/CASE F40406 | $ | - | 0.00% | 0.00 |
| PBZ610-4 | POLY BAG ZIPTOT 6X10 4MIL FLAT CLEAR 1000/CASE F40610 | $ | - | 0.00% | 0.00 |
| PC-118-C | 118"x 73"x.002MIL/CF/PLT&RACK COVER (BAG SIZE:34" WIDEx80" LONGx56" HIGH) 50ea.roll-57.5 lb.roll 002.mil,clear-center fold (1100 bags min.order or 22 rolls)  ### MUST HAVE STRONG SEALS ## | | | 0.00% | |
| PC-122-M-FOLD | 55"x17.5"x122"x.002 MIL/PLT/RACK COVER "M"FOLD (50ea.roll/2.mil/clear) ("Fold) (To cover racks/plt size 79"Lx35"Wx55"H) (50 ROLLS MIN.RUN) | $ | - | 0.00% | 0.00 |
| PC-139-C | 139"x 54"/2MIL/PLT/RACK COVER (50ea./roll/50 lb.roll/2.mil/clear)(center fold) (## to cover racks/plt size 42"wx32"hx93"##) | | | 0.00% | |
| PC-140-C | 140"x 72-1/2"x.002MIL/CF/PLT&RACK COVER (BAG SIZE:51" WIDEx85" LONGx45" HIGH) 50ea.roll-67.7 lb.roll 002.mil,clear-center fold (to cover racks & plt size 47.75"wx51.25"hx83L") (850 bags min.order or 17 rolls)  ### MUST HAVE STRONG SEALS ### | $ | 1,828.00 | 0.09% | 20.00 |
| PC-14075.5-C | 140"x 75.5"x.002MIL/PLT&RACK COVER 50ea.roll-70.5lb.roll 002.mil,clear-center fold (## to cover racks & plt size  (20 ROLLS/PLT) (1500 bags min.order or 30 rolls) | $ | 1,374.75 | 0.07% | 15.00 |
| PC-156-C | 160"x 61"x.002MIL/PLT&RACK COVER 50ea.roll-65 lb.roll 002.mil,clear-center fold (## to cover racks & plt size 44"wx38"hx108"##)(20 ROLLS/PLT) (1500 bags min.order or 30 rolls) | $ | - | 0.00% | 0.00 |
| PC-167-C | 167"x 49"/2MIL/PLT/RACK COVER (50ea./roll/54.6 lb.roll/2.mil/clear)(center fold) (## to cover racks/plt size 32"wx28"hx127" L ##) | | | 0.00% | |
| PC-171-C | 171"x 90"/2MIL/PLT/RACK COVER (25ea./roll/51.3 lb.roll/2.mil/clear)(center fold) (## to cover racks/plt size 47"wx65"hx120"##) | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| PC-20C | 51"x50"x130"/2MIL/PLT RACK COVER (M-FOLD) (Clear/2.mil/30pcs/roll/52.5lbs./roll) ## opening must be on the 130" side### (per Hector 03/16/10) | | 0.00% | |
| PC-514985 | 51"x49"x85"x.003MIL/PALLET COVER (PLT COVER FOR PLT SIZE 51"Wx48"Lx60"H (50ea./roll/85 lb.roll/3mil/clear) | | 0.00% | |
| PC-56102-C | RACK COVER/56"x102"x.001mil/clear (56"x102"x.001mil/clear/100 per roll) (center fold bags-easy opening,strong seal) (opening on the 102"side) (rack size 80"Lx45"Hx22"W) | $  1,693.08 | 0.09% | 33.00 |
| PC-565583-4 | 56"x55"x83"x.004MIL/LDN-CONTAINER COVER (50ea./roll/123 lb.roll/4mil/clear)(gusseted on rolls) (15 ROLLS MIN.) | | 0.00% | |
| PC-604276-4 | 60"x42"x76"x.004MIL/ D-CONTAINER COVER (50ea./roll/104 lb.roll/4mil/clear)(gusseted on rolls) (15 ROLLS MIN.) | | 0.00% | |
| PC-68-C | 68"x65"x82"x2MIL/PLT POLY COVER (50ea./roll/2.mil/clear poly covers) | $  - | 0.00% | 0.00 |
| PC-88-C | 88"x 60"x.002MIL/CF/PLT&RACK COVER 50ea.roll-35.2lb.roll 002.mil,clear-center fold (to cover racks & plt size:52.78"Lx 28.63"wx47.29"h) (1600 bags min.order or 32 rolls)  ### MUST HAVE STRONG SEALS ### | $  - | 0.00% | 0.00 |
| PC60-C40 | 60" PICTURE CART EXTRA LONG 30-1/2"x60"x29 depth/overall size | | 0.00% | |
| PC72-C40 | 72" PICTURE CART EXTRA LONG 30-1/2"x72"x29 depth/overall size | | 0.00% | |
| PCI-6P8 | 6" x 2-1/2" POLYURETHANE THREAD CAST IRON WHEEL  6" WHEEL DIAMETER 2-1/2" TREAD WIDTH 2-3/4" HUB LENGTH 1" BEARING ID ROLLER WHEEL BEARING LOAD CAPACITY 1600LBS | | 0.00% | |
| PD | PANEL DOLLIES (RENTAL) | $  8,956.96 | 0.46% | 719.00 |
| PD CHI | PANEL DOLLIES (RENTAL CHICAGO) | $  - | 0.00% | 341.00 |
| PD-10 | POLY STRAP DISPENSER/8"&16 core (Includes an automatic brake & tool tray) (#176050) (#CA100HS) | $  471.64 | 0.02% | 2.00 |
| PD-C | PANEL DOLLY RIDGID BAR COVER 90" long | $  3,755.05 | 0.19% | 1,367.00 |
| PD-C50-CUST-FRM | CUSTOM BLACK PANEL DOLLY FRAME-2 REMOVABLE BAR BLACK (POWDER COATED) PAINT W/ 5" COLSON CASTERS (24"x30" with 2ea.32" removable bars & 4" pockets) 5/16" FLAT BAR FOR CASTER MOUNTING PLATES (see extended description for mfg.materials) (CDS to supply casters) | $  - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| PDF | PANEL DOLLY FRAME ONLY (STATIONARY) (GREY) ALL STICKERS ARE TO BE BE PLACED ON TOP OF ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 66lbs. EACH.  (277EA.PDF &288 EA. PDFR FOR A  FULL 40' CONTAINER) (138 PDF & 144 PDFR FOR A 1/2-SHARE CONTAINER) | $ | 44,018.77 | 2.25% | 528.00 |
| PDF2818 | FRAME ONLY FOR(PRIVATE)PRINTED EZ DOLLY xx NOT PRINTED CDSxx   COLORS VARY PER ORDER 28" X 18" CDS TO ADD CASTERS  ******MAKE SURE ENOUGH CASTER ARE ON THE FLOOR******* | $ | 2,251.32 | 0.12% | 118.00 |
| PDFR | PD FRAME ONLY-REMOVABLE/GREY ALL STICKERS ARE TO BE PLACED ON TOP OF THE ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 80# EACH.  #288EA. PDFR & 277 PDF FOR FULL 40' CONTAINERS # #144EA.PDFR &138 PDF FOR A 1/2-SHARE CONTAINER ## | $ | 20,733.98 | 1.06% | 218.00 |
| PDFR-54 | PD FRAME ONLY-REMOVABLE-54" hig | | | 0.00% | |
| PDFRAIB | PDR BASE FRAME ONLY- (NO BARS) ALL STICKERS ARE TO BE PLACED ON TOP OF THE ANGLE IRON FRAME. NOT ON THE SIDE! | | | 0.00% | |
| PDR-BAR | **BAR ONLY** FOR PDR/REMOVABLES (1.26 TUBE) (36"ovel all height/32"clearence) | $ | - | 0.00% | 0.00 |
| PDR-C35 | PANEL DOLLY-REMOVABLE BAR GREY(POWDER COATED) PAINT (3-36"REMOVABLE BARS) | | | 0.00% | |
| PDRF-35-50 | PD/FRAME ONLY- 2/REMOVABL BAR> (50" W. X 35" L. X 50" H.BARS) (NO MIDDLE BAR) | $ | - | 0.00% | 10.00 |
| PEDU-FRAME | PacEase BOX DISPLAY FRAME ONLY ***** REVISED DESIGN OCTOBER 2008 *** DRILLED FOR L-BRACKETS TO STIFFEN AND REMOVE SWAY. also we need to adjust bolt position on base in order to allow enough space to fit a socket over the nut. This will make assembly to be much easier for the consumer. (all unit must be color white/bars included #TFE68006 as per FERCO  color chart effectived 04/20/12) | $ | - | 0.00% | 0.00 |
| PEDU-R | RENTAL  BOX DISPLAY WITH HOOKS INCLUDES 12 EA 6" HOOK AND 12 EA 10" HOOKS. SAME AS PEDU EXCEPT THIS IS THE RENTAL | | | 0.00% | |
| PEPDC | PAC EASE PRICE DISPLAY CARDS | | | 0.00% | |
| PES | PAC EASE SPINNER RACK TOP SIGN | | | 0.00% | |
| PESWS | PAC EASE SLAT WALL SIGN | $ | - | 0.00% | 0.00 |
| PH200 | 1/4-20x 2" BOLT/PAN HEAD-PHILLIPS (USE FOR PIANO BOARDS) (#25C200PPMZ) | $ | - | 0.00% | 2.95 |
| PH350 | 1/4-20 X3.50" PANHEAD- PHILLIPS (USE FOR PIANO BOARDS)  (#25C350PPMMZ) | $ | 68.04 | 0.00% | 1.08 |
| PJ | PALLET JACKS (RENTAL) | $ | - | 0.00% | 26.00 |

| | | | | | |
|---|---|---|---|---|---|
| PJ-WHEEL CHOCK | RUBBER WHEEL CHOCK FOR PLT JACK> (SOLID RUBBER P/J STOPPER 12"x14"x2") ## 10 PCS/CS FROM SUPPLIER ## | $ | 29.40 | 0.00% | 1.00 |
| PL-2100 | "BRAND NEW" ELECTRIC BRANDING IRON 1/2" 2 ROW 14 CHARATER "CONFIGURE D" #PL-2100 | $ | - | 0.00% | 0.00 |
| PL-5.5X10-CLEAR | 5.6" x 10" PACKING LIST ENVELOPES SIDE LOADING W/ADHESIVE TRANSPARENT(print-packing list enclosed) 1000/PACK | $ | - | 0.00% | 0.00 |
| PL-BLANK | PACKING LIST BLANK 9" x12" (500 per case)(#EV-9012NP) | $ | 98.18 | 0.01% | 1,338.00 |
| PL-CLEAR | 4.5" x 5.5" PACKING LIST ENVELOPES SIDE LOADING W/ADHESIVE TRANSPARENT, NO PRINT 1000/PACK S-205 | $ | 120.00 | 0.01% | 5.00 |
| PL037548048 | | | | 0.00% | |
| PLASMA-48 | 48" PLASMA TV (BOX ONLY) 350# DW KRAFT 48-3/4"X10"X38-3/8" PRINTED 1C ****BLUE 31**** TOP/BOTTOM FOL 80/PALLET | $ | 2,898.66 | 0.15% | 266.00 |
| PLASMA-56 | 56" PLASMA TV (BOX ONLY) ***NEW SPEC*** NOV 2023 56 X 8 X 36 48ECT D/W KRAFT EXTENDED GLUE JOINT FOL TOP/BOTTOM. 1C ***GREEN 29 80/PALLET FILE# 864050 **OLD SPEC DISCONTINUED 11-21-23* 350# DW KRAFT 56" X 10" X 37-1/2" | $ | 6,217.55 | 0.32% | 627.00 |
| PLASMA-65 | 65" PLASMA TV (BOX ONLY) 64" X 8" X 40" 400# DW KRAFT GLUE, EXTENDED GLUE TAB TOP/BOTTOM FOL PRINTED***BLACK 90*** 80/PALLET *JAN 2024 SPEC CHANGE* OLD SPEC 64" X 10" X 42" OD 500# DW KRAFT | $ | 7,493.95 | 0.38% | 485.00 |
| PLASMA-75 | 75" PLASMA TV (BOX ONLY) 70" X 10" X 44" OD 500# DW KRAFT 69-3/8" X 9-3/8" X 42" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED***RED 74*** 80/PALLET | $ | 7,504.49 | 0.38% | 396.00 |
| PLASMA-85 | 85" PLASMA TV (BOX ONLY) 78" X 8" X 49" 51ECT DW KRAFT GLUE FOL 80/PALLET #12874 | $ | 72.00 | 0.00% | 4.00 |
| PLASMA-FOAM | PLASMA TV BOX CORNER FOAM (OLD 4PC TV BOX FOAM) 11.75" X 9.63" X 2" 1.7# RECYLED 160 each / 40 sets | $ | 162.73 | 0.01% | 110.00 |
| PLASMA-LG | PLASMA TV CRATE - LARGE 1 SET= TOP/BOTTOM D/W KRAFT WITH FOAM AND 2 WALLS T/W KRAFT WITH FOAM FINISHED OD SIZE - 72" L X 20"W X 40"H ***10/16/08****CHECK WITH RANDY BEFORE REORDERING**** | $ | - | 0.00% | 0.00 |
| Plate Charge - Old | NEW PLATE CHARGE | $ | 508.00 | 0.03% | 1.00 |
| PLATE-SHOVNOSE | PLATE FOR SHOVEL NOSE HAND TRUCK SEE CAD DRAWING...KEEP ON FILE | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| PLATE.SHTROCK | SHEET ROCK PLATE--SEE CAD DRAWING WE NEED TO PUT THIS INTO THE SHAREPRINTS SO WE HAVE IT ON FILE | $ - | 0.00% | 0.00 |
| PLD-70CKD | DURALOCK/CARDED 2-3/4" PRO-LINE DISK LOCK(key different) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/cs.=100ea./master case) | $ 101.97 | 0.01% | 30.00 |
| PLD-70CKD/2 | TWIN PACK CARDED 2-3/4"PRO-LINE DISK LOCK (KEY DIFFERENT) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. (KEY DIFFERENT) THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (5pks of two/box/50boxes/master case) | $ 193.68 | 0.01% | 26.00 |
| PLL-40CKD | CARDED 1-1/2" PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF KET DIFFERS. ***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/10boxes/master case) | $ 113.19 | 0.01% | 49.00 |
| PLL-44CKD | CARDED 1-3/4" PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS.***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea/box/10boxes/master case) | $ 13,259.01 | 0.68% | 4,945.00 |
| PLL-44CKD/2 | CARDED 1-3/4"PRO-LINE PADLOCK TWINPACK 5 PIN SOLID BRASS CYLINDER(TWIN PACK KEYES ALIKE) DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (5pks of two/box/50pks/master case) | $ 2,797.34 | 0.14% | 678.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| PLL-50CKD | CARDED/2"PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS. ***KEYED DIFFERENT GUARANTEED****DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/5boxes /master case) | $ | 263.47 | 0.01% | 92.00 |
| PLT-2340 | 23" x 40" HALF PALLET | | | 0.00% | |
| PLT-5438 | 54 X 38 WOODEN PALLET 4 STRINGER HEAT TREATED FOR USE WITH D CONTAINER | $ | - | 0.00% | 0.00 |
| PLT-LRRCYD | LONG RAIL PALLET ONLY-YELLOW | | | 0.00% | |
| PLT-WPT2448 | WOOD DECK ONLY/PLTFM TRCK 24"x48" 1.25" THICK X 2 = 2.5" THICK DECK.  MADE PER CDS SUPPLIED DRAWING. ALL WOOD MATERIAL TO BE DRIED TO A MOISTURE CONTENT BETWEEN 10-14%. | | | 0.00% | |
| PLT-WPT3072 | WOOD DECK ONLY/PLTFM TRCK 30"x72" 1.25"  X 2 = 2.5" THICK DECK.  MADE PER CDS SUPPLIED DRAWING. ALL WOOD MATERIAL TO BE DRIED TO A MOISTURE CONTENT BETWEEN 10-14%. | | | 0.00% | |
| PLY-1 | 1"x4' x8'  PLYWOOD (33 pieces/unit) | $ | 3,013.35 | 0.15% | 76.10 |
| PLY-1-4" | 1"x4"x96" PLYWOOD STRIPS (4") #### must be 4" wide ### | | | 0.00% | |
| PLY-1-FR | 1 FIRE RETARDENT PLYWOOD" | | | 0.00% | |
| PLY-12 | 1/2"x4'x8' PLYWOOD/CDX (84 pcs/unit) | $ | 2,281.07 | 0.12% | 111.00 |
| PLY-12-4X10 | 1/2" " PLYWOOD 48"x120" | $ | - | 0.00% | 0.00 |
| PLY-12-5X5 | 1/2" BIRCH PLYWOOD 5'x5' | $ | - | 0.00% | 0.00 |
| PLY-12VB | 1/2" CDX PLYWOOD 5'x8'x1/2" (66 PIECES/UNIT) | $ | 11,424.00 | 0.58% | 255.00 |
| PLY-14K | 1/4 KUPI 48"X96" | | | 0.00% | |
| PLY-14K-31 | 1/4 KUPI 31"X96" | | | 0.00% | |
| PLY-14K-36 | 1/4 KUPI 36"X96" | | | 0.00% | |
| PLY-34 | 3/4"x48"x96" PLYWOOD/CDX CDX  (44PCS/UNIT)  (if T&G must be FULL FACE) | $ | 8,364.71 | 0.43% | 424.16 |
| PLY-34-4X10 | 3/4"x4'x10' -PLYWOOD  3/4"x48"x120" | $ | - | 0.00% | 0.00 |
| PLY-34-5X5 | 3/4" BIRCH PLYWOOD 5'x5' | $ | - | 0.00% | 0.00 |
| PLY-34-5X8 | 3/4"x5'x 8' PLYWOOD (## NOT A STANDARD SIZE##) 3/4" x60"x96" | $ | - | 0.00% | 0.00 |
| PLY-38 | 3/8"x48"x96" CDX-PLYWOOD | $ | - | 0.00% | 0.00 |
| PLY-38-4X10 | 3/8"x 48"x120" CDS-PLYWOOD (80 SHEETS PER SKID) (3/8"X4'X10') | $ | - | 0.00% | 0.00 |
| PLY-516 | 4'x8'x 5/16" PLYWOOD (CDX) (105 pcs/unit) | $ | - | 0.00% | 0.00 |
| PLY-58 | 5/8 x 48" x 8' Plywood | $ | - | 0.00% | 0.00 |
| PM-24 | CLEAR POLY CARPET MASK 24"x200' **MUST HAVE  SAFETY INSERT SHEET** (2.5 mil/clear/water base/reverse wound) (98 BOXES PER PALLET)(#CSS24200) | $ | 1,251.27 | 0.06% | 65.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| PM-30 | CLEAR POLY CARPET MASK 30"x200' **MUST HAVE  SAFETY INSERT SHEET** (2.5 mil/clear/water base/reverse wound) (#CS30200) | $ | 388.05 | 0.02% | 18.00 |
| PM-36 | CLEAR POLY CARPET MASK 36"x500' **MUST HAVE  SAFETY INSERT SHEET** ((((2.5mil/ CLEAR)))((((( WATER BASE )))) (((((REVERSE WOUND))))) | | | 0.00% | |
| PM-48 | POLY CARPET MASK 48"x500' ## MUST HAVE SAFETY INSERT SHEET## (( 2.5 MIL/ CLEAR)) (( WATER BASE)) ## REVERSE WOUND## | | | 0.00% | |
| PM2-SSM | POLY MAILER #2 9" x 12" 1000/CS | $ | - | 0.00% | 0.00 |
| PM3-SSM | POLY MAILER #3 10" x 13" 1000/CS | $ | - | 0.00% | 0.00 |
| PM5-SSM | POLY MAILER #5 12" x 15.5" 500/CS | $ | - | 0.00% | 0.00 |
| PM7-SSM | POLY MAILER #7 14.5" x 19" 500/CS | $ | - | 0.00% | 0.00 |
| PM8-SSM | POLY MAILER #8 19" x 24" 200/CS | $ | - | 0.00% | 0.00 |
| PMT | 2"X60YDS 5.2MIL BLUE PAINTERS TAPE 24 ROLLS/CASE  14-day tape  (PRESTO# 0621-1537) (Q'S#MK655-2) (CONT#55043) | $ | 1,047.86 | 0.05% | 14.00 |
| PONCHO | RAIN PONCHO WITH HOOD> (YELLOW) | $ | 18.00 | 0.00% | 8.00 |
| PP | 14CU.FT/BAG P-NUT/PELASPAN PAC # WHITE peanut pac/recyclable## (#518899) | $ | 92.19 | 0.00% | 7.00 |
| PP-109-80 | 72"X80"DELUXE PALLET PADS DARK BLUE/BLUE NON-WOVEN SQUARE /DIAMOND STITCHING 62-63 LB/DZ OUTER BAG IS WHITE | $ | 4,979.00 | 0.25% | 111.00 |
| PP-109-80-ATI | 72"X80"DELUXE PALLET PADS "ATI" BLACK/BLACK WITH BLACK BORDER PRINTED "ATI DISASTER RECOVERY SERVICES" IN WHITE - LOGO SIZE - 19" X 62" CENTERED 62-63 LB/DZ | $ | - | 0.00% | 0.00 |
| PP-109-80-RED | 72"X80"DELUXE PALLET PADS "RED CARPET MOVING" BLACK/DARK BLUE WITH RED PRINTED BORDER  "RED CARPET MOVING NEVADA 702-912-5008" 62-63 LB/DZ | | | 0.00% | |
| PP-109-80LT | 72"X80" Pallet Pads /LT WT.  BLACK/DRK BLUE NON-WOVEN  SQUARE /DIAMOND STITCHING 42-43 LB/DZ OUTER BAG IS WHITE | $ | 114.57 | 0.01% | 4.00 |
| PP-109-80LT-MID | 72"X80" Pallet Pads / LT WT. "MIDWAY" 40 LB/DZ PRINTED BINDING "MIDWAY MOVING" IN WHITE | | | 0.00% | |
| PP-109-80LT-RAL | 72"X80" Pallet Pads / LT WT. "RALPH'S" 40 LB/DZ DARK BLUE ON ONE SIDE LIGHT BLUE ON OTHER SIDE PRINTED RED BORDER "RALPH'S MOVING & STORAGE" PRINTED IN BLACK | | | 0.00% | |
| PP-109-80LT-SP | 72"X80" Pallet Pads / LT WT. VARIOUS COLORS - PER ORDER 42-43 LB/DZ OUTER BAG IS WHITE | | | 0.00% | |
| PP-109-80LTS | 72"X80" Pallet Pads/LT WT"SECONDS"  40-43 LB/DZ OUTER BAG IS WHITE | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| PP-109-80MM | 72"X80"DELUXE PALLET PADS"MINI MOVES INC" BLACK ONE SIDE / BARK BLUE OTHER SIDE RED BORDER PRINTED  **UPDATED BINDING PRINT*** **UPDATED BINDING PRINT***  "MINI MOVES 2025" 60-62 LBS/DZ | $    - | 0.00% | 0.00 |
| PP-20 | PALLET PULLER - 5000 LB.> (max. opening 4-1/2" with chain length 30")  wt:21lb. (gripper head size 2-3/4") (#PAL 21 ) | $    266.96 | 0.01% | 4.00 |
| PP121-BO | CDS-PAC EASE BAG PACKING PEANUTS 21 X 20-1/2 .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL ## REFLEX BLUE ### | $    2,341.33 | 0.12% | 18,429.00 |
| PPBB | POP BULK BAG 22"x14"x58" # ALL60CXX/TRASH CAN LINER/100/CS. (outer bags for bagged bubble/12301,12201,12401) | $    88.69 | 0.00% | 232.69 |
| PPP10-TX | 10 CUBE  36 x 18 1/2 x 25 7/8 RSC 71BC KRAFT 90 BLK 80/UNIT | $    1,134.76 | 0.06% | 160.00 |
| PPP15-TX | 15 CUBE  37 x 23 x 30 3/4 RSC 71BC KRAFT 90 BLK 80/UNIT | $    737.16 | 0.04% | 78.00 |
| PPP156-TX | | | 0.00% | |
| PPP5-TX | 5 CUBE  30 x 19 x 16 RSC 71BC KRAFT 90 BLK 80/UNIT | $    185.90 | 0.01% | 44.00 |
| PR1450 | POLY ROPE-1/4"x50' YLW/12ea/cs. (1/4"x50' feet yellow poly rope) | $    873.50 | 0.04% | 803.00 |
| PR2804-A | B&P 4' VAN WALK RAMP/APRON/2000lb.cap. 28"Wx 4'L/wt:41lb / height range 12" (3'9" MFG.STANDARD LENGTH SIZE) (28"overall width/26'usable width) (18"standard safety chain included) (Price includes crating fee from vendor) | | 0.00% | |
| PR2806-A | B&P 6' VAN WALK RAMP/APRON/2000lb.cap. 28"Wx 6' L/wt:48lb / height range 21" (5'9" MFG.STANDARD LENGTH SIZE) (28"overall width/26'usable width) (18"standard safety chain included) (price includes crating fee from vendor) | $    - | 0.00% | 0.00 |
| PR2808-A | B&P 8' VAN WALK RAMP/APRON/1700lb.cap. 28"Wx 8' L/wt:63lb / height range 29" (7'9" MFG.STANDARD LENGTH SIZE) (28"overall width/26"usable width) (18"standard safety chain included) (price includes crating & extreme  length fee from vendor ) | $    - | 0.00% | 0.00 |
| PR2809-A | B&P 9' VAN WALK RAMP/APRON/1650lb.cap. 28"Wx 9' L/wt:70lb / height range 33" (8'9" MFG.STANDARD LENGTH SIZE) (28"overall width/26"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor ) | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| PR2812-A | B&P 12' VAN WALK RAMP/APRON/1400lb.cap. 28"Wx 12' L/wt:92lb / height range 46" (11'9"MFG.STANDARD LENGTH SIZE) (28"overall width/26"usable width) (18"standard safety chain included)  (Price includes crating & extreme length fee from vendor) | $ - | 0.00% | 0.00 |
| PR2814-A | B&P 14' VAN WALK RAMP/APRON/1200lb.cap. 28"Wx 14' L/wt:107lb / height range 54" (13'9" MFG.STANDARD LENGTH SIZE) (28"overall width/26"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ - | 0.00% | 0.00 |
| PR2816-A | B&P 16' VAN WALK RAMP/APRON/1000lb.cap. 28"Wx 16' L/wt:121lb / height range 62" (15'9" MFG.STANDARD LENGTH SIZE) (28"overall width/26"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | | 0.00% | |
| PR3804-A | B&P 4' VAN WALK RAMP/APRON/2000lb.cap. 38"x4'/wt:40lb / height range 18" (3'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating  fee from vendor) | | 0.00% | |
| PR3806-A | B&P 6' VAN WALK RAMP/APRON/2000lb.cap. 38"x6'L/wt:61lb / height range 21" (5'9"MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating fee from vendor) | | 0.00% | |
| PR3807-A | B&P 7' VAN WALK RAMP/APRON/1800lb.cap. 38" Wx7' L/wt:70lb / height range 25" (6'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating fee from vendor) | | 0.00% | |
| PR3808-A | B&P 8' VAN WALK RAMP/APRON/1700lb.cap. 38" Wx8' L/wt:79lb / height range 29" (7'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36'usable width) (18"standard safety chain included) (price includes crating & extreme  length fee from vendor) | | 0.00% | |
| PR3809-A | B&P 9' VAN WALK RAMP/APRON/1650lb.cap. 38" Wx9' L/wt:88lb / height range 33" (8'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| PR3810-A | B&P 10' VAN WALK RAMP/APRON/1500lb.cap. 38" Wx10' L/wt:97lb / height range 38" (9'9" MFG.STANDARD LENGTH SIZE) (38"oveall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | | 0.00% | |
| PR3812-A | B&P 12' VAN WALK RAMP/APRON/1400lb.cap. 38"Wx12' L/wt:115lb / height range 46" (11'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ 1,084.57 | 0.06% | 1.00 |
| PR3814-A | B&P 14' VAN WALK RAMP/APRON/1200lb.cap. 38 "Wx14' L/wt:133lb / height range 54" (13'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ 913.05 | 0.05% | 1.00 |
| PR3816-A | B&P 16' VAN WALK RAMP/APRON/1000lb.cap. 38" Wx16' L/wt:151lb / height range 62" (15'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36: usable width) (18"standard safety chain included) (pricing includes crating & extreme length fee from vendor) | | 0.00% | |
| PRL | PRINTED ROOM LABEL 140 STICKERS | $ 51.80 | 0.00% | 28.00 |
| PRLF | PRINTED ROOM LABEL - "FRAGILE" 25 PER PACK | $ 21.16 | 0.00% | 23.00 |
| PS-12 | 1/2" POLYESTER STRAPPING 1/2" X .028 16X3 CORE 2 COILS PER BOX | | 0.00% | |
| PS-38 | 3/8"x12,900' POLY STRAP 8"x8" P/N# MA3830 (( POLYPROPYLENE))) | | 0.00% | |
| PS-58F | PLASTIC STRAP.TENSIONER-1/2" (STANDARD DUTY) (#QPC-117/YBICO) | $ 336.77 | 0.02% | 6.00 |
| PS-58F-HD | H/D POLY TENSIONER-3/8"- 3/4" HEAVY DUTY TENSIONER FOR POLY-STRAPPING ACCOMODATES 3/8" TO 3/4" STRAPPING. | $ - | 0.00% | 0.00 |
| PS-5F | 1/2"PLASTIC STRAPPING SEALER (CRIMPER) (#QPC-300C-1/2/CHR) | $ 199.98 | 0.01% | 7.00 |
| PS-9000 | 1/2"x9000'x.015ga.PLASTIC STRP 300# HALD(( POLYPROPYLENE)) BLACK-STRAPPING (300lb.break strenght/8"x8" core) (hand use only NOT for automatic machine)(#HALDB-1/2"X9000') (rough surface material) (### 24 rolls min. ### ) | $ 768.00 | 0.04% | 16.00 |
| PS-9000S | 1/2"x9900'x8"POLY STRAPPING/WHITE 300-350# BREAK STRENGHT MACHINE GRADE/WHITE(24ea.plt) | | 0.00% | |
| PS12-7200 | 1/2"X 7200' BLACK POLY STRAPPING 16"X6' CORE 500#. FOR USE WITH ECONO SLIM KITS | $ - | 0.00% | 0.00 |

| Code | Description | | | |
|---|---|---|---|---|
| PSG-584000 | 5/8" X 4000' .035 GREEN POLY STRAPPING AAR WAXED, EMBOSSED POLYESTER 16X6 1400# BULK PACK CWC #173074 | $ - | 0.00% | 0.00 |
| PT | PLATFORM TRUCKS (RENTAL) | $ - | 0.00% | 21.00 |
| PT260 | 2" x 60 3M PAINTERS TAPE ####### MUST BE A 3M BRAND####### 24RLS/CS | | 0.00% | |
| PT30 | PAPER TAPE 2" X 30YD 30/CASE | | 0.00% | |
| PT55 | KRAFT-PAPER TAPE 1 7/8" X 55YD 24 ROLLS/CASE/ 7MIL (HY/#88504850HYTDASYN) (PT#850) | $ 1,732.20 | 0.09% | 20.00 |
| PT8-1.5 | POLY TUBING 8" X 2900' 1.5MIL (low density) #T1-08015 | | 0.00% | |
| PTD-C35 | | | 0.00% | |
| PTP-BLK | BLACK TEXTILE PAD 54" X 72"  6/BUNDLE | $ 1,485.00 | 0.08% | 110.00 |
| PTP-BLK-LABEL | FELT MOVING BLANKET LABELS  SIZE: 10"x7" DIE CUT WITH PERMANENT ADHESIVE… | | 0.00% | |
| PVJ-6500 | VAULT PLT JACK 42"x84"x6500 lbs.cap. STD = 42"x84"(od)(28"between forks-7"wide forks) (lower height 3" from the floor) (raise height 7.5") (unit weight:375 lbs.) | $ - | 0.00% | 0.00 |
| PVJ-9000 | 21"x72"x5500lbs.PALLET/VAULT JACK 21"x72" (OD) (7" between forks-7"wide forks) (lower height 3" from the floor) (raised height 7.5") (unit weight:300lbs.) | | 0.00% | |
| PWP-7248B | PLASTIC WALL PROTCTR 6'x4' BLACK (72"x48"x.4mm) .4MM BLACK  POLYPROPYLENE TWIN WALL CORRUGATED PLASTIC SHEET | | 0.00% | |
| PWR | PLASTIC RENTAL WARDROBE (RENTAL) | | 0.00% | |
| PWTG-INK | PRINT WIZ TAPE GUN - INK REPLACEMENT REPLACEMENT INK CARTRIDGE - BLACK | | 0.00% | |
| PWTG-P | PRINT WIZ TAPE GUN KIT CUSTOM PRINT INCLUDES: 2" PRINT WIZ TAPE DISPENSER 1- INK CARTRIDGE 1 - PRINT WHEEL (CUTOM PRINT) | | 0.00% | |
| QLV | QUARTER LIFT VAN 44x40x37 TW RSC STAPLED 1300 TEST 40/PALLET 37.7 CUBE | $ 354.00 | 0.02% | 6.00 |
| R-1 | 1" MARSH STENCIL MACHINE> F.J.SMITH #MR4 | | 0.00% | |
| RB | 2" ROLLER BUCKLE/W.L.L.500 LB. BREAKING STRENGTH: 1500 LB. WORKING LOAD LIMIT: 500 LB. | $ 901.82 | 0.05% | 854.00 |
| RBH-4 | RUBBER BAND HOLDER/4-HOOKS & (7H) SPRING END CLIP FOR E-TRACK (POWER COATED & RED PAINT) | $ 3,506.97 | 0.18% | 363.00 |
| RBH-TRIPOD | RB HOLDER-TRIPOD ONLY (not complete RBH stand) ADJ.HEIGHT 40-72" STAND AND CARRY BAG (SHIP'S 2 EA/ BOX)  #### FOR RE-SALE NO TAX ###### ## RE-SALE NO: SY-AD-14-744280 ## | $ - | 0.00% | 0.00 |

| Part # | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| RBL2 | 2" COTTON WEBBING ON ROLL> ## 205-2-NAT/RED+BLUE LINE## (50 yards /rolls) | $ | 2,898.67 | 0.15% | 5,000.00 |
| RC-24 | 24" X 250' ROLLED CORRUGATED  SINGLE FACE 50/50 B FLUTE | $ | - | 0.00% | 0.00 |
| RC-36 | 36" X 250' ROLLED CORRUGATED  SINGLE FACE 50/50 B FLUTE | | | 0.00% | |
| RC-48 | CORRUGATED PAPER-48" X 250' SINGLE FACE 50/50 B FLUTE 10 ROLLS/PALLET | $ | 662.56 | 0.03% | 16.00 |
| RC-48-AT | CORRUGATED PAPER-48" X 250' SINGLE FACE 50/50 B FLUTE #IRBR48 PRINTED "AMERICAN TECHNOLOGIES" IN BLACK 12/SKID | $ | - | 0.00% | 0.00 |
| RC-48-TX | CORRUGATED PAPER-48" X 250' SINGLE FACE 50/50 B FLUTE | | | 0.00% | |
| RC-60 | CORRUGATED PAPER-60" X 250' SINGLE FACE 50/50 B FLUTE | $ | - | 0.00% | 0.00 |
| RC-72 | CORRUGATED PAPER-72" X 250' ROLLED CORRUGATED 50/50 B FLUTE | $ | 66.96 | 0.00% | 1.00 |
| RC36A-TX | ROLLED CORRUGATE 36" X 250'  SINGLE FACE A FLUTE 8/PALLET FOR LTL | $ | - | 0.00% | 0.00 |
| RC48-ARM | ROLLED CORRUGATE ARMSTRONG 48" X 250' SINGLE FACE B FLUTE 2 COLOR PRINT 6/PALLET | $ | - | 0.00% | 0.00 |
| RC48-TX | ROLLED CORRUGATED 48" X 250'  SINGLE FACE B FLUTE 6/PALLET LTL | $ | - | 0.00% | 0.00 |
| RC48A-TX | ROLLED CORRUGATE 48" X 250'  SINGLE FACE A FLUTE 4/PALLET | $ | - | 0.00% | 0.00 |
| RCD | RC DOLLY FOR BLUE BINS (RENTAL) | | | 0.00% | |
| RCI-5R8 | J-BARRUBBER WHEE/1500LB.3/4 AXLE > (5"x2")RUBBER WHEEL W/BORE SIZE:3/4" BEARING INCLUDED/HUB:2-13/32" | $ | 59.08 | 0.00% | 5.00 |
| RCLLIB-SS-C40 | RENTAL CRATE SINGLE SIDE LIB | | | 0.00% | |
| RD | 4-WHEEL DOLLY 2-RIGID 2-SWIVEL (RENTAL) | | | 0.00% | |
| RDC | Rental Crates | $ | - | 0.00% | 0.00 |
| RDC-C35 | Rental Carriers | | | 0.00% | |
| RESIN | Polyester Resin 1 Gallon + MEKP Hardener | $ | - | 0.00% | 0.00 |
| RFR-200-30 | **DO NOT USE**STENCIL ROLLER SYM. KIT.W/QUART INK> **USE MFR30 & K-1 *** (INCLUDES ROLLER SYM & QUART INK) (VENDOR#MFR30K) (KIT) (## no longer available in kits 07/22/2021 ##) (## see alternate indivdual p/n's ## ) | $ | - | 0.00% | 0.00 |
| RFR-250-30 | 3" REPLACEMNT ROLLER> PART #250F30 | $ | - | 0.00% | 0.00 |
| RGT-3 | #DISC# REINFORCED GUM TAPE 3" X 450' 10/CS | | | 0.00% | |
| RHD35 | Rental H Dollies | $ | - | 0.00% | 0.00 |
| RL-600 | READY LIFTER SHOULDER DOLLY-600LB.CAP>. INCLUDES 2 HARNESSES & 1-12'x 3" STRAP. ONE SIZE FITS ALL- 6EA./CS (RECOMMENDED WEIGHT,UP TO 600LBS) | $ | 51.00 | 0.00% | 6.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| RLC-40 | Rental Library Cart | $ | - | 0.00% | 0.00 |
| RLS-1 | MANHANDLER WIDE TRK SUPPT> (KICK BACK W/ CASTERS)(FACTORY INSTALLED) (retractable load support- wide track folding carriage legs w/caster) (#1208-01/RLS-1) | | | 0.00% | |
| ROC-40 | Rental Office Cart | | | 0.00% | |
| RP13923-S | RETAIL STORAGE BAG-150 PCS/CASE | | | 0.00% | |
| RPC-60 | Rental Panel Cart | $ | 2,130.38 | 0.11% | 21.00 |
| RPC-60BASE | Rental Panel Cart Base | $ | - | 0.00% | 0.00 |
| RPC60 | Rental Panel Carts | $ | - | 0.00% | 0.00 |
| RPG-L | RUBBER PALM GLOVE - LARGE (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429L (12 DZ/CS) | $ | - | 0.00% | 0.00 |
| RPG-M | RUBBER PALM GLOVE - MEDIUM (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429M (12DZ./CS) | $ | 699.66 | 0.04% | 460.00 |
| RPG-S | RUBBER PALM GLOVE - SMALL (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429-SMALL (12DZ./CS) | | | 0.00% | |
| RPG-XL | RUBBER PALM GLOVE - X-LARGE (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429XL (12DZ./CS) | $ | 97.96 | 0.01% | 48.00 |
| RR-180 | 180' RED NEOPRENE RUNNER> 27"x1/16"x180'/ROLL/RED(81lbs/roll) ### ROLL MUST BE ONE PIECE, NO SPLICES ### | $ | 14,374.31 | 0.73% | 94.00 |
| RR-20 | 20'FT/RED NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL-RED(9 lbs/roll) (MUST NOT BE SPLICE, NEED AS ONE PIECE) | $ | 10,008.37 | 0.51% | 535.00 |
| RS-50 | ROCK SALT-MEDIUM SCREEN/50LB.BAG (ICE AWAY-50#)(WHITE-WORKS TO+5oF 49 BAGS/PLT | $ | 66.75 | 0.00% | 15.00 |
| RSL-90 | 90"ROLLING STEP LADDER (METAL) GRAY > 90"HIGH TOP STEP/ 9 STEPS/120" OAH 24" WIDE PERFORATED STEPS TOP STEP 10" DEEP/C1- GRAY POWDERCOAT 450 LBS.CAP/59 DEGREE ( SHIP UN-ASSEMBLED) | | | 0.00% | |
| RSP | RAMP-STEEL PIN FOR MELCHER RAMPS > | $ | - | 0.00% | 0.00 |
| RT | 3.5"x 1- PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ | 23,262.88 | 1.19% | 16,498.50 |
| RT-4.5 | 4.5"x 2 PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ | 206.64 | 0.01% | 112.00 |
| RTD | 2" X15' RATCHET TIE DOWN/16PC/CS #CTDR215H/16PCS/CS. | $ | 223.20 | 0.01% | 40.00 |
| RTL-PE | PAC EASE ROUND TAPE LABEL 3-3/4" PRESSURE SENSITIVE 4 COLOR WITH 5/8" X 1 - 5/16" CUT OUT | $ | 606.35 | 0.03% | 7,025.00 |
| RUBBER | 1 PLY BLACK ROUGHTOP 3-1/4" WIDE | $ | - | 0.00% | 0.00 |
| RUBBER-GRAY | 1 PLY GREY ROUGHTOP RUBBER 3-1/4" WIDE | $ | - | 0.00% | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| RW-1 | MANHANDLER AUTO-WIND STRP > (KIT - AUTO REWIND SECURITY STRAP COMPLETE) (#0024-00) | $ | 74.25 | 0.00% | 1.00 |
| S-1 | 3/4" MARSH STENCIL MACHI.> ((((((( # MS ))))))) | | | 0.00% | |
| S-2 | 2PC STRAP W/ROLLER BUCKLE | $ | - | 0.00% | 0.00 |
| S-HOOKS | S-HOOKS FOR TARP STRAPS (RUBBER TENSION TIES) 100EA.PER BOX | $ | - | 0.00% | 0.00 |
| S-VEST-GRN | GREEN SAFETY VEST/ONE SIZE ALL. (GREEN MESH W/REFLECTIVE STRIPE) ((( # SV315/50 case )))## ONE SIZE FITS ALL## | | | 0.00% | |
| S-VEST-ORG | ORG. SAFETY VEST/ONE SIZE ALL. (ORANGE MESH W/REFLECTIVE STRIPE) ((( # SV310/50case )))## ONE SIZE FITS ALL## | $ | 97.20 | 0.00% | 27.00 |
| S-VEST-RED-CORT | RED-CUSTOM PRINTED SAFETY VEST(CORT) (RED MESH W/REFLECTIVE STRIPE) (CUSTOM PRINTED -CORT) | | | 0.00% | |
| S-WIPES | (LYSOL) SANITIZER & DISINFECTING WET WIPES/80ea./pack (helps kill germs)(targets bacteria)(antimicrobial) (80ea.wipes/pack)(lemon&lime blossom scent) | $ | - | 0.00% | 0.00 |
| S.6036 | END PLATE W/75 DEGREE BEND 7-1/2 X 36" | $ | - | 0.00% | 0.00 |
| S.8000 | 1 1/4" SCH 40 Uncoated Pipe | $ | - | 0.00% | 0.00 |
| S.8025 | 2" SCH 40 Uncoated Pipe (21') | | | 0.00% | |
| S.8030 | 2-1/2" SCH 40 Uncoated Pipe--21' | | | 0.00% | |
| S.8042 | 2 1/2" SCH 40 Uncoated Pipe x 42' | $ | - | 0.00% | 0.00 |
| S.8100 | 2" Channel 1/8"W x 1" x 20' | $ | - | 0.00% | 0.00 |
| S.8150 | 1/4" CR ROUND x 20' | $ | - | 0.00% | 0.00 |
| S.8200 | 5/16" CR ROUND x 20' | | | 0.00% | |
| S.8250 | 3/8" CR ROUND x 20' RD037520CR | $ | - | 0.00% | 0.00 |
| S.8300 | 5/8" CR ROUND x 20' RD062520CR | $ | - | 0.00% | 0.00 |
| S.8350 | 1/2" CR ROUND x 20' | $ | - | 0.00% | 0.00 |
| S.8400 | ANGLE 1.5"x1.5"x1/8"x20' | | | 0.00% | |
| S.8450 | ANGLE 1"x1"x1/8"x20' | $ | - | 0.00% | 0.00 |
| S.8475 | ANGLE 2"x1"x1/8"x20' | $ | - | 0.00% | 0.00 |
| S.8500 | ANGLE 2"x2"x1/8"x20' | $ | - | 0.00% | 0.00 |
| S.8550 | ANGLE 2"x2"x1/4" (14 ga) x20' | $ | - | 0.00% | 0.00 |
| S.8600 | FLAT HR 1/8" x 4"x20' | $ | - | 0.00% | 0.00 |
| S.8760 | FLAT HR 1/8"x2"x20' FL0125020020 | $ | - | 0.00% | 0.00 |
| S.8800 | FLAT HR 1/8" x 1 1/2" x 20' FL0125011220 | $ | - | 0.00% | 0.00 |
| S.8850 | FLAT HR 1/8" x 1 1/4" x 20' | $ | - | 0.00% | 0.00 |
| S.8900 | FLAT HR 1/8" x 1" x 20' FL0125010020 | $ | - | 0.00% | 0.00 |
| S.8975 | FLAT HR 3/16" x 1 1/2" x 20' FL0188011220 | $ | - | 0.00% | 0.00 |
| S.9000 | FLAT HR 3/16" x 2 x 20' FL0188020020 | $ | - | 0.00% | 0.00 |
| S.9036 | END PLATE 7-1/2 X 36" | $ | - | 0.00% | 0.00 |
| S.9050 | FLAT HR 3/16" x 10" x 20' | $ | - | 0.00% | 0.00 |
| S.9100 | RD TUBING 1 1/4" x 14 ga. x 24' RT11414GA24 | $ | - | 0.00% | 0.00 |
| S.9200 | RD TUBING 1" x 14 ga. x 24' | $ | - | 0.00% | 0.00 |
| S.9600 | SQ TUBING 1.5" x 11 ga. x 24' | $ | - | 0.00% | 0.00 |

| Item | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| S.9650 | SQ TUBING 1.5' x 14 ga. x 24' | | | 0.00% | |
| S.9675 | SQ TUBING 1 1/4" x 16 ga. x 24' | $ | - | 0.00% | 0.00 |
| S.9700 | SQ TUBING 1 1/4" x 16 ga x 24' TS11411406024P | $ | - | 0.00% | 0.00 |
| S.9750 | SQ TUBING 1.25" x 11 ga. x 24' | | | 0.00% | |
| S.9775 | SQ TUBING 1.0" x 1" x 11 ga x 24' HR | | | 0.00% | |
| S.9800 | SQ TUBING 1" x 16 ga. x 24' | $ | - | 0.00% | 0.00 |
| S.9804 | SQ TUBING 2-1/2" x 14 ga. x 24' | | | 0.00% | |
| S.9805 | SQ TUBING 2" x 14 ga. x 24' | $ | - | 0.00% | 0.00 |
| S.9810 | SQ TUBING 2.5" x 14 ga. x 24' | $ | - | 0.00% | 0.00 |
| S.9850 | SQ TUBING 1.25" x 11 ga. x 24' | | | 0.00% | |
| S.9900 | RECT TUBING 2"x1"x 24' 14GA. TR20010007524H | $ | - | 0.00% | 0.00 |
| S.9900-1 | RECT TUB 2" x 1"x 24' 16GA | $ | - | 0.00% | 0.00 |
| S.9900-2 | RECT TUB 2" x 1"x 20' 16GA | $ | - | 0.00% | 0.00 |
| S.9950 | RECT TUBING 2"x1" x 16 ga. x 24' | | | 0.00% | |
| S.DIAMONDPLATE | STEEL DIAMOND PLATE 4' X 8' 1/8" | $ | - | 0.00% | 0.00 |
| S770R-A2-TP | TWIN PACK CHAMPION/LAI/CARDED 2-3/4"PRO-LINE  DISK LOCK (70MM-KAx2 W/4-KEYS) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY.  THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION.CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 20.70 | 0.00% | 3.00 |
| SB1443648-MF | SOFA BAG/144 L"x36H"x 48"W x3.9mil/CLEAR GRIZZLY FILM (144L"xx 36"Hx 48"W x 3.9mil/clear grizzly film-25 bags/roll) (M- fold bags/24"gusset opens to 48") (Opening on the 144" side) (36 ROLLS MIN.) | | | 0.00% | |
| SBM-CAN | SHARPIE BLACK MARKERS CANISTER (36) SHARPIE FINE POINT - BLACK 36/CANISTER L&R # 217272(no longer available from   L&R 1/01/23) | $ | 230.79 | 0.01% | 6.00 |
| SC | SPIDER CRANE FILE CAB MOVER/RENTAL | $ | - | 0.00% | 1.00 |
| **SC-** | | | | | |
| SC- | SAFETY CONES Matrix Parent (SEE items SC-12, SC-18, SC-36) | | | 0.00% | |
| SC-12 | 12" STANDARD SAFETY CONE/25EA/CS >  ((((1.5 lbs/each/ 25 ea./cs.))))) | $ | 585.96 | 0.03% | 75.00 |
| SC-18 | 18"STANDARD SAFETY CONE/20EA/CS > ((((( 3 lbs each/20 ea. /cs ))))) | $ | 156.43 | 0.01% | 15.00 |
| SC-36 | 36"STANDARD SAFETY CONE > (((((10 lbs each))))) | $ | 2,437.29 | 0.12% | 153.00 |
| **Total - SC-** | | **$** | **3,179.68** | **0.16%** | **243.00** |
| SC-130 | SOFA COVER 130" 28X17X164 1MIL CLEAR 100/ROLL J130 | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| SC-200 | SHOE COVERS BULK PACK 100 PAIRS (200 COVERS) (lightweight,disposable slip-on shoe covers.(CLOTH) skid resistent,universal size.(blue) (NON-WOVEN/ONE SIZE FITS ALL) (VENDOR # SC-300) | $ | 82.85 | 0.00% | 2.00 |
| SC-264474 | STEEL SECURITY CAGE | | | 0.00% | |
| SC-300-XL | XL-SHOE COVERS BULK PACK 100 PAIRS (200 COVERS) (lightweight,disposable slip-on shoe covers.(CLOTH) skid resistent,extra-large size.(blue) (NON-WOVEN-EXTRA LARGE) (VENDOR # SC-300-XL) | $ | 175.61 | 0.01% | 4.00 |
| SC-50-TX | 140"x52"x.002MIL/CLEAR-SOFA COVER/50/RL/TACK HOLES (.002. MIL) LOW SLIP/CENTER FOLD(48.5 LBS/RL)(ROLLS MUST HAVE STRAIGHT EDGES)  ### NO BLOCKING,STRONG SEALS ## ORION EQ  GRIZZLY (55RL MIN) | $ | - | 0.00% | 0.00 |
| SCA-1 | ESCALERA/SWIVEL CASTER ATTACH> (Attach to back of dolly for use on a horizontal position) (#1209-01/SCA-1) | | | 0.00% | |
| SCD-1350 | STEEL CARPTDOLLY/4 RIGID/1400lb.cap. 5" MOLD ON RUBBER WHEELS/WT:23LBS. (#1350) | $ | - | 0.00% | 0.00 |
| SCD-1355 | STEEL CRPT DOLLY 2 RIGD 2 SWIV. (1300 LBS.CAP.) 5" MOLD ON RUBBER WHEELS. WT: 23LBS/UNIT | $ | - | 0.00% | 0.00 |
| SCT | SEAMING  CARPET TAPE/4"x6'-6" (HEAT BOND SEAM TAPE) (10rolls/cs/36cs. per pallet) | $ | - | 0.00% | 0.00 |
| SCV2.5 | SUCTION CUP VINYL 2.375 DIA. WITH TOP- PILOT HOLE | | | 0.00% | |
| SD-20 | HEAVY DUTY STEEL STRAP DISPENSR (Includes an automatic brake and tool tray) ## fits 16" core only ## (#EP3200/42SD228) (#176726) (#EP3080) (#SC3200) (#TK-162) | $ | 984.24 | 0.05% | 3.00 |
| SD-R | 8 IN 1 SCREWDRIVER (# BSD12)--(72pcs/case) | $ | - | 0.00% | 0.00 |
| SD101 | SHOULDER DOLLY/800 LBS.CAP>. INCLUDES 2 HARNESSES & 1-12'x 5" STRAP. ONE SIZE FITS ALL (RECOMMENDED WEIGHT,UP TO 800LBS) (TESTED CAPACITY:1500 LBS) 6EA/CS. | $ | 498.70 | 0.03% | 25.00 |
| SDP7236 | STEEL-TRK LOADER PLATE-72"WX36"L >  # SEH-7236/SP-SSM (1/2"- STEEL PLATE) (7200LBS./CAP-1/2" THICKNESS STEEL PLATE) | | | 0.00% | |
| SDP7248 | STEEL-TRK LOADER PLATE-72"Wx48"L >  # SEH-7248/SPS-SM (1/2"- STEEL PLATE) (7200LBS./CAP-1/2" THICKNESS STEEL PLATE) | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| SEPJ-2748 | SEMI-ELECTRIC  PALLET JACK 27"x48"x3000 lbs/cap. SEMI-ELECTRIC P/J-MODEL# PTT30-2 LITHIUM BATTERY 24V/20Ah (lower height 3-1/4" "from the floor) (raised height 7.8") overall length 63.4" SN#_____ | $ | 2,389.50 | 0.12% | 3.00 |
| SFR-SFW330 | ALUM/SINGLE FOLD RAMP 3'x30"> 600lbs cap.> (15 lbs)(UPS'able item) | $ | 450.19 | 0.02% | 3.00 |
| SFR-SFW430 | ALUM/SINGLE FOLD RAMP 4'x30"> 600lbs cap.> (20 lbs)(UPS'able item) | $ | 566.19 | 0.03% | 3.00 |
| SFR-SFW530 | ALUM/SINGLE FOLD RAMP 5'x30"> /600lbs cap.> (24 lbs) (OVER SIZE) UPS'able item) ## have supplier ship  prepaid & add ## | $ | 645.43 | 0.03% | 3.00 |
| SFR-SFW630 | ALUM/SINGLE FOLD RAMP 6'x30"> /800lbs cap.> (33 lbs) (OVER SIZE) UPS'able item) ## have supplier ship prepaid & add ## | $ | - | 0.00% | 0.00 |
| SHB516100 | 5/16"x 1" SQUARE HEAD BOLT-ZINC PLATED (1/2"x1/2" square head)(2.2m/box) | $ | 662.49 | 0.03% | 7.60 |
| SHEET-80 | SHEET ROCK DOLLY 27"X14"X37" W/8" GREY NON-MARKING CASTERS | | | 0.00% | |
| SHEET-80RCI | SHEET ROCK DOLLY 27"X47'X37' 2 RIDGID SWIVEL RCI CASTERS | | | 0.00% | |
| SHEETROCK PLATE | Sheet Rock Plate 16 1/2 x 40 1/2 Part # 6-7301 14ga A1011 material No paint finish | $ | - | 0.00% | 0.00 |
| SJ | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 8.00 |
| SJ CHI | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 1.00 |
| SJ-50000 | TRAILER STABILIZING JACKS> manual trailer jack/static cap#50,000lbs. lifting capacity 5,000 lbs./acme threads: 1-1/2"-8 (service range 44"to 51") #SJ-40 | | | 0.00% | |
| SJH | ROL-A-LIFT JACK HANDLE > ### must be universal fit ###     (EF/15) | $ | 65.58 | 0.00% | 7.00 |
| SK | MELCHER/NON RESIN SURFACE KIT > (4-FIBERGLASS MELCHER RAMPS) (includes ground shells only(RESIN NOT INCLUDED) (aplication instruction sheet included ) (approx.14lbs per kit) (general purpose fiber glass resin could be purchase at any local hardware store) | $ | 135.00 | 0.01% | 10.00 |
| SL821 | SMALL RED TAPEDISPENSER/450/CS | $ | 19.13 | 0.00% | 80.00 |
| SL823 | RED/BLUE 2" TAPE DISPENSER/324ea/cs. (#QPC823A-324EA/ CS) | $ | 126.92 | 0.01% | 276.00 |
| SLA-5 | SLA-5 GENIE SUPER LIFT ADVANTAGE/350 lbs.cap.> (up to 1000lbs.cap(18"/1000lbs.24"/1000lbs and 42"/350lbs.) (standard base & standard forks)(SKU/SLA50001A00001) (maximum lifting height up to 6'7"ft.) (interchangable accesories attachments sold separate) | $ | - | 0.00% | 0.00 |

| Code | Description | | Amount | % | Value |
|---|---|---|---|---|---|
| SLC-18 | GENIE SUPER LIFT/650 lbs.cap.> (includes stabilizer set) (lifting height up to 18ft.with a 14in.load center) (interchangable accesories attachments sold separate) | | | 0.00% | |
| SLC-24 | GENIE SUPER LIFT/650 lbs.cap.> (includes stabilizer set) (lifting height up to 24ft.with a 14in.load center) (interchangeable accessories attachments sold separate) | $ | - | 0.00% | 0.00 |
| SLC-24-STD-FORK | GENIE-STANDARD FORKS  > FOR SLC UNITS | | | 0.00% | |
| SLC-VAULT | COUCH VAULT-SIDE LOAD | | | 0.00% | |
| SLN | 1/4"x#20/REVERSABLE STAMPED LOCK NUT (ZINC PLATED) (#25CRLNZ) | $ | 1,576.18 | 0.08% | 89.97 |
| SLN38 | 3/8-16 STAMPED LOCK NUT | | | 0.00% | |
| SLN516 | 5/16-18 REVERSIBLE  STAMPED LOCK NUT-ZINC ###31CRLNZ ## | $ | - | 0.00% | 0.00 |
| SM-SRO | DO NOT RE-ORDER! SMART MOVE TAPE SINGLE ROLL PRINTED " OPEN FIRST" SOLD BY THE SINGLE ROLL 36 ROLLS / CASE 2" x 30 yd. | $ | - | 0.00% | 0.00 |
| SM-SRS | SMART MOVE "STORAGE" | $ | - | 0.00% | 0.00 |
| SM1853 | 53" STOCKING CART/18"X53"X40" (( TUBULAR STOCKING CART 1400LB/CAP))) ((((( DUTRO # SM18-53 )))) 8" MOLD ON WHEELS | $ | - | 0.00% | 0.00 |
| SOFACAGE-SLIDES | SOFA CAGE FORKLIFT SLIDE SLOTS | $ | - | 0.00% | 0.00 |
| SP | E-FITTING W/D-RING/W.L.L1000LB BREAKING STRENGTH: 3000 LB. WORKING LOAD LIMIT: 1000 LB. (#A10217D/VR22-D) | $ | 93.32 | 0.00% | 30.00 |
| SP-1 | 4-WHEEL DOLLY (RENTAL) | | | 0.00% | |
| SP1 | SPEED PACK - 38"X27"X30" T/W (RENTAL) | $ | - | 0.00% | 0.00 |
| SP1 CHI | SPEED PACK - 38"X27"X30" T/W (RENTAL CHCAGO) | $ | - | 0.00% | 0.00 |
| SP2436 | 24"x36"x1/8" SMOOTH STEEL PLATE 11 GA./HOT ROLLED-1/8" thickness ## 14 pcs. minimum order or $500.00/see other sizes### (HRMISCEA/HRSH-11GA) | $ | 107.15 | 0.01% | 3.00 |
| SP3636 | 36"x36"x1/8" SMOOTH STEEL PLATE 11GA./HOT ROLLED/wt:42 lbs- 1/8" thickness ## 20 pcs.min. order or $1000.00 see other sizes ### (#HRMISCEA/HRSH-11GA) | $ | - | 0.00% | 0.00 |
| SP3X6 | 3"x6" GALVANIZED STEEL PLATE (SKU#826851) | $ | 159.48 | 0.01% | 119.00 |
| SP7632 | 1"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161125N) (N13 7/16x1-1/4 WSX) | $ | 1,749.83 | 0.09% | 566.53 |
| SPR | SPEED PACK (RENTAL) | $ | 671.62 | 0.03% | 82.00 |
| SPT-DECK-2448 | STEEL DECK ONLY/PLTFM TRCK 24"x48" (SMOOTH SURFACE) (NO CASTERS) (ONLY DECK AND HANDLE INCLUDED) | | | 0.00% | |
| SPT-DECK-2754 | STEEL DECK ONLY/PLTFM TRCK 27"x54" (SMOOTH SURFACE) (NO CASTERS) (ONLY DECK AND HANDLE INCLUDED) | | | 0.00% | |

| Code | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| SPT-DECK-3060 | STEEL DECK ONLY/PLTFM TRCK 30"x60" (SMOOTH SURFACE) (NO CASTERS) (ONLY DECK AND HANDLE INCLUDED) | | | 0.00% | |
| SR1450 | SISAL ROPE(3ply)1/4"x50'(48pc/cs) ((48PCS/CS)) | $ | 381.58 | 0.02% | 257.00 |
| SRCT-222 | SMALL ROLL CLEAR TAPE 2"x22yds ## WOPP water base acrylic  tape ### (1.8mil x 48mm x 800"/clear/1.5 ID core)  (200 rolls/ case)(10 cs min.order) | $ | 422.99 | 0.02% | 665.00 |
| SRT-2R | 60" DOUBLE RATCHET APP.DOLLY> 6"x2"cushion tread rubber wheels ht:60"/wt:55lbs/cap./750lbs 5"x24"x9ga.plate/3/4"x14ga.tubular steel | $ | 1,317.82 | 0.07% | 4.00 |
| SRT-60 | ESCORT APPLIANCE TRUCK> 6"x2'cushion tread rubber wheels height:60"/wt:51 lbs/cap:750 lbs. foot plate:9 ga.x5"x24" frame witdth:16" construction:3/4"x14ga. tubular steel | $ | 1,332.19 | 0.07% | 4.00 |
| SRT-8 | ESCORT STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt;48 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 348.55 | 0.02% | 1.00 |
| SRT-8HD | ESCORT HEAVY DUTY STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt;57 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 3,237.30 | 0.17% | 9.00 |
| SRT-M-60 | ESCORT STEEL TRUCK - 60"> 8"x2"x3/4"thermoplastic tread wheel ht:60"/wt:72 lbs/cap:1200 lbs. construction:1"x14 ga.tubular steel foot plate:7ga.x5"x24" frame width:17"w/ kick back wheels | $ | - | 0.00% | 0.00 |
| SRT-M-66 | ESCORT STEEL TRUCK - 66"> 8"x2"x3/4"thermoplastic tread wheel height:66"/wt:74lbs/cap:1200lbs. constructio:1"x14ga.tubular steel foot plate:7ga.x 5"x24" frame width:17"w/kick back wheels | $ | - | 0.00% | 0.00 |
| SRT-M-72 | ESCORT STEEL TRUCK-72"> 8"x2"x3/4"thermoplastic tread wheels ht:72"/wt:77lbs/cap:1200 lbs. construction:1"x14ga. tubular steel foot plate:7ga.x5"x24" frame width:17"w/kick back wheel | $ | - | 0.00% | 0.00 |
| SRT-M-STRIPS | SRT-M-SNAPLOK 1" VINYL STRIPS> 1"x63" FOR ALL SRT-M/DOLLIES (sold by the each) | $ | 15.10 | 0.00% | 1.00 |
| SS-1-1/4 | LBS 1-1/4"x.029 STEEL STRAPPING (APPROX 760 FT.PER APPROX.100LB.COIL) | | | 0.00% | |
| SS-12 | 1/2"x.020 STEEL STRAPPING REGULAR DUTY/16"x3" CORE (purchase by roll = 95#) (#37SR954) (#177005) (#SDSS1/2-020) (#SSA12020) | $ | 613.26 | 0.03% | 600.00 |

| Code | Description | | | |
|---|---|---|---|---|
| SS-12-TX | 1/2" x .020 STEEL STRAPPING STANDARD DUTY APPRX 2900' 12 COILS / PALLET | $ - | 0.00% | 0.00 |
| SS-19D | DELUXE SPACE SAVER 72" x 54" FABRIC SANDWICHED BURLAP 25#/DOZEN 24-25 LBS/DZ | $ 2,353.92 | 0.12% | 31.00 |
| SS-20D | DELUXE HD SPACE SAVER 72" X 72" FABRIC SANDWICHED BURLAP 30#/DOZEN 29-30 LBS/DZ | $ 3,151.79 | 0.16% | 29.00 |
| SS-34 | LBS 3/4"x.020 STEEL STRAPPING Regular Duty 3" CORE 95#/coil  14 coil / bundle = appx 1300# Purchase by the roll   (#37SR546) (#SDSS3/4-020) (#SSA34020) (#177013) | $ 2,202.34 | 0.11% | 2,100.00 |
| SS-34-TX | 3/4" x .020 STEEL STRAPPING STANDARD DUTY 1960 FT / COIL 12 COILS / PALLET | $ - | 0.00% | 0.00 |
| SS-4F | 1/2" STL STRAPPING SEALER (1/2"/CRIMPER) (LONG HANDLE) (#QPC-310C-1/2"YB) (#176733/YBICO#C3124) | $ 265.64 | 0.01% | 8.00 |
| SS-58 | LBS 5/8"x.020 STEEL STRAPPING 200' REGULAR DUTY 3" CORE 95#/coil  14 coil / bundle = appx 1300# | $ 306.00 | 0.02% | 300.00 |
| SS-58-TX | 5/8" x .020 STEEL STRAPPING STANDARD DUTY 12 COILS / PALLET | $ - | 0.00% | 0.00 |
| SS-58F | 1/2"-3/4"/STEEL STRAPPING TENSIONER (TENSIONER) (#QPC-800S/YBICO) (#176722/YBICO#S292) | $ 1,399.08 | 0.07% | 18.00 |
| SS-5F | 5/8" STL STRAPPING SEALER (5/8"-CRIMPER)(#QPC-310C-5/8) | $ 67.40 | 0.00% | 2.00 |
| SS-6F | 3/4" STL STRAPPING SEALER (#QPC-310C-3/4) | $ 222.15 | 0.01% | 7.00 |
| SS-C | STEEL STRAPPING CUTTER (#QPC-307 HD) | $ 189.11 | 0.01% | 7.00 |
| SSB-200 | 1/2"x200'x.020/BOXED STEEL STRAPPING #Must be pack in a 10-1/2"x10-1/2"box/not bigger ### (#SDDD1/2-020-200) (#SC1220/#1512) | $ 96.09 | 0.00% | 11.00 |
| SSB-300 | 1/2"x300'x.020/BOXED STEEL STRAPPING (#SDDD1/2-020-300) | $ 2,256.64 | 0.12% | 151.00 |
| SSB-580 | ## disc ## 5/8"x200'x.020/BOXED STEEL STRAPPING (MAL#SC5820) | $ 67.50 | 0.00% | 9.00 |
| SSC | DRY CLEANED SPACE SAVERS (RENTAL) | | 0.00% | |
| STAPLE-78 | 7/8" X  1-3/8" FASCO-BECK Blue Staple A JK560 28-210080 2000 PER BOX  10 BOXES PER CASE (20,000)  (CDS USE/ EZ-TP ) | $ - | 0.00% | 0.00 |
| STB LC | LIFTIG CHAIN FOR DOCK BOARDS> FOR STEEL DOCK BOARDS BLUFF # TLC | | 0.00% | |
| STB12109_COOLER | CORD BLOOD COOLER 12 X 10 X 9 WITH BOX TEMP ASSURED COOLER 36/BUNDLE | $ - | 0.00% | 0.00 |
| STB171210_BOX | 20 2/3 X 15 3/8 X 13 3/8  RSC 32ECT C KRAFT W/HH 4P2C 90 BLK 76 RED 200/UNIT | $ - | 0.00% | 0.00 |
| STB171210_COOLER | STYROFOAM COOLER W/LID 17 X 12 X 10  1.5# EPS W/1-1/2" THICK WALLS 18/BDL | $ - | 0.00% | 0.00 |

| Code | Description | | Value | % | Qty |
|---|---|---|---|---|---|
| STRAP-PADPALLET | Pad Pallet STraps - 1" x 12' Straps w/ Cam Buckle for Pad Pallets P/N 7-9010S | | | 0.00% | |
| STWD-PE-HC | SMALL TAPE HANGR CARD PAC EASE | $ | 2,648.89 | 0.14% | 23,033.00 |
| SW-12 | 12"x1500'x .80ga STRETCH WRAP  12" WIDHT x 1500' FEET/ROLL/4 RLS/CS | $ | - | 0.00% | 0.00 |
| SW-15-7.6-PRE | 7.4 MICRON/PRE-STRETCH WRAP 15.5"x1476 FTx 0.30MIL. (385mm x 450m x 7.4 microns)(10.6lbs/cs) 16-ECO3- SUPREME/PRE-STRETCH HAND FILM (4 rolls per case/48cs.or 36cs.per pallet) (H.E.#SFMPS1515L) | $ | - | 0.00% | 0.00 |
| SW-15-8.4-PRE | 8.4 MICRON/PRE-STRETCH WRAP 15"x1500FTx0.33MIL. (385mm x 450m x 8.4 microns)(12.1lbs./cs) 16-ECO2- SUPREME/PRE-STRETCH HAND FILM (4 rolls per case/48cs.per pallet)  (#SFMPS160ECO2) | $ | - | 0.00% | 0.00 |
| SW-15-PRE | PRE-STRETCH WRAP 15-5/32"x1476.4FTx0.39MIL. (385mm x 450m x 10 microns) 0.39 GAUGE 16-ECO SUPREME/PRE-STRETCH HAND FILM (4 rolls per case/48cs.per pallet (#HPE1615ECO) (#SFMPS16015ECO) | $ | 5,720.08 | 0.29% | 236.00 |
| SW-15-PRE-30 | PRE-STRETCH 30GA 15"X1476' 10.63LBS/CASE | $ | - | 0.00% | 0.00 |
| SW-15-PRE-32 | .32ga PRE-STRETCH WRAP 15.5"x1450 FTx0.32ga. (15.5"x1450'x.032ga)(12.lbs./cs) (#HPE1615ECO2)( 64 CS./PLT) | $ | 1,464.78 | 0.07% | 79.00 |
| SW-16 | STRETCH FILM 16"x1500'x11.5mic (45ga./17.28 lbs.cs) 100cs/pallet  #USF164514 - 15.7X45GAX1476' #43016P-11.5MIC | $ | - | 0.00% | 0.00 |
| SW-16-8.4 | 8.4 MICRON/STRETCH WRAP/16"x1500'FTx.33MIL. (385mm x 450m x 8.4 microns) 16-ECO SUPREME2/STRETCH HAND FILM (4 rolls per case/48cs.per pallet)(CDS CHI.) | | | 0.00% | |
| SW-16M | 16"x1500'x.47GA./CAST STRETCH WRAP (ULTRA-HIGH PERFORMANCE HAND FILM) (steelcast hand film-4 rolls/cs./64cs./plt) | $ | - | 0.00% | 0.00 |
| SW-17-PRE | 17" SEMI-PRE-STRETCH WRAP-4RL/CS 17"x1476.FTx.36MIL. (432mm x 450m x 9.3 microns) HAND SEMI-PRE-STRETCH HAND FILM  48 CS/PLT | $ | 339.36 | 0.02% | 14.00 |
| SW-17-PRE-1 | 17" SEMI-PRE-STRETCH WRAP-SINGLE ROLL 17"x1476.FTx.36MIL. (432mm x 450m x 9.3 microns) HAND SEMI-PRE-STRETCH HAND FILM (320 RLS/PLT-BULK)TEXAS STORE) | | | 0.00% | |
| SW-17.5-47G | 17.5"x1500FTx.47ga.STRETCH WRAP (4 rolls per case/64cs.per pallet) | | | 0.00% | |
| SW-17OPTIMA | Hand Semi Pre Stretch Film 17" | | | 0.00% | |
| SW-18 | BLOWN STRETCH FILM 18"x1500'x80ga./4rls/cs. .80/GAUGE/1500 FT/ROLL./36 cs/plt (34.6/net/lbs/case)(blown)(#HBH181580) | $ | 172.98 | 0.01% | 5.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| SW-18-1 | BLOWN STRETCH FILM SINGLE ROLL 18"x1500'x80ga./ .80/GAUGE/1500 FT/ROLL./36 cs/plt (34.6/net/lbs/case)(blown)(#HBH181580) | $ | - | 0.00% | 0.00 |
| SW-18-BLUE | 18"x1500'X.80GA.BLUE/STRETCH WRAP  (BLUE TINTED FILM)  (18"x1500'x.80ga. /4rolls/case) 36 or48cs/plt  (.80/gauge/1500feet/roll) (#SF188015-BLUE) | $ | - | 0.00% | 0.00 |
| SW-18-GREEN | 18"-GREEN/STRETCH WRAP  (GREEN TINTED FILM)  (18"x1500'x.80ga. /4rolls/case) 36 or48cs/plt (.80/gauge/1500feet/roll) (#SF188015-GRN) | $ | - | 0.00% | 0.00 |
| SW-18-RED | 18"x1500'X.80GA.RED/STRETCH WRAP  (RED TINTED FILM)  (18"x1500'x.80ga./4rolls/case) 36 or48cs/plt  (.80/gauge/1500feet/roll) (#SF188015TH) | $ | - | 0.00% | 0.00 |
| SW-18/45 | STRETCH WRAP 18" x 1500'  CAST  SUPER MICRON   HLB0451801500AM-64  64CS/PALLET | $ | - | 0.00% | 0.00 |
| SW-18/45E | STRETCH WRAP 18" x 1500'  11.5 MIC ECONOMY FILM 4ROLLS/CASE. 48CS/PALLET #7518045 22LBS/CASE | $ | - | 0.00% | 0.00 |
| SW-18/47 | STRETCH WRAP 18"x1476' x 47ga. STEEL 70 CAST FILM 64CS/PALLET #HTS181447 ## | $ | - | 0.00% | 0.00 |
| SW-18/52 | STRETCH FILM 18"x1500'x.51ga/4rls/cs. .51/GAUGE/1500 FT/ROLL./48cs/plt (22.00 lbs/cs) | | | 0.00% | |
| SW-18/55 | STRETCH FILM 18"x1500'x.55ga/4rls/cs. .55/GAUGE/1500 FT/ROLL./48cs/plt (24.6lbs/cs) | | | 0.00% | |
| SW-18/57 | STRETCH FILM 18"x1500'x.57ga/4rls/cs. .57/GAUGE/1500 FT/ROLL./48cs/plt (24.6lbs/cs) | | | 0.00% | |
| SW-18/63 | CAST STRETCH FILM 18"x1500'x.63ga. 18"x1500'x .63ga./4rls/cs.(cast) (MUST HAVE 48 cs.per pallet ) | | | 0.00% | |
| SW-18/70 | STRETCH FILM 18"x1500'x70ga. (#HBH181570) | $ | - | 0.00% | 0.00 |
| SW-18/70-C | CAST STRETCH FILM 18"x1500'x70ga. 18"x1500'x70ga./4rls/cs.(cast) 30.20 net lbs/cs. (AM TOPP BRAND) | $ | - | 0.00% | 0.00 |
| SW-18AS | 18"x1500'x.80ga.STRETCH/ANTI-STAT 18"x1500/ft/80gauge/net wt:32.5lb. (#4518801500AS) PSBM | $ | 909.13 | 0.05% | 8.00 |
| SW-18BLK | 18"-BLACK/STRETCH WRAP   (18"x1500' ft/4rolls/case) 36 cs/plt (.80/gauge/1500feet/roll. (#HAA181580/BACK)(34.6LBS) | $ | 6,774.46 | 0.35% | 158.00 |
| SW-18C | 18"x1500'x80GA./CAST STRETCH WRAP (CLEAR FILM) 4RL/CS./48CS PER PLT # HSC181580S4 | $ | 6,599.13 | 0.34% | 187.00 |
| SW-19-MS | 19.7" x 70 GA x 5000' Cast Ultra Hi-Performance Machine Film (300% plus) Qty: 50 rolls per pallet | $ | - | 0.00% | 0.00 |
| SW-2 | 2" STRETCH WRAP 24RL/CS W/ 1 HANDLE PER CASE | $ | 71.35 | 0.00% | 4.00 |

| Code | Description | | Amount | | % | Qty |
|------|-------------|---|--------|---|---|-----|
| SW-20 | 20" 80ga CAST STRETCH WRAP/4ROLLS CASE 1000'/ROLL 48cs/plt EXTENDED CORE/HANDLE (25.6lbs./cs)(#RSC201080) | $ | 610.66 | | 0.03% | 19.00 |
| SW-20-M-72 | 20"x6500'x.72GA.MACHINE STRETCH WRAP (CLEAR) (SOLD BY THE ROLL)( 40RLS MIN) .72/GAUGE/6500'/ROLL/40cs/plt (CLEAR CAST MACHINE STRETCH WRAP) | | | | 0.00% | |
| SW-20-MS | 20"x5000'x.80GA.MACHINE STRETCH WRAP (CLEAR) (SOLD BY THE ROLL)( 40RLS MIN) .80/GAUGE/5000'/ROLL/40cs/plt (CLEAR CAST MACHINE STRETCH WRAP) | $ | - | | 0.00% | 0.00 |
| SW-20-MS-RED | 20"x5000'x.80GA.(RED) MACHINE STRETCH WRAP(RED-TINTED) (SOLD BY THE ROLL)( 40RLS MIN) .80/GAUGE/5000'/ROLL/40cs/plt (RED-TINTED CAST MACHINE STRETCH WRAP) (#SF208050RD) | $ | - | | 0.00% | 0.00 |
| SW-20-SW-70 | 20"x5000'x.70GA.MACHINE CAST CLEAR STRETCH WRAP 40/PALLET (SOLD BY THE ROLL) | $ | 1,035.30 | | 0.05% | 29.00 |
| SW-20BLK | 20" STRETCH WRAP(BLACK) 4RLS/CS. 80-GAUGE/1000' FEET PER ROLL. EXTENDED CORE | $ | 1,499.70 | | 0.08% | 46.00 |
| SW-3 | 3"x1000' 80 GA CLEAR-STRETCH WRAP BANDING FILM 18/CS W/one plastic handle  (#SF038010) | $ | 1,147.14 | | 0.06% | 43.00 |
| SW-3-HANDLE | POLY HANDY GRIP FOR 3"&5" STRETCH WRAP WITH 3" CORE/ 100EA./CS. | $ | - | | 0.00% | 0.00 |
| SW-5 | 5"x1000'x80ga. STRETCH W/HANDLE-15 rls/cs. each roll contains an extended core handle (lollypop)(15 rolls per case)(64cs/plt)  (#SF058010-H/15PCS/CS) | $ | 204.16 | | 0.01% | 8.00 |
| SW-5-12 | 5"x1000'x80ga STRETCH W/ EXTENDED CORE HANDLE-12 rls/cs. 72CS/PALLET (lollypop) (SF058010H) | $ | 227.45 | | 0.01% | 10.00 |
| SW-5-HC | 5"x1000'x80ga. STRETCH RED TINT 3" CORE NO HANDLE 12 ROLLS/CS W/ONE PLASTIC HANDLE | $ | 640.50 | | 0.03% | 20.00 |
| SW-5/80 | 5"x1000'x80ga. STRETCH HAND CAST (12 rolls/cs) | | | | 0.00% | |
| SW-5120 | Stretch Wrap 5" x 120 ga. 12 rolls per case | | | | 0.00% | |
| SW-DISP | STRETCH WRAP DISPENSER HOLDS 11-1/2" TO 20" FILM ADJUSTABLE TENSION KNOB GRIP QPC-277 (TEXAS) | $ | - | | 0.00% | 0.00 |
| SW-DR | E-Z WRAPPER RINGS / PAIR/HANDLES (#QPC-268) | $ | 7.57 | | 0.00% | 2.00 |
| SW-OEA | SHOCKWATCH (SINGLE PC ONLY) ( SHOCKWATCH # L-35 ORANGE-75G) ###########20300 ############ | | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|------|-------------|---|--------|---|-----|
| SW16-ECO2 | .32ga PRE-STRETCH WRAP 15.5"x1450 FTx0.32ga. (15.5"x1450'x.032ga)(12.lbs./cs) HPE1615ECO2 | $ | - | 0.00% | 0.00 |
| SW1639-TX | STRETCH HAND WRAP 15 1/2" x 1476' x 39GA 385mm x 450m 4 ROLLS/CS 48 CS/PL HPE1615ECO | $ | - | 0.00% | 0.00 |
| SW1839-TX | STRETCH HAND WRAP 17 1/2" x 1476' x 39GA 445mm x 450m 4 ROLLS/CS 48 CS/PL HPE1815ECO | $ | - | 0.00% | 0.00 |
| SW1843-TX | STRETCH HAND WRAP 18" x 1500' 11 MICRON (43GA) 4 ROLLS/CS 48 CS/PL | $ | - | 0.00% | 0.00 |
| SW1880-TX | STRETCH WRAP 18" x 1500' x 80GA 4 ROLLS/CS 36 CS/PL HBH181580 | $ | - | 0.00% | 0.00 |
| SW20-70M | MACHINE STRETCH 20"X5000' 70GA SW2070M 40/PAL EPB0702005000AM-40 | $ | - | 0.00% | 0.00 |
| SW2080-TX | STRETCH MACHINE WRAP 20" X 6000' X 80GA 40 ROLLS/PL MIT206080 | $ | 3,176.29 | 0.16% | 60.00 |
| SW2090-TX | STRETCH MACHINE WRAP 20" X 5000' X 90GA 40 ROLLS/PL MIT205090 | $ | - | 0.00% | 0.00 |
| SW580-TX | STRETCH HAND WRAP 5" X 1000' X 80GA EXTENDED CORE HANDLE 12 ROLLS/CS 60CS/PLT | $ | - | 0.00% | 0.00 |
| SWAC-W-96 | SLAT WALL END CAP-3/4"x3/4" ANGLE SHAPE WHITE 96" (PVC- WHITE EDGE TRIM 3/4"x3/4"x96") | $ | - | 0.00% | 0.00 |
| SWD-4896G | 48"L x 96"H SLATWALL (GRAY) (12ea.10" and 12ea.6" chrome hooks included) | | | 0.00% | |
| SWD-9672G | 96"L x 72"H SLATWALL (GRAY) INCLUDES 24 EA 6" HOOKS AND 24 EA 10" HOOKS | | | 0.00% | |
| SWECW-96 | SLAT WALL END CAP " U SHAPE" WHITE 96" | | | 0.00% | |
| SWEEP | SWEEPING COMPOUND/250lbs.drum (250lbs/drum/red heavy duty/kleensweep) (#1300-250#DR) | $ | 679.05 | 0.03% | 5.00 |
| SWEEP-50 | FLOOR SWEEPING COMPOUND 50LB/BOX | $ | - | 0.00% | 0.00 |
| SWH-10 | SLAT WALL FLAT PRONGE HOOKS10" CHROME  ((( 1/4"))) | $ | 52.51 | 0.00% | 89.00 |
| SWH-12 | SLAT WALL FLAT PRONGE HOOKS12" CHROME-1/4" | $ | - | 0.00% | 0.00 |
| SWH-4 | SLAT WALL FLAT PRONGE HOOKS 4" CHROME ((( 1/4" ))) | | | 0.00% | |
| SWH-6 | SLAT WALL FLAT PRONGE HOOKS 6" CHROME((( 1/4" ))) | $ | 39.69 | 0.00% | 81.00 |
| SWPCW-96 | SLATWLL PLAST CHANNL WHITE 96" (16EA.CHANNELS PER FULL BOARD) | $ | - | 0.00% | 0.00 |
| SWW-4896 | SLAT WALL WHITE 48" X 96" SPACEWALL - MDF/LPM ONE SIDER LOW PRESSURE LAMINATE (16 SLATS PER BOARD) (for wall units/slatted side white) (back side brown) | $ | - | 0.00% | 0.00 |

| | | | | |
|---|---|---|---|---|
| SWW-DS-4896 | DOUBLE SIDE SLATWALL WHT 48X96 SPACEWALL-MDF/WHITE BOTH SIDES LOW PRESSURE LAMINATE (16 slats) (both sides must be white/one slatted side one flat side) ## for sides of the PEDU units #### | $ - | 0.00% | 0.00 |
| T-1012 | 10'x12' BLUE TARP/12 pcs/case. | $ 111.23 | 0.01% | 25.00 |
| T-2020 | 20'x20'x.8mil/BLUE TARP/4pcs/cs. | $ 49.84 | 0.00% | 4.00 |
| T2 | TISSUE PAPER 24"X36" 2 RM/PKG WHITE / ACID FREE  2 REAMS/PACKAGE = 960 SHEETS TOTAL 3 PACKAGES/CASE (#4312436) | $ 958.14 | 0.05% | 15.00 |
| T35 | 3 1/2" SWIVEL CASTER | | 0.00% | |
| T40 | 4 " TRIO SWIVEL CASTER/GREY NONMARRING WHEEL (250 LBS, CAP/BALL BEARING) (3-5/8"X2-1/2" PLATE) (CDS-LOGO)  (SERVICE#SCC-20S414-HDTPRB-NTG-CDS) | $ - | 0.00% | 0.00 |
| T60 | 6"x2" SWIVEL CASTER> (W/BLACK SOFT RUBBER WHEEL ON A  CAST IRON HUB) (500 lbs,cap/roller bearing) (4-1/2"x3-7/8"plate) | $ - | 0.00% | 0.00 |
| T60-B-PHE-LP | 6"x 2-1/2" SWIVEL CASTER W/LARGE PLATE &> BLACK PHENOLIC WHEEL  (1400 lbs,cap/1"roller bearing (4.5"x 6.25"plate) DURAABLE#57PH60QB2419YY | $ - | 0.00% | 0.00 |
| T60-G | 6"x2" SWIVEL CASTER-GREY MIRAGE WHEEL> (GREY(TPR) MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate)(#ES6X2TPR/SWIVEL) | $ 1,206.53 | 0.06% | 84.00 |
| T60-G-PIN | 6"x2" W/PIN SWIVEL CASTER-GREY MIRAGE WHEEL (TPR) NON MARRING W/SAFETY 4-POSITION LOCKING PIN (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate) | $ 132.36 | 0.01% | 12.00 |
| T60-G/W BRAKES | 6"x2" SWIVEL CASTER-GREY MIRAGE WHEEL (GREY(TPR)MIRAGE-NON MARRING WHEEL) WITH BRAKES (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate) | | 0.00% | |
| T60R | 6"x2" RIGID CASTER> (W/BLACK SOFT RUBBER WHEEL ON A CAST IRON HUB) (500 lbs,cap./roller bearing) (4-1/2"x3-7/8"plate) | | 0.00% | |
| T60R-B-PHE-LP | 6"x 2-1/2" RIGID CASTER W/LARGE PLATE &> BLACK PHENOLIC WHEEL  (1400 lbs,cap/1"roller bearing (4.5"x 6.25"plate) DURABLE#58PH60QB2419YY | $ - | 0.00% | 0.00 |
| T60R-G | 6"x2" RIGID CASTER-GREY MIRAGE WHEEL> (GREY(TPR)MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing)(POLY-HUB) (4-1/2"x3-7/8"plate)(#ER6X2TPR/RIGID) | $ 10.24 | 0.00% | 1.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| T60W | 6"X2" WHEEL ONLY FOR THE T60 CASTER (BLACK SOFT RUBBER WHEEL W/CAST IRON HUB &ROLLER BEARING W/BUSHING) 500 LBS.CAP | | | 0.00% | |
| T60W-3 | 6"X3" CAST IRON POLYON WHEEL ONLY MOLD-ON POLYURETHANE GREEN & BLACK 1X 1-15/16 X 3 2400LB/CAP DURABLE #PU60LG24 | $ | - | 0.00% | 0.00 |
| T60W-G | 6"x2"GREY MIRAGE WHEEL ONLY (TPR) (GREY MIRAGE-NON MARRING WHEEL ONLY) (500 lbs,cap/w/roller bearing) (POLY-HUB) | | | 0.00% | |
| T80 | 8"x 2" SWIVEL CASTER (W/SOFT RUBBER WHEEL ON A CAST IRON HUB) (500 lb.cap./roller bearings) (4-1/2"x3-7/8" plate) | | | 0.00% | |
| T80R | 8"x 2" RIGID CASTER (W/SOFT RUBBER WHEEL ON A CAST IRON HUB) (500 lb.cap./roller bearing) (4-1/2"x3-7/8"plate) | $ | 8.82 | 0.00% | 1.00 |
| TAPE-HMCL2110 | 2" X 110 YARDS CLEAR TAPE - 24/CASE | $ | - | 0.00% | 0.00 |
| TARP2030 | 20'x30' BLUE TARP/3pcs/cs. (.006 MIL) | | | 0.00% | |
| TARP2430 | 24' X 30' BLUE TARP | | | 0.00% | |
| TARP2436 | 24' x 36' BLUE TARP/2pcs/case. | $ | - | 0.00% | 0.00 |
| TARP3050 | 30' X 50' BLUE TARP | $ | - | 0.00% | 0.00 |
| TB | TOTE BOXES (RENTAL) | | | 0.00% | |
| TB1 | TYGA BOX (RENTAL) | | | 0.00% | |
| TBA | 3/16"-24 SNAPTOGGLER(100/BOX) (TOGGLE BOLT) (#24013/100BA) (screws not includes) (for walls 3/8" to 3-5/8"thick) (10bxs per master case) | $ | 5,235.33 | 0.27% | 141.00 |
| TBA-24150 | 3/16"-24 SNAPTOGGLER(100/BOX) (TOGGLE BOLT WITH FLAT HEAD SCREWS INCLUDED) (for walls 3/8" to 3-5/8"thick) (5 bxs per master case) | $ | - | 0.00% | 0.00 |
| TBB | 1/4"-20/SNAPTOGGLER (100/BOX) (TOGGLE BOLTS) for walls 3/8" to 3-5/8" thick (flat head screws-included) (5bxs/master cs./min.order) | | | 0.00% | |
| TC21000HM-TX | TAPE 2" X 1000 YD CLR HOT MELT (48mm x 914m x 45 micron) 6 ROLLS/CASE 64 CASES/PALLET 4500H48914CLO | $ | - | 0.00% | 0.00 |
| TC2110-HM | TAPE 2" X 110 YD CLEAR HOT MELT 1.6MIL 36 ROLLS/CASE 90 CASES/PALLET #605 | $ | - | 0.00% | 0.00 |
| TC2110-TX | TAPE 2" X 110 YD CLR ACRYLIC (48mm x 100m x 50 micron) 2 MIL 36 ROLLS/CASE 90 CASES/PALLET | $ | - | 0.00% | 0.00 |
| TC2110HM-TX | TAPE 2" X 110 YD CLR HOT MELT (48mm x 100m x 50 micron) 36 ROLLS/CASE 90 CASES/PALLET | | | 0.00% | |
| TC255-TX | 2 X 55YD CLEAR TAPE 1.6MIL #6100 F4005 DALLAS DEV ny Contract# 115272 PRIMETAC 605 120/PALLET 4 PALLET MIN. | $ | - | 0.00% | 0.00 |
| TC3110-TX | TAPE 3" X 110 YD CLR ACRYLIC (72mm x 100m x 45 micron) 24 ROLLS/CASE 90 CASES/PALLET | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| TC3110HM-TX | TAPE 3" X 110 YD CLR HOT MELT (72mm x 100m x 45 micron) 24 ROLLS/CASE 90 CASES/PALLET 450H72100CLO | $ | 57.60 | 0.00% | 1.00 |
| TD | 2" STD TAPE DISPENSER FOR PACKS  - BLUE | | | 0.00% | |
| TD1 | TYGA DOLLY (RENTAL) | | | 0.00% | |
| TEAM/STRAP | MOVING SHOULDER LIFTING STRAP> (RECOMMENDED WEIGHT UP TO 650 LBS) ADJUSTABLE AND EASY TO USE. CONTAINS 2EA.HARNESS AND 1EA. ADJUSTABLE LIFTING STRAP (CLAMSHEEL) 15EA.PER CASE. | $ | 27.00 | 0.00% | 3.00 |
| TEG800217 | ELECTRIC BRANDING IRON 1" X 3 1/2" EXTRA RELIEF 1" LETTERS "GURU" ON BRAND #800217 | | | 0.00% | |
| TFS-400-1-WHT | WHITE-OPAQUE TWIN, FULL SPLIT MATT.BAG/SHRINK WRAP  (55"x14"x100"x.004 MIL)( FITS TWIN-FULL SPLITS)  (DOMESTIC- INDIVIDUALLY SHRINK WRAPPED) (2 lbs/bag) (## domestic 12 bags per case)   (## imports 12 bags per case) | $ | 5,505.26 | 0.28% | 1,858.00 |
| TFS-400-WHT | WHITE OPAQUE-MATT.COVER,TWIN,FULL SPLITS.004 mil 25/RL 55"x14"x100"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES) (STRONG SEALS) ## RETAIL ROLL ## opaque/NOT see thru.)  (GRIZZLY FILM/EQ- WHITE OPQ) | $ | - | 0.00% | 0.00 |
| TG | 2" STD TAPE GUN METAL FRAME WITH PLASTIC HANDLE # TDTSL213 | | | 0.00% | |
| TGNR | TAPE GUN  NOISE REDUCER STYLE DP-3400 | $ | - | 0.00% | 0.00 |
| TILT | TILTWATCH-100 / BOX SHOCKWATCH # 24110# | | | 0.00% | |
| TL32 | DIRECT THERMAL LABELS 3" X 2" 2875/RL  4RL/CS 75CS/PL 700*BTM3020AP*DT | $ | 340.80 | 0.02% | 8.00 |
| TL46 | DIRECT THERMAL LABELS 4" X 6" 1000/RL  4RL/CS 75CS/PL 700*BTM4060AP*DT | $ | - | 0.00% | 0.00 |
| TL465 | DIRECT THERMAL LABELS 4" X 6.5" 925/RL 4RL/CS  75CS/PL 700*BTM4065AP*DT | $ | - | 0.00% | 0.00 |
| TM-ROLLER | CONVEYOR UHMW ROLLER COVER 2.875" OD x 2.625" ID x 5' | $ | - | 0.00% | 0.00 |
| TM.CLEVIS | ADJUSTABLE BENT CLEVIS PINS 3/4" x 4" | $ | - | 0.00% | 0.00 |
| TMARCHIVE | TEXAS MOVING WHT ARCHIVE BOX 1PC REC STG BOX W/ ALB 15 X 12 X 9 3/4 PMS 349U GREEN WOODEN PALLET REQUIRED 15/BDL 300/U 2UNITS/PL # 102659 | | | 0.00% | |
| TN14 | 1/4"x #20x9/16"T-NUT-ZINC PLATED (tread size 10-20) (flange diameter 3/4") (barrel height 9/16') (4 prong) | $ | 617.30 | 0.03% | 22.00 |
| TN38 | 3/8"  T-NUT" | $ | 77.17 | 0.00% | 0.90 |
| TN716 | 1/4"x #20x7/16"T-NUT-ZINC PLATED (tread size 10-20) (flange diameter 3/4") (barrel height 7/16') (4 prong) | $ | 57.29 | 0.00% | 2.73 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| TOWNEBODY | 40 1/16 x 3 x 35 1/2 DC 44ECT C KRAFT 2 COLOR 33 BLUE 75 RED 150/UNIT | | | 0.00% | |
| TOWNECOVER | 40 5/8 x 3 1/2 x 25 3/8 DC 44ECT C KRAFT CENTER SEAM GLUED 2 COLOR 33 BLUE 75 RED 150/UNIT | | | 0.00% | |
| TP2SR | 2" SOFT RUBBER CASTER SWIVEL 2"x1" (TPR) wheel & 2-9/16"x1-7/8"plate (125lbs.cap.per caster) trio#TP4020-01-MIR | | | 0.00% | |
| TP400 | 4X2" CASTER W/BRAKE" TP6640-01-PCT-TLB | | | 0.00% | |
| TP5050-01-MIR | 5" MIR Swivel Grey Non-Marking Casters Vendor P/N C-TP5050-MIR | | | 0.00% | |
| TPDS | TRUCK PULL DOWN STRAPS/3"w x 8'7" long > 3"Wx8'7"Long, so you never have to climb truck to pull two handles sewn-in for more pull down power strap&stitching tensile tested 1,360lbs. universal, fits almost every truck door handle (30pcs/case) | $ | - | 0.00% | 0.00 |
| T | | | | 0.00% | |
| TS-526272 | LARGE BLOCK ENGINE CRATE 40 X 32 X 34.5 WOODEN CRATE - OSB-HT WITH PRE-DRILLED PILOT HOLES #526272 | $ | - | 0.00% | 0.00 |
| TS-526273 | SMALL BLOCK ENGINE CRATE 40 X 24 X 28.5 WOODEN CRATE - OSB-HT WITH PRE-DRILLED PILOT HOLES #526273 | $ | - | 0.00% | 0.00 |
| TS-8 | FLAT SECURITY METAL SEALS/ 8-1/2"100/SET> (8-1/2"lenght x3/8"width/breaking strength 130lbs) ( 100/BUNDLE-1000/BOX-5000/CARTON.) (#PREMIER 5 SEAL) | $ | 1,161.83 | 0.06% | 228.00 |
| TS-8E | | | | 0.00% | |
| TS-8P | PLASTIC SEC. SEALS - 8-1/2" ## sold by the hundred ### | | | 0.00% | |
| TS-BOLT | INTERMODAL 3/8" SINGLE-BOLT-SEAL> 3/8"x2-1/2"long w/lased locking case. bolt & body: galvanized steel covered w/ABS hard plastic (100ea./box) min.order) ###SOLD BY EACH##### | $ | 2.41 | 0.00% | 3.00 |
| TS-BOLT-10 | INTERMODAL 3/8" BOLT-SEAL-10-PACK> 3/8"x2-1/2"long w/lased locking case. bolt & body: galvanized steel covered w/ABS hard plastic (#90001A/BOLT1K) (100ea./box) min. order) ### SOLD BY PACK OF 10 ##### | $ | 202.00 | 0.01% | 27.00 |
| TSP152851 | CAMSHAFT BOX 22:10 x 4 x 3:03 5 PANEL FOLDER 32ECT-B KRAFT LITHO LABEL 1500/unit | $ | - | 0.00% | 0.00 |
| TSP158876 | MTI CAMSHAFT BOX 22x2-1/2x2-1/2  5 PANEL FOLDER 200#B WHITE INSIDE LITHO LABEL | | | 0.00% | |
| TSP2266 | CAMSHAFT 4 PACK MASTER 22 5/8  X 6 X 6  RSC 32ECT C KRAFT | | | 0.00% | |
| TSP732 | LIFTER BOX 7X3X2 DC 32ECT E KRAFT FLOOD COAT HIGH RELEASE BLACK 1 SIDE WITH VARNISH TO PREVENT SMUDGING 2400 per unit | $ | - | 0.00% | 0.00 |

| Code | Description | | Value | % | |
|---|---|---|---|---|---|
| TSP821 | PUSH ROD BOX 8 3/8 X 2 X 1 3/4 DC 32ECT E KRAFT FLOOD COAT HIGH RELEASE BLACK 1 SIDE WITH VARNISH TO PREVENT SMUDGING 3200 per unit | $ | - | 0.00% | 0.00 |
| TSP_CAMSHAFT_FOAM | 2-7/8 X 3-11/16 X 21-3/4 2.2# BLACK PE  DIE CUT SET Sterling #012887 300 sets per unit | $ | - | 0.00% | 0.00 |
| TSP_CRANK_BOX | TSP CRANKSHAFT BOX DC 275 BC KR LITHO LABEL 180 PER UNIT | $ | - | 0.00% | 0.00 |
| TSP_CRANK_FOAM | TSP CRANKSHAFT FOAM 2# EPS FOAM 1 SET = 6 PIECES #12889-A 30 sets per package | $ | - | 0.00% | 0.00 |
| TSP_CRANK_MASTER | TSP CRANKSHAFT MASTER BOX 11 X 10 3/16 X 29 3/4 RSC GI 32ECT B 250 per unit | $ | - | 0.00% | 0.00 |
| TSP_EXHAUST_BOX | TSP EXHAUST BOX 20 X 10 X 44  FOL 51ECT BC DW | $ | - | 0.00% | 0.00 |
| TSP_FRP | FRP CAMSHAFT BOX 22:10 x 4 x 3:03 5 PANEL FOLDER 200#B KRAFT LITHO LABEL 700/unit | $ | - | 0.00% | 0.00 |
| TSP_GODZILLA_FOAM | TSP GODZILLA CAMSHAFT FOAM 1.7# BLACK PE DIE CUT SET Sterling #013159 | $ | - | 0.00% | 0.00 |
| TSP_GODZILLA_HEADBOX | TSP GODZILLA HEAD BOX 21 3/4" X 10 7/8" X 7 1/8" 275BC KRAFT DC FULL LITHO LABEL | $ | - | 0.00% | 0.00 |
| TSP_GODZILLA_INSERT | TSP GODZILLA HEAD BOX INSERT 21 1/2" X 10 1/4" X 6 1/2" DC 51BC DW KRAFT | $ | - | 0.00% | 0.00 |
| TSP_GODZILLA_MASTER | TSP GODZILLA HEAD BOX MASTER 11 7/8" X 8" X 24" DC 32ECT B KRAFT | $ | - | 0.00% | 0.00 |
| TSP_HAWKES | HAWKES CAMSHAFT BOX 22:10 x 4 x 3:03 5 PANEL FOLDER 200#B KRAFT LITHO LABEL 700/unit | $ | - | 0.00% | 0.00 |
| TSP_MMC | MICHIGAN MOTORSPORTS CAM BOX 22:10 x 4 x 3:03 5 PANEL FOLDER 200#B KRAFT LITHO LABEL 700/unit | $ | - | 0.00% | 0.00 |
| TSP_VCLS_BOX | TSP LS VALVE COVER BOX 40 ECT B KRAFT FULL LITHO COVERAGE | $ | - | 0.00% | 0.00 |
| TSP_VCLS_FOAM | LS VALVE COVER FOAM SET 1.7# BLACK PE Sterling #012973 | $ | - | 0.00% | 0.00 |
| TSP_VCLT_BOX | TSP LT VALVE COVER BOX 40 ECT B KRAFT FULL LITHO COVERAGE | $ | - | 0.00% | 0.00 |
| TSP_VCLT_FOAM | LT VALVE COVER FOAM SET 1.7# BLACK PE Sterling #012888 | $ | - | 0.00% | 0.00 |
| TSP_VS_BOX | TSP VALVE SPRING BOX 25 11/16 X 20 1/2 X  WITH U PAD DC 32ECT E KR FULL LITHO LABEL (BOX ONLY) 2000 per unit | $ | - | 0.00% | 0.00 |
| TSP_VS_PARTITION | TSP VALVE SPRING PARTITION 1 5/16 X 1 5/16 X 2 1/4 29 ECT C KR | $ | - | 0.00% | 0.00 |
| TSP_WAT | TSP PRINTED TAPE WATER ACTIVATED 260 NATURAL 3 X 450 10 ROLLS/CASE | $ | - | 0.00% | 0.00 |
| TT | TIP AND TELL - 100 / BOX mast: 299528 | $ | 160.00 | 0.01% | 1.00 |

| Code | Description | | Amount | % | Qty |
|------|-------------|---|--------|---|-----|
| TT2110-TX | TAPE 2" X 110 YD TAN HM (48mm x 100m) 1.5MIL 36 ROLLS/CASE  60 CASES/PALLET 6122 FZ012 #601 | $ | - | 0.00% | 0.00 |
| TT255 | TEARABLE TAPE 2" X 55YD CLEAR 36 ROLLS/CASE | | | 0.00% | |
| TT255-TX | TAPE 2" X 55 YD TAN HM (48mm x 50m x 40 micron) 1.6 MIL 36 ROLLS/CASE  72 CASES/PALLET 6100 F5005  #605 120CS/PAL | $ | - | 0.00% | 0.00 |
| TUB | WOODEN TUBBS (RENTAL) | $ | - | 0.00% | 87.00 |
| TV-CORNER | TV-FOAM CORNER 8"x9"x6" (POLYETHYLENE) (60pcs/bundle) (RECYCLED FOAM CHARCOAL GREY) (bundles must be all well wrapped  to protect from dirt) | $ | 142.17 | 0.01% | 50.00 |
| TV-ECONOFOAM | ECONO FOAM TV KIT FOR TV-ECONOKIT. 6 PIECES PER SET  QTE3 253655 AGR120-253655 DESIGN PER SAMPLE PROVIDED | $ | - | 0.00% | 0.00 |
| TV-UPRIGHT | TV-FOAM UPRIGHTS 15H"x9-1/2"x3"THICKNESS WITH A 4" OPENING (U-CHANNEL FOAM) (RECYCLED FOAM CHARCOAL GREY) (POLYETHYLENE)(50 pcs/bundle) | $ | 68.10 | 0.00% | 30.00 |
| TV70-INNER | 70" TV BOX INNER ONLY. INNER ONLY 39 5/8 x 5 1/8 x 40 13/16 FULL DIE CUT W/ 12 HAND HOLES 51ECT | $ | - | 0.00% | 0.00 |
| TV70-OUTER | 70" TV BOX OUTER ONLY. OUTER ONLY 40 1/2 X 5 3/4 X 41 7/8 FULL DIE CUT W/ 12 HAND HOLES 51ECT | $ | - | 0.00% | 0.00 |
| TV70F | | $ | - | 0.00% | 0.00 |
| TV90-INNER | XL TV 90" SHEET PLAIN INNER. ***SHEETS ONLY*** SCORED AND SLOTTED 99 1/8 X 32 5/8 42ECT D/W BC 180/PALLET FILE 143733 | $ | - | 0.00% | 0.00 |
| TV90-OUTER | XL TV 90" SHEET PRINTED OUTER. ***SHEETS ONLY*** SCORED AND SLOTTED PRINTED GCMI 90 BLACK 99 1/8 X 32 5/8 42ECT D/W BC 180/PALLET PIONEER OWNS PLATES & TOOLING FILE# 143117 | $ | - | 0.00% | 0.00 |
| TVD | BIG SCREEN TV DOLLY (RENTAL) | | | 0.00% | |
| TWIN-K46 | TWIN MATT 46 X 84  2MIL BAGS ON A ROLL 200/ ROLL  K46 | $ | - | 0.00% | 0.00 |
| TYPE II | TYPE II CONTAINER 192 CUBE (LIFT VANS) (plywood-overseas container/heat treated) 85"L x 45"W x 86.5"H- OD 84"L x 44"W x 80.5"H- ID 2X4 LUMBER ONLY - NO COMPRESSED WOOD | $ | 11,592.94 | 0.59% | 57.00 |
| TYPE II-BASE | **BASE ONLY** | $ | 62.59 | 0.00% | 3.00 |
| TYPE II-C | 192 CUBE TYPE II CONTAINR/chicago (overseas container/heat treated) 85"L x 45"W x 86.5"H- OD 84"L x 44"W x 80.5"H- ID | $ | - | 0.00% | 0.00 |
| TYPE II-DOOR | **DOOR PANEL ONLY** (83-3/4"Lx44-1/4"W) | $ | - | 0.00% | 0.00 |

| | Description | | | | |
|---|---|---|---|---|---|
| TYVEK | TYVEK ARCHIVAL SOFTWRAP ROLLS> 60"x 100yd TYVEK SOFT PAPER ACID FREE  APPROX. 19lbs. PER ROLL  ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 15,400.00 | 0.79% | 44.00 |
| TYVEK-H | TYVEK ARCHIVAL *HARD* WRAP ROLLS> 60"x 100yd TYVEK HARD PAPER ACID FREE  APPROX. 16lbs. PER ROLL  ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | - | 0.00% | 0.00 |
| UB | 1/4"x20x2-5/8" U-BOLT/ZINC PLATED ## 1-1/2" exact inside opening##   ### must meet CDS spects ###### | $ | 1,294.34 | 0.07% | 8.52 |
| UB-2-34 | 1/4"x20x2-3/4" U-BOLT/ZINC PLATED ## 1-1/2" exact inside opening##   ### must meet CDS spects ###### | $ | 1,366.05 | 0.07% | 13.00 |
| UC | UTILITY CORD-WHITE(#8)1/4"x50' (CDS-PRIVATE LABEL - PAC-EASE)) 25 PER CASE | $ | 7,961.42 | 0.41% | 5,849.00 |
| UC-1200 | (#8)x1/4"x1200'/SPOOL UTILITY CORD-WHITE SOLID BRAIDED/COTTON SASH CORD | | | 0.00% | |
| UMF206350 | UMF206350 19.7" x 63 GA x 5000' Cast Ultra Hi-P 50 rolls per pallet, Hi-performance Machine Film (300% plus) | $ | 65.52 | 0.00% | 2.00 |
| V-BF1 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE/1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 1,049.57 | 0.05% | 69.00 |
| V-BF34 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP)FEMALE 3/4"x25 YD. (Adhesive backed) (P-20RLS/CASE) | $ | 1,687.25 | 0.09% | 126.00 |
| V-BF58 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 5/8"x25 yd. (Adhesive backed) (P-24RLS/CASE) | $ | 1,997.02 | 0.10% | 207.00 |
| V-BM1 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 766.10 | 0.04% | 63.00 |
| V-BM34 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 3/4"x25 YD (Adhesive backed) (P-20RLS/CASE) | $ | 1,034.09 | 0.05% | 80.00 |
| V-BM58 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 5/8"x25 YD (Adhesive backed) (P-24RLS/CASE) | $ | 1,644.80 | 0.08% | 165.00 |
| V-WF1 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 1"x25 YD (Adhesive backed) (P-18RLS/CASE) | $ | 625.84 | 0.03% | 40.00 |
| V-WF34 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP)FEMALE 3/4"x 25 yd (Adhesive backed) (P-#3402L-25V /20RLS/CASE) | $ | 1,830.40 | 0.09% | 128.00 |
| V-WF58 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 5/8"x25YD (Adhesive in back side) (P-#R5802L-25/24 RLS/CS) | $ | 192.23 | 0.01% | 19.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| V-WM1 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 1,162.70 | 0.06% | 84.00 |
| V-WM34 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 3/4"x25 YD (Adhesive backed) (P-20RLS/CASE) | $ | - | 0.00% | 0.00 |
| V-WM58 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 5/8"x25YD (Adhesive in back side) (P-24RLS/CASE) | $ | 1,188.66 | 0.06% | 115.00 |
| V-WSF1 | VELCRO WHITE SEWN (LOOP) FEMALE 1"x50 YD (P-24RLS/CASE) C1002-L-50 | | | 0.00% | |
| VAULT-350 | ALL PLYWOOD STORAGE VAULT ALL STRINGERS ARE MADE FROM PLYWOOD, NOT 1X4. 5'x7'x7'-10" OD | $ | - | 0.00% | 0.00 |
| VAULT-ACE | | | | 0.00% | |
| VAULT-U | USED STORAGE VAULT 7'Lx5' Wx7'10"H (O/D) | $ | - | 0.00% | 0.00 |
| VAULT350-BASE | BASE ONLY FOR VAULT-350 | $ | - | 0.00% | 0.00 |
| VAULT350-DOOR | DOOR PANEL ONLY FOR VAULT-350 | $ | - | 0.00% | 0.00 |
| VAULT350-SIDE | SIDE PANEL ONLY FOR VAULT-350 | | | 0.00% | |
| VAULT350-TOP | TOP PANEL ONLY FOR VAULT-350 | $ | - | 0.00% | 0.00 |
| VB-18 | 3"x3"x18"x.225mil/ V-BOARD(GENERIC) ( WHITE GENERIC) (2160ea.per plt) | $ | 1,072.70 | 0.05% | 2,436.00 |
| VB-28-2X2 | 2"x2"x28 "x.160 mil/ V-BOARD 2106 pcs/pallet (white generic) | | | 0.00% | |
| VB-3 | 2"x2"x3"x.120 V-BOARD 1440/CS> EDGE PROTECTORS/1440 PCS/CASE. # 184100 | $ | 260.00 | 0.01% | 4.00 |
| VB-36 | 2.5"x2.5 "x36"x.225mil/ V-BOARD 1320 pcs/plt (generic) | | | 0.00% | |
| VB-38-2X2 | 2"x2"x38 "x.160 mil/ V-BOARD 2106 pcs/pallet (white generic) | | | 0.00% | |
| VB-40 | 2.5"x2.5"x40"x.255mil/WHITE GENERIC V-BOARD/1320 pcs/plt (( GENERIC))) | | | 0.00% | |
| VB-45 | 2.5"x2.5"x45"x.225mil/V-BOARD 1320 PCS/PLT((( white generic))) | | | 0.00% | |
| VB-48 | 2.5"x2.5"x48"x.225 mil V-BOARD(WHITE GENERIC) 1320 /pallet TT 2750 /pallet Prime | $ | 1,623.95 | 0.08% | 1,805.00 |
| VB-48-2.5X2.5 | 2.5"x2.5"x48 "x.160 mil/ WHITE- V-BOARD 1782 pcs/pallet (WHITE-GENERIC/ H.E.) (1320 PCS/PLT/ TUBE TAINER) | | | 0.00% | |
| VB-48-200 | 2.5"x2.5"x48"x.225mil/AIS- V-BOARD ((( INPRINT: AIS-TWO COLOR)))) (1500 pcs/pallet) | $ | - | 0.00% | 0.00 |
| VB-48-2X2 | 2"x2"x48 "x.160 mil/ WHITE GENERIC V-BOARD/2106 pcs/pallet  Denver: 2250pcs/pallet | $ | 545.22 | 0.03% | 1,072.00 |
| VB-60-2X2 | 2"x2"x60 "x.160 mil/ V-BOARD 2106 pcs/pallet (white generic) | | | 0.00% | |
| VB-72 | 3"x3"x72"x.225mil/ V-BOARD(WHITE GENERIC) 1080 pcs/pallet TT  2000 pcs/pallet Prime | $ | 3,095.95 | 0.16% | 1,759.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| VB-72-LD-2X2 | 2"x2"x72"x.120mil/LIGHT DUTY/V-BOARD .120 THICKNESS (1512ea/PLT/CHI.)(2808ea. other branches) (H.E.#CBC7222120) | $ | 744.79 | 0.04% | 1,227.00 |
| VB-72GES | 2.5"x2.5"x72"x.225/ V-BOARD-GES 1320 pcs/pallet ( INPRINT GES ) (NEW GES,ONE COLOR LOGO EFFECTIVE/06/2011) (NEW COLOR CHANGE TO PURPLE #PMS2104-C EFFECTIVE SEPT.2022) | $ | - | 0.00% | 0.00 |
| VB-96-2X2 | 2"x2"x96 "x.160 mil/ WHITE GENERIC  V-BOARD/ 1134 pcs/pallet | | | 0.00% | |
| VE-1 | 1"x150' ROLL/ POLYESTER WEBBING (natural polyester webbing w/black center line)(50yds/150ft per roll/2.75 lb/roll) 320/order  ### tear strength#2500lbs.## (#824-1"-WH/B/2.90) | $ | 742.41 | 0.04% | 94.00 |
| VE-16 | SISAL TWINE/2PLY/10lb.BALL/300FT (6EA. OR 10EA. BALLS PER BALE) TY (#STT23003)  FW (#32024-2) | $ | 519.39 | 0.03% | 30.00 |
| VE-1S | 1"x150' ROLL/POLYESTER WEBBING | $ | - | 0.00% | 0.00 |
| VE-2 | 2"COTTON WEBBING/100'/FEET 1000#/in/24 rls/cs. (#69040) | $ | 1,154.82 | 0.06% | 70.00 |
| VE-20 | 20' CANVAS FLOOR RUNNERS (25 EA/BALE) | $ | - | 0.00% | 0.00 |
| VE-25 | 60" PRY BAR 3500 LB CAP > (# E-60-IW ) 5"Wx3"L(forged) flat steel nose (5"x1-1/2" steel wheel) oak handle/3500lbs.cap/wt:30 lbs... | $ | - | 0.00% | 0.00 |
| VE-25RW | 60"PRY BAR RUBBER WHL/3500CAP> (#E-60-RT)( 3500 LB.CAP) 5"Wx3"L(forged) flat steel nose/5"x2"rubber wheel oak handle/wt:30lb. | $ | - | 0.00% | 0.00 |
| VE-26 | 72" PRY BAR #E-72-IW w/ 5 x 1-1/2" Steel wheel - forged flat steel nose - poplar wood handle (4250lbs.cap/33lbs) | $ | 84.99 | 0.00% | 1.00 |
| VE-26RW | 72"PRYBAR RUBBER WH/4500LBCAP> ### E-72-RT ####/oak handle 5"Wx3"L (forged) flat steel nose (5"x2"rubber wheel)wt:33lb. | $ | 322.52 | 0.02% | 2.00 |
| VE-27 | 84" PRY BAR 5000LB/STL WHEELS> ### E-84-IW ####/5000lbs.cap. 5"Wx3"L(forged) flat steel nose)(5"x1-1/2"steel wheel) oak handle/wt:35lb. | $ | - | 0.00% | 0.00 |
| VE-27RW | 84"PRYBAR RUBBER WH/5000LBCAP> ### E-84-RT ####/5000lbs.cap. 5"Wx3"L(forged) flat steel nose (5"x2"rubber wheel/wt:33lb.) | $ | 1,248.01 | 0.06% | 7.00 |
| VE-3 | SAFETY TRIANGLES > ((((((( # 1005 )))))) | $ | 287.30 | 0.01% | 26.00 |
| VE-3110C | HOT MELT 3" X 110 YD TAPE - CLEAR 1.5 MIL 36 ROLLS/CASE  90 CASES/PALLET CANTECH #273 #CSC02630072100 | $ | - | 0.00% | 0.00 |
| VE-4 | FIRST AID KITS #5 BASIC | $ | 105.50 | 0.01% | 8.00 |
| VE-7 | 15' BURLAP STRAP | $ | 3,497.25 | 0.18% | 292.00 |
| VE-7C | 2"X15' COTTON HUMP STRAP | $ | - | 0.00% | 0.00 |

| Code | Description | | | | |
|---|---|---|---|---|---|
| VE-8 | HOT MELT 2" X 55 YD TAPE - CDS BRAND TAN 1.54 MIL 36 ROLLS/CASE  108 CASES/PALLET  PLT 46 3/4 X 43 18 PER LAYER   426-0251  IPG FZ010 1.5 #6122. 72/CASE PER PALLET PRIMETAC 601 120CS/PALLET | $ | 977.04 | 0.05% | 59.00 |
| VE-8110 | HOT MELT 2" X 110 YD TAPE - TAN  1.54 MIL 36 ROLLS/CASE 90 CASES/PALLET PLT SIZE 43 3/4 X 43 15 CS PER LAYER  426-0252 | $ | 110.89 | 0.01% | 4.00 |
| VE-8110C | HOT MELT 2 "X 110 YD TAPE - CLEAR 1.54 MIL 36 ROLLS/CASE 90 CASES/PALLET  425-0484 | $ | 731.85 | 0.04% | 25.00 |
| VE-8C | HOT MELT 2" X 55 YD TAPE CDS BRAND - CLEAR 1.54 MIL 36 ROLLS/CASE 108 CASES/PALLET  425-0333 | $ | 4,083.40 | 0.21% | 191.00 |
| VE-8P-373 | HOT MELT 2 X 55 YD PURPLE "ELITE"  1.8 MIL PURPLE 275C WITH WHITE PRINT | | | 0.00% | |
| VE-8W-203 | HOT MELT 2 X 55 YD WHITE "DESERT M&S"  1.8 MIL WHITE TAPE PRINTED 2 COLOR  RED 74 AND BLACK 90 | | | 0.00% | |
| VE-8W-373 | HOT MELT 2 X 55 YD WHITE "ELITE RELOCATION GROUP"  1.6 MIL WHITE TAPE PRINTED 1 COLOR BLACK 90 | | | 0.00% | |
| VE-9 | SAFE STRIDE - 1 GALLON> ### SSA-GRAY ### | $ | 319.26 | 0.02% | 4.00 |
| VENDER 72 | ESCORT/VENDER STEEL TRUCK-72"> 10"x2"x1"thermoplastic tread wheels (polyolefin core wheels) ht:72"/wt:116bs/cap:1750 lbs. construction:1"x14ga. tubular steel foot plate:7ga.x5"x24" frame width:17"w/foot-operater swing release | | | 0.00% | |
| VENDER 84 | ESCORT/VENDER STEEL TRUCK-84"> 10"x2"x1"thermoplastic tread wheels (polyolefin core wheels) ht:84"/wt:122bs/cap:1750 lbs. construction:1"x14ga. tubular steel foot plate:7ga.x5"x24" frame width:17"w/foot-operater swing release | | | 0.00% | |
| VGKA | DURALOCK VAN-GUARD - KA VINYL COATED 45MM STEEL PADLOCK WITH KEY HOLE PLUG. KEYED ALIKE. | $ | 1,506.96 | 0.08% | 261.00 |
| VINYL | 48"x1/8"RIBBED BLACKVINYL/105ft/roll 105'ft./roll #1011R-C4 | $ | 19.13 | 0.00% | 2.40 |
| VMG1739 | Foam 1" x 7" x 39" 1# EPS | $ | - | 0.00% | 0.00 |
| VR2829061 | 6' VAN WALK RAMP/HOOK/2800lb.cap. wt:56lb / height range 25" | | | 0.00% | |
| VTE-RM5766HD | VTECH CARD BABY IMAGE 2.7" x 5.4" 6x3 FLAT PROOF 20PT C2S COVER 4CP - OA AQUEOUS COAT | | | 0.00% | |
| VTE-RM7766-2HD | VTECH CARD 2.7" x 5.4" BABY/TODDLER IMAGES 6x3 FLAT PROOF 20PT C2S COVER 4CP - OA AQUEOUS COAT | | | 0.00% | |

| | | | | | |
|---|---|---|---|---|---|
| VTE10108 | VTECH 10 x 10 x 8 RSC 32C KR #7413 600 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE1086 | VTECH 10 X 8  X 6 RSC 32 ECT KR #6490 750 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE12129 | VTECH 12 x 12 x 9 RSC 32C KR #6492 500 per unit | $ | - | 0.00% | 0.00 |
| VTE129 | SCORED PAD 12 X 9 32ECT B KRAFT | | | 0.00% | |
| VTE1295 | PARTITION SET 8 3/4 X 11 3/4 X 5 32ECT B KRAFT | | | 0.00% | |
| VTE1299 | VTECH 12 X 9 X 9 RSC 32 ECT KR #6491 500 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE151210 | VTECH 15 X 12 X 10 RSC 32 ECT KR #6493 500 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE1694 | VTECH 16  X 9  X 4 1/2 RSC 32 ECT KR #7340 600 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE17116 | VTECH 17 1/4 X 11 1/4 X 6 1/2 RSC 32 ECT KR #7341 600 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE181810 | VTECH 18 x 18 x 10-5/8 RSC 32C KR 15/BDL 240/PL #6496 | $ | - | 0.00% | 0.00 |
| VTE19118 | VTECH 19 X 11 X 8 RSC 32 ECT KR #7414 300 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE2211 | CORRUGATED SHEET PAD 22 1/2 X 11 1/2 32ECT B KR | | | 0.00% | |
| VTE22113 | CAMERA PARTITION SET 22 1/2 X 11 1/2 X 3 1/2 32ECT B KRAFT | | | 0.00% | |
| VTE23 | LABEL 2" X 3" GREEN w/WHITE FONT TEXT:  23 ROLL | $ | - | 0.00% | 0.00 |
| VTE241815 | VTECH 24 X 18 X 15 RSC 32 ECT KR #7415 150 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE3 | 3" 6 PACK DIVIDER 32B OW 1000 SETS / UNIT | $ | - | 0.00% | 0.00 |
| VTE46 | LABEL 4" X 6" GREEN w/WHITE FONT TEXT:  23 ROLL | $ | - | 0.00% | 0.00 |
| VTE48403 | VTECH PALLET TOPPER 48 X 40 X 3 1/8 RSC 32 ECT KR #7219 280 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE52145 | EL52145 DC TRAY  23 x 18 x 3-1/2 32B OW  PRINT 1 COLOR BLUE 250/UNIT | $ | - | 0.00% | 0.00 |
| VTE52245 | EL52245 DC TRAY 23 x 18 x 3-1/2 32B OW PRINT 1 COLOR BLUE 250/UNIT | | | 0.00% | |
| VTE72240 | DL72240 DC TRAY 32B OW PRINT 1 COLOR BLUE 250/UNIT | $ | - | 0.00% | 0.00 |
| VTE72340 | DL72340 DC TRAY 32B OW PRINT 1 COLOR BLUE 250/UNIT | $ | - | 0.00% | 0.00 |
| VTE72362 | DLP72362 DC TRAY 32ECT B KEMI WHITE DIGITAL PRINT 2 COLOR PANTONE ORG 137C, BLU 299C DO NOT UNDER RUN | $ | - | 0.00% | 0.00 |
| VTE966 | VTECH 9 X 6 X 6 RSC 32 ECT KR #2487 1125 PER UNIT | $ | - | 0.00% | 0.00 |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| VTE994 | VTECH 9 X 9 X 4 1/2 RSC 32 ECT KR #7339 900 PER UNIT | $ | - | 0.00% | 0.00 |
| VTE996 | VTECH 9 X 9 X 6 RSC 32 ECT KR # 6488 750 PER UNIT | $ | - | 0.00% | 0.00 |
| VTELABEL | LABEL 2" X 3 1/2" FONT 36 PT ARIAL BLACK LABEL COLOR PMS 527 TEXT:  Newborn/Infant/Toddler Spring 2022 Transition 3/13/22 | | | 0.00% | |
| W-N12 | DUTRO/12" PNEUMATIC WHEEL > 12"x3-1/2"x5/8"axle (500lbs.cap/ball bearing off set steel hub/2-3/4" hub lenght | $ | - | 0.00% | 0.00 |
| WC-1 | LAMINATED RUBBER WHEEL CHOCK> 8"x8"x8" | | | 0.00% | |
| WEDGE-IT | 3-1/2"x2-1/2"ULTIMATE DOOR STOP> LEXAN/PLASTIC/VERSATILE,PORTABLE TEMPORARY,LIGHT WEIGHT DOOR STOP (holds doors up to 90 degree angle/3 different positions(top of door, over the hinge  and on the floor)(green & orange available) | $ | 47.60 | 0.00% | 8.00 |
| WH-1025-3/4 | 10"x2-1/2"x3/4"WHEEL-2783 H/T (Fits the 2783 green (non-Harper) h/t-3/4"axle (Solid rubber wheel w/3/4"ball bearing off set poly hub 2-1/2" hub length/350 lbs.cap. | $ | 281.19 | 0.01% | 18.00 |
| WH-1025-34-CB | CENTERED HUB WHEEL 10"x3-1/2"x3/4" (fits the 2783 green (HARPER) h/t-3/4"axle (semi-pneumatic wheel w/3/4"ball bearing (CENTERED POLY HUB) 3-1/2" hub lenght/350 lbs.cap. | $ | 39.32 | 0.00% | 4.00 |
| WH-8158-3/4 | 8"x1-5/8"x3/4" COLSON PERFORMA ball bearing/centered poly-hub 2-1/4" hub length/400 lbs.cap. (#W-M82-B34 (3/4")  (Effective 6/1/15 new Colson poly hub-performa wheel use to replace the alum-hub, no longer avail) | $ | 63.63 | 0.00% | 4.00 |
| WH-8158-5/8 | 8"x1-5/8x5/8" BORE (D120) (Colson performa/centered poly-hub/ ball bearing/2-1/4" hub lenght/400 lbs.cap.) (fits 58pmp & 58pmdl)  (effective 6/1/15, new Colson poly hub- performa  wheel will be use to replace the alum.  hub.(no longer avail.) | $ | 125.91 | 0.01% | 8.00 |
| WH-825-3/4 | 8"x2.5"x3/4" SLID RUB WHEEL/600 & 601 FOR BLUE 600 @ 601 (3/4"axle) (solid rubber wheel w/ 3/4" bearing) offset hub/2-1/2" hub lenght/350 lbs cap. (#W-S82.5 & 1-BRG34) | $ | 12.21 | 0.00% | 1.00 |
| WH-RAMP | WH.RAMP 2-SET/STEEL/40MCAP/PR> BLUFF # FP-SWR121866/40,000 LB.CAP/PAIR. WITH 4-TABS/9/16"HOLES FOR ANCHORING. 12" HEIGHT/18" WIDTH/66"LENGHT ###CDS TO ARRANGE TRUCKING### | | | 0.00% | |
| WHEEL-PNU-8P6-O | 8" Pneumatic Wheel | | | 0.00% | |
| WHEEL-R&K | 5" Aluminum R&K Wheels | | | 0.00% | |

| Code | Description | | Amount | % | Qty |
|---|---|---|---|---|---|
| WHEELS-TP-50PRO | 5" PRO Wheels | $ | - | 0.00% | 0.00 |
| WINE12-BUB | 12 BOTTLE BOTTOMS UP BOTTOM | $ | - | 0.00% | 0.00 |
| WINE12-BUBOX | 12 BOTTLE BOTTOMS UP BOX | $ | - | 0.00% | 0.00 |
| WINE12-BUP | 12 BOTTLE BOTTOMS UP PARTITION | $ | - | 0.00% | 0.00 |
| WINE12-BUTOP | 12 BOTTLE BOTTOMS UP TOP | $ | - | 0.00% | 0.00 |
| WKP | WATERPROOF/ASPHALTIC KRAFT PAPER 48"x600'/ (30/30/30) ASPHALTIC/NON-REINFORCED LAMINATED KRAFT PAPER (#48"/#210) (3030) ASP | $ | 237.70 | 0.01% | 2.00 |
| WKPR-300 | KRAFT WATERPROOF 48 X 300 REINFORCED 35#&30# ASPHALTIC | $ | - | 0.00% | 0.00 |
| WL | ##DISC ##WASHER LOCKS FOAM 25/CASE | | | 0.00% | |
| WL-25 | WASHER LOCK STABILIZER 25/CASE | $ | - | 0.00% | 0.00 |
| WL-8 | 8' LADDER W/ RUBBER SHOES> 250lb/cap ( WOODEN/DUAL SIDE LADDER) | $ | 605.50 | 0.03% | 4.00 |
| WL1000 | 1000 LB WARNING LABEL | $ | 487.09 | 0.02% | 4,666.00 |
| WL1600 | 1600 LB WARNING LABEL | | | 0.00% | |
| WL3300 | 3300 LB WARNING LABEL | $ | 348.18 | 0.02% | 3,555.00 |
| WL5000 | 5000 LB WARNING LABEL | | | 0.00% | |
| WL650 | 650 LB WARNING LABEL (1.5"x4")  (#PSW) | $ | 843.60 | 0.04% | 8,700.00 |
| WN | 1/4 X 20 WING NUT" | $ | 70.18 | 0.00% | 2.45 |
| WPT-USED | 4-WAY-64"x34"USED WOODEN PALLET | | | 0.00% | |
| WPT-USED-4840 | 2-WAY-48"x40"USED WOODEN PALLET | $ | 7.00 | 0.00% | 7.00 |
| WPTH-24 | 24" HANDLE FOR WOOD PLATFORM (GREEN) | $ | 2,364.30 | 0.12% | 88.00 |
| WPTH-30 | 30" STEEL HANDLE FOR WOOD PLATFORM TRUCKS (GREEN) | $ | 1,671.75 | 0.09% | 63.00 |
| WPTSC-DECK-3060 | STEEL BOUND PLATFORM DECK& HANDLE  WITH 1/2"POPLAR PLYWOOD HEAVY ANGLE & TUBULAR STEEL FRAME EXTRA HOLES AND 1 EXTRA SUPPORT IN THE   MIDDLE.HOLE DRILL IN PIPE POCKET W/SET SCREW 27-5/8" ABOVE DECK HANDLE INCLUDED POWDER COATED GREEN.. PLYWOOD MUST HAVE 3/8"COUNTER SINK HOLES | | | 0.00% | |
| WR-10 | 10' WALKRAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WR-12 | 12' WALKRAMP (RENTAL) | $ | - | 0.00% | 4.00 |
| WR-14 | 14' WALKRAMP (RENTAL) | $ | - | 0.00% | 5.00 |
| WR-14 CHI | 14' WALKRAMP (RENTAL CHICAGO) | $ | - | 0.00% | 0.00 |
| WR-16 | 16' H.D. RAMP (RENTAL) | $ | - | 0.00% | 4.00 |
| WR-6 | 6' WALK RAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WR-8R | 8' WALK RAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WS1-BO-PULP | 1 PK BOX ONLY FOR PULP-WINE SHIPPER (CORRUGATED BOX ONLY/25ea/bundle) (#10548148) | $ | 382.06 | 0.02% | 488.00 |
| WS1-TRAY | 1PK PAPER PULP INSERT-WINE SHIPPER  ONLY 50ea./CASE & 1350/PLT (#10561583) | | | 0.00% | |

| Code | Description | | Price | % | Qty |
|---|---|---|---|---|---|
| WS12-BO-PULP | 12 PK BOX ONLY FOR PULP-WINE LAYDOWN SHIPPER (CORRUGATED BOX ONLY/15ea/bundle)(360ea./plt) (#11156356) | $ | 161.89 | 0.01% | 82.00 |
| WS2-BO-PULP | 2 PK BOX ONLY FOR PULP-WINE LAYDOWN SHIPPER (CORRUGATED BOX ONLY/25ea/bundle) (#10525885) (CAN ALSO BE USE FOR WS-2) | | | 0.00% | |
| WS2-TRAY | 2 PK PAPER PULP LAYDOWN INSERT-WINE SHIPPER  ONLY (750 EA./PLT)(#10830635) ( 2EA.TRAYS TO COMPLETE A 2PK.SET) | | | 0.00% | |
| WS3-BOX | 3 PK BOX ONLY FOR PULP-WINE LAYDOWN SHIPPER (CORRUGATED BOX ONLY/25ea/bundle) (#11151436) | $ | - | 0.00% | 0.00 |
| WS3-TRAY | 3 PK PAPER PULP LAYDOWN INSERT-WINE SHIPPER ONLY 360/pallet (NO KIT/BOX) (2EA.TRAYS TO COMPLETE A 3PK.SET) (3EA.TRAYS TO COMPLETE A  6PK.SET) (5EA.TRAYS TO COMPLETE A 12PK.SET) | $ | - | 0.00% | 0.00 |
| WS6-BO-PULP | 6 PK BOX ONLY FOR PULP-WINE LAYDOWN SHIPPER (CORRUGATED BOX ONLY/20ea/bundle)(360ea./plt) (#10752497) | $ | - | 0.00% | 0.00 |
| WT373741 | WOVEN TOTE BULK BAG 37 X 37 X 41 LINED POLY PRO | | | 0.00% | |
| WUB-1 | WIRE BIN 18"x18"x30" (black) ### ITEM# H60292 #### (((((((( UB-1 ))))))) | $ | 224.00 | 0.01% | 4.00 |
| XTKA | X-TYPE(50mm)WEATHERGUARD PADLOCK - KA ONE KEY INCLUDED PER LOCK  72EA./CASE/12 EA. PER BOX. ## WITHOUT PLASTIC SLEEVE OVER SHACKLES## ## MARKED ((( X-TYPE)))  AND NOT CHATEAU ##### (#C-750W-BD-KA/C ) | $ | 1,052.77 | 0.05% | 190.00 |
| XTKA-KEY | KEY ONLY FOR XTKA LOCKS > ( KEY SERIES AVAILABLE A,B,C,D & F) (10ea. per box) | | | 0.00% | |
| Y1 | YEATS TOP HANDLE (4ea. rivets included) | $ | - | 0.00% | 0.00 |
| Y10 | YEATS VERTICAL SHAFT/GEAR ## for model# M7 only ## | $ | - | 0.00% | 0.00 |
| Y10-A | YEATS HOLDING GEAR W/PIN | $ | - | 0.00% | 0.00 |
| Y11 | YEATS COTTON STRAP (2"x15' FEET LONG) | $ | 117.76 | 0.01% | 8.00 |
| Y12 | YEATS WEB-STRAP SUPPT ROD | $ | 29.35 | 0.00% | 15.00 |
| Y14 | YEATS TOP PULLEY | $ | - | 0.00% | 0.00 |
| Y15 | YEATS GLIDE BELT SLIDE | $ | 7.00 | 0.00% | 2.00 |
| Y16 | YEATS GLIDE BELTS(sold by each) (((PACK BY EACH))) | $ | 10.89 | 0.00% | 1.00 |
| Y17 | YEATS AXLE BRACKET | $ | 7.92 | 0.00% | 2.00 |
| Y18-EX | NOSE PLATE LIP EXT.24"x8" (nose plate lip extension) | | | 0.00% | |
| Y19L | YEATS SIDE RAIL BASE LEFT | | | 0.00% | |
| Y19R | YEATS SIDE RAIL BASE RGHT | | | 0.00% | |
| Y2 | YEATS SIDE RAIL (R OR L) for model# M7 only | | | 0.00% | |

| | | | | |
|---|---|---|---|---|
| Y20 | YEATS LOWER PULLEY | $ | 19.65 | 0.00% | 3.00 |
| Y21 | YEATS AXLE | | | 0.00% | |
| Y22 | YEATS COMPLETE WHEEL w/ball bearings (22C) | $ | - | 0.00% | 0.00 |
| Y22-A/B | YEATS WHEEL BEARING & SLEEVE | $ | 5.22 | 0.00% | 1.00 |
| Y24-A | YEATS FELT PAD SET(COMP.) ## for M7 models only ## | $ | - | 0.00% | 0.00 |
| Y24-B | YEATS LOWER FELT PAD (NP) | $ | 34.34 | 0.00% | 9.00 |
| Y24-C | YEATS UPRIGHT - FELT PAD | $ | 38.20 | 0.00% | 10.00 |
| Y24-D | YEATS CENTER FELT PAD ## for all models ## | $ | 20.70 | 0.00% | 10.00 |
| Y24-E | YEATS RUBBER CEMENT | $ | 55.70 | 0.00% | 10.00 |
| Y25 | YEATS PLASTIC PAD SET ## for M7-P model only ## | $ | 35.70 | 0.00% | 2.00 |
| Y25-C | YEATS UPRIGHT PLASTIC PAD ## for M7-P only ## | $ | 18.14 | 0.00% | 2.00 |
| Y26 | YEATS THUMB LATCH & SPRING | $ | 4.72 | 0.00% | 1.00 |
| Y27 | YEATS REPLACE. TOP HANDLE (2ea.1/4"x3/4" bolts & nuts included) | $ | - | 0.00% | 0.00 |
| Y28 | YEATS-BUMPER SET/RUBBER HANDLE GUARD (designed to prevent damage to dolly or  customer floor should it fall backwards) (2ea.per set)) | $ | 6.70 | 0.00% | 1.00 |
| Y29 | YEATS STUD SET for NOSE PLATE (studs & locknuts) | $ | - | 0.00% | 0.00 |
| Y3-A | YEATS SPACER BOLT | $ | 8.07 | 0.00% | 2.00 |
| Y3-P | YEATS SPACER W/PADDED GRIP (WITH RUBBER PADDED GRIP) | $ | 16.60 | 0.00% | 2.00 |
| Y3-PO | YEATS-FOAM PADDED GRIP ONLY FOR SPACER | $ | - | 0.00% | 0.00 |
| Y4 | YEATS TOP CROSS MEMBER | $ | 16.80 | 0.00% | 1.00 |
| Y44 | YEATS/TWO MAN HANDLE ATTACHMNT (alum.construction) for all yeats appl.dollys | $ | 68.95 | 0.00% | 1.00 |
| Y5 | REPLACEMENT RIVETS(set of 12ea) FOR CROSS MEMBERS (YEATS#005-0) | | | 0.00% | |
| Y6 | YEATS SIDE HANDLES | $ | 13.10 | 0.00% | 2.00 |
| Y7 | HANDLE, NUT & SPRING (bolt & washer included) | $ | 20.27 | 0.00% | 1.00 |
| Y7-A | YEATS RATCHET RETURN SPNG | $ | 2.55 | 0.00% | 1.00 |
| Y8 | YEATS MIDDLE CROSS MEMBER w/ latch | | | 0.00% | |
| Y9 | YEATS THUMB LATCH (includes latch,bracket & spring) | $ | - | 0.00% | 0.00 |
| Y9-A | YEATS THUMB LATCH SPRING | $ | - | 0.00% | 0.00 |
| ZIP TIES | WHITE ZIP TIES FOR EZ CRATES/100/pkg> adjustable plastic ZIP TIES 1/4"w x 11" total lenght | $ | 164.45 | 0.01% | 55.00 |
| ZR | ROLLING GARMET RACK (RENTAL) 63" L x 24" W x 74" H] | $ | - | 0.00% | 0.00 |
| **Total - Inventory Item** | | ########### | | 83.88% | 832,066.20 |
| **Total** | | ########### | | 100.00% | 862,068.20 |

**C.D.S. MOVING EQUIPMENT, INC.**                                                                                                  **5/31/26**

**PART 5 - Schedule of Payments to Professionals**

| Professional/Role | Date of Retention | Retainer Paid | | Fees Approved by Court | | Expenses Approved by Court | | Retainer Applied | | Fees Paid (over retainer) | | Expenses Paid (over retainer) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prepetition | At Petition Date | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative |
| Weintraub Zolkin Talerico & Selth LLP (Insolvency Counsel) | 4/1/26 (Effective as of 12/29/2025) | $ 18,500.00 | $ 18,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**C.D.S. MOVING EQUIPMENT, INC.**                                    **5/31/26**

**Payments to Insiders**

| Insider | Dates of Payments | Amount | Purpose |
|---|---|---|---|
| Michael Dennis Barwick | 5/14/26 | $ 13,461.54 | Payroll 05.14.2026 |
| Michael Dennis Barwick | 5/28/26 | $ 13,461.54 | Payroll 05.28.2026 |
| Michael Dennis Barwick | 5/1/26 | $ 5,800.00 | REIMBURSEMENT 05.01.2026 |
| Michael Dennis Barwick | 5/14/26 | $ 6,793.25 | REIMBURSEMENT 05.14.2026 |
| Michael Dennis Barwick | 5/22/26 | $ 13,994.52 | REIMBURSEMENT 05.22.2026 |
| Aaron Barwick | 5/14/26 | $ 13,828.86 | Payroll 05.14.2026 |
| Aaron Barwick | 5/28/26 | $ 12,828.86 | Payroll 05.28.2026 |
| Kara Sidor | 5/14/26 | $ 768.00 | Payroll 05.14.2026 |
| Kara Sidor | 5/28/26 | $ 768.00 | Payroll 05.28.2026 |
| Ryan Sidor | 5/14/26 | $ 768.00 | Payroll 05.14.2026 |
| Ryan Sidor | 5/28/26 | $ 768.00 | Payroll 05.28.2026 |
| Ryan Sidor | | | |
| Janece Barwick | 5/14/26 | $ 2,320.00 | Payroll 05.14.2026 |
| Janece Barwick | 5/28/26 | $ 2,320.00 | Payroll 05.28.2026 |

**C.D.S. MOVING EQUIPMENT, INC.**                                                      **5/31/26**

**Insurance Coverage**

| Carrier | Coverage | Policy Expiration | Paid Thru Date |
|---|---|---|---|
| Mesa Underwriters Specialty Insurance Co | General  General | 1/12/27 | 6/4/26 |

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**May 31, 2026**                                    **10111 - DIP CHASE OPERATING ACCOUNT**


**G.L. Account No.: 10111 - DIP CHASE - OPERATING ACCOUNT**
**Bank Account No: Chase XXXX-7669**

| Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|------|-----------|---------------------------|--------|-------|
| **Ending Balance per  CHASE Statement   05/31/2026** | | | | 169,445.32 |
| Adjustments: | | | | |
| **Adjusted Bank Balance** | | | | **169,445.32** |
| **Ending Balance per General Ledger (10111)** | | | | **169,445.32** |
| | | | | **169,445.32** |
| **Variance** | | | | **$          -** |
| | | | variance | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**May 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires** | | | | | $0.00 | $34,451.60 |
| | Payment | 5/1/26 | PYMT48613 | 3143250 NISSIN INTERNATIONAL TRANSPO | $29.07 | $34,480.67 |
| | Payment | 5/1/26 | PYMT48614 | 9305130 BERGER TRANSFER:3999913 BERGER TRANSFER/LAS VEGAS | $750.00 | $35,230.67 |
| | Payment | 5/1/26 | PYMT48615 | 7177152 ABS FACILITY SERVICES | $1,361.77 | $36,592.44 |
| | Payment | 5/1/26 | PYMT48616 | 8394683 ESCONDIDO LIBRARY | $1,827.00 | $38,419.44 |
| | Payment | 5/1/26 | PYMT48617 | 2787060 COAKLEY BROS. CO. | $3,068.00 | $41,487.44 |
| | Payment | 5/1/26 | PYMT48618 | 2787060 COAKLEY BROS. CO. | $3,552.00 | $45,039.44 |
| | Payment | 5/1/26 | PYMT48619 | 7702763 RC WILLEY | $4,991.20 | $50,030.64 |
| | Deposit | 5/1/26 | DEP16489 | | $4,301.22 | $54,331.86 |
| | Deposit | 5/1/26 | DEP16490 | | $6,368.26 | $60,700.12 |
| | Deposit | 5/1/26 | DEP16491 | | $2,311.95 | $63,012.07 |
| | Deposit | 5/1/26 | DEP16492 | | $3,086.16 | $66,098.23 |
| | Deposit | 5/1/26 | DEP16494 | | $3,672.98 | $69,771.21 |
| | Deposit | 5/1/26 | DEP16495 | | $112.88 | $69,884.09 |
| | Deposit | 5/1/26 | DEP16496 | | $1,153.60 | $71,037.69 |
| | Journal | 5/1/26 | JE5487 | | ($37.82) | $70,999.87 |
| | Journal | 5/1/26 | JE5488 | | ($123.59) | $70,876.28 |
| | Journal | 5/1/26 | JE5489 | | ($3.88) | $70,872.40 |
| | Journal | 5/1/26 | JE5491 | | ($7,788.93) | $63,083.47 |
| | Check | 5/1/26 | 60 | 6101613 JPMORGAN CHASE BANK NA | ($10,000.00) | $53,083.47 |
| | Deposit | 5/4/26 | DEP16497 | | $28,179.45 | $81,262.92 |
| | Payment | 5/4/26 | PYMT48653 | 3070123 G/M BUSINESS INTERIORS | $47.52 | $81,310.44 |
| | Payment | 5/4/26 | PYMT48654 | 2479970 NOR CAL PACKAGING SYSTEMS | $99.00 | $81,409.44 |
| | Deposit | 5/4/26 | DEP16498 | | $2,767.16 | $84,176.60 |
| | Deposit | 5/4/26 | DEP16500 | | $7,323.26 | $91,499.86 |
| | Deposit | 5/4/26 | DEP16506 | | $5,621.30 | $97,121.16 |
| | Deposit | 5/4/26 | DEP16507 | | $3,444.89 | $100,566.05 |
| | Deposit | 5/4/26 | DEP16508 | | $3,843.58 | $104,409.63 |
| | Deposit | 5/4/26 | DEP16509 | | $5,574.68 | $109,984.31 |
| | Deposit | 5/4/26 | DEP16510 | | $4,477.20 | $114,461.51 |
| | Deposit | 5/4/26 | DEP16511 | | $3,064.25 | $117,525.76 |
| | Journal | 5/4/26 | JE5506 | | ($149.94) | $117,375.82 |
| | Journal | 5/4/26 | JE5507 | | ($100.30) | $117,275.52 |
| | Deposit | 5/4/26 | DEP16523 | | $1,858.88 | $119,134.40 |
| | Deposit | 5/4/26 | DEP16524 | | $1,503.56 | $120,637.96 |
| | Journal | 5/4/26 | JE5528 | | ($62.19) | $120,575.77 |
| | Journal | 5/4/26 | JE5529 | | ($49.57) | $120,526.20 |
| | Check | 5/4/26 | 61 | 6101613 JPMORGAN CHASE BANK NA | ($10,000.00) | $110,526.20 |

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| Check | 5/4/26 | 62 | 6101613 JPMORGAN CHASE BANK NA | ($20,000.00) | $90,526.20 |
| Check | 5/4/26 | 74 | 6101613 JPMORGAN CHASE BANK NA | ($4,024.55) | $86,501.65 |
| Payment | 5/5/26 | PYMT48665 | 3070123 G/M BUSINESS INTERIORS | $118.30 | $86,619.95 |
| Payment | 5/5/26 | PYMT48666 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $1,128.35 | $87,748.30 |
| Deposit | 5/5/26 | DEP16501 | | $3,657.51 | $91,405.81 |
| Deposit | 5/5/26 | DEP16520 | | $10,033.32 | $101,439.13 |
| Deposit | 5/5/26 | DEP16521 | | $10,331.14 | $111,770.27 |
| Deposit | 5/5/26 | DEP16522 | | $2,285.50 | $114,055.77 |
| Payment | 5/6/26 | PYMT48679 | 3957100 SUDDATH - JACKSONVILLE | $377.53 | $114,433.30 |
| Payment | 5/6/26 | PYMT48680 | 3103254 T & B LOGISTICS INC dba TRI STAR MOVING | $961.70 | $115,395.00 |
| Journal | 5/6/26 | JE5496 | | $1,377.11 | $116,772.11 |
| Journal | 5/6/26 | JE5497 | | ($1,377.11) | $115,395.00 |
| Deposit | 5/6/26 | DEP16502 | | $1,552.45 | $116,947.45 |
| Deposit | 5/6/26 | DEP16525 | | $1,270.59 | $118,218.04 |
| Deposit | 5/6/26 | DEP16526 | | $582.87 | $118,800.91 |
| Deposit | 5/6/26 | DEP16527 | | $415.28 | $119,216.19 |
| Journal | 5/6/26 | JE5530 | | ($42.72) | $119,173.47 |
| Journal | 5/6/26 | JE5531 | | ($19.73) | $119,153.74 |
| Journal | 5/6/26 | JE5532 | | ($13.97) | $119,139.77 |
| Deposit | 5/6/26 | DEP16536 | | $3,455.81 | $122,595.58 |
| Deposit | 5/6/26 | DEP16537 | | $764.40 | $123,359.98 |
| Deposit | 5/6/26 | DEP16538 | | $2,286.41 | $125,646.39 |
| Check | 5/6/26 | 63 | 6101613 JPMORGAN CHASE BANK NA | ($7,000.00) | $118,646.39 |
| Check | 5/6/26 | 64 | 6101613 JPMORGAN CHASE BANK NA | ($30,000.00) | $88,646.39 |
| Check | 5/6/26 | 71 | 6101613 JPMORGAN CHASE BANK NA | ($1,500.00) | $87,146.39 |
| Check | 5/6/26 | 72 | 6101613 JPMORGAN CHASE BANK NA | ($2,500.00) | $84,646.39 |
| Check | 5/6/26 | 73 | 6101613 JPMORGAN CHASE BANK NA | ($2,487.00) | $82,159.39 |
| Deposit | 5/7/26 | DEP16503 | | $13,701.51 | $95,860.90 |
| Deposit | 5/7/26 | DEP16504 | | $462.16 | $96,323.06 |
| Payment | 5/7/26 | PYMT48702 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $1,435.60 | $97,758.66 |
| Payment | 5/7/26 | PYMT48703 | 9305119 ACE RELOCATION:3011200 ACE RELOCATION PT/SAN DIEGO | $2,801.50 | $100,560.16 |
| Deposit | 5/7/26 | DEP16505 | | $5,788.91 | $106,349.07 |
| Deposit | 5/7/26 | DEP16528 | | $5,808.80 | $112,157.87 |
| Deposit | 5/7/26 | DEP16529 | | $3,612.48 | $115,770.35 |
| Deposit | 5/7/26 | DEP16530 | | $2,245.28 | $118,015.63 |
| Check | 5/7/26 | 65 | 6101613 JPMORGAN CHASE BANK NA | ($3,151.39) | $114,864.24 |
| Payment | 5/8/26 | PYMT48720 | 4177534 TRIPLE 7 MOVERS | $4,528.20 | $119,392.44 |
| Payment | 5/8/26 | PYMT48738 | 8021270 PUROCLEAN-SUMMERLIN | $1,956.07 | $121,348.51 |
| Deposit | 5/8/26 | DEP16531 | | $7,839.50 | $129,188.01 |
| Deposit | 5/8/26 | DEP16532 | | $2,005.05 | $131,193.06 |
| Deposit | 5/8/26 | DEP16533 | | $482.31 | $131,675.37 |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Deposit | 5/8/26 | DEP16534 | | $761.33 | $132,436.70 |
| Deposit | 5/8/26 | DEP16535 | | $897.98 | $133,334.68 |
| Journal | 5/8/26 | JE5533 | | ($27.26) | $133,307.42 |
| Journal | 5/8/26 | JE5534 | | ($27.22) | $133,280.20 |
| Check | 5/8/26 | 66 | 6101613 JPMORGAN CHASE BANK NA | ($5,000.00) | $128,280.20 |
| Check | 5/8/26 | 67 | 6101613 JPMORGAN CHASE BANK NA | ($11,313.77) | $116,966.43 |
| Journal | 5/11/26 | JE5513 | | $10,960.32 | $127,926.75 |
| Deposit | 5/11/26 | DEP16513 | | $14,518.11 | $142,444.86 |
| Deposit | 5/11/26 | DEP16514 | | $3,851.42 | $146,296.28 |
| Payment | 5/11/26 | PYMT48739 | 8200000 J.B. HUNT | $486.86 | $146,783.14 |
| Payment | 5/11/26 | PYMT48740 | 3070123 G/M BUSINESS INTERIORS | $534.60 | $147,317.74 |
| Payment | 5/11/26 | PYMT48741 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $1,082.52 | $148,400.26 |
| Payment | 5/11/26 | PYMT48742 | 3143250 NISSIN INTERNATIONAL TRANSPO | $1,627.19 | $150,027.45 |
| Deposit | 5/11/26 | DEP16515 | | $564.27 | $150,591.72 |
| Deposit | 5/11/26 | DEP16516 | | $14,196.50 | $164,788.22 |
| Journal | 5/11/26 | JE5527 | | $2,000.00 | $166,788.22 |
| Deposit | 5/11/26 | DEP16519 | | $5,891.13 | $172,679.35 |
| Deposit | 5/11/26 | DEP16539 | | $2,800.50 | $175,479.85 |
| Deposit | 5/11/26 | DEP16540 | | $680.29 | $176,160.14 |
| Deposit | 5/11/26 | DEP16541 | | $14,020.76 | $190,180.90 |
| Deposit | 5/11/26 | DEP16542 | | $2,141.85 | $192,322.75 |
| Deposit | 5/11/26 | DEP16543 | | $324.47 | $192,647.22 |
| Deposit | 5/11/26 | DEP16544 | | $484.37 | $193,131.59 |
| Journal | 5/11/26 | JE5535 | | ($73.80) | $193,057.79 |
| Journal | 5/11/26 | JE5536 | | ($10.94) | $193,046.85 |
| Journal | 5/11/26 | JE5537 | | ($15.67) | $193,031.18 |
| Check | 5/11/26 | 68 | 6101613 JPMORGAN CHASE BANK NA | ($3,000.00) | $190,031.18 |
| Check | 5/11/26 | 69 | 6101613 JPMORGAN CHASE BANK NA | ($18,081.32) | $171,949.86 |
| Deposit | 5/11/26 | DEP16550 | | $4,257.33 | $176,207.19 |
| Deposit | 5/11/26 | DEP16551 | | $1,906.26 | $178,113.45 |
| Deposit | 5/11/26 | DEP16552 | | $939.72 | $179,053.17 |
| Journal | 5/11/26 | JE5540 | | ($142.91) | $178,910.26 |
| Journal | 5/11/26 | JE5541 | | ($63.87) | $178,846.39 |
| Journal | 5/11/26 | JE5542 | | ($30.83) | $178,815.56 |
| Deposit | 5/12/26 | DEP16518 | | $19,002.46 | $197,818.02 |
| Payment | 5/12/26 | PYMT48777 | 4010320 ALEXANDERS MOBILITY  ** DO NOT USE ***:4010320 ALEXANDER'S MOBILITY (HAYWARD) | $165.78 | $197,983.80 |
| Payment | 5/12/26 | PYMT48778 | 7177152 ABS FACILITY SERVICES | $787.98 | $198,771.78 |
| Payment | 5/12/26 | PYMT48779 | 9980853 DESOTO SALES INC. | $1,710.00 | $200,481.78 |
| Payment | 5/12/26 | PYMT48780 | 6449902 TLC PACKING & SHIPPING | $3,683.80 | $204,165.58 |
| Journal | 5/12/26 | JE5539 | | $14,250.62 | $218,416.20 |
| Deposit | 5/12/26 | DEP16545 | | $13,544.47 | $231,960.67 |
| Check | 5/12/26 | 70 | 6101613 JPMORGAN CHASE BANK NA | ($28,647.10) | $203,313.57 |
| Deposit | 5/12/26 | DEP16546 | | $496.97 | $203,810.54 |
| Deposit | 5/12/26 | DEP16547 | | $3,440.33 | $207,250.87 |
| Deposit | 5/12/26 | DEP16548 | | $5,388.45 | $212,639.32 |
| Deposit | 5/12/26 | DEP16549 | | $3,424.01 | $216,063.33 |

| Type | Date | Ref | Name | Amount | Balance |
|---|---|---|---|---|---|
| Payment | 5/12/26 | PYMT48990 | 4904099 FRESH START MOVERS | $7,158.06 | $223,221.39 |
| Deposit | 5/13/26 | DEP16553 | | $3,974.21 | $227,195.60 |
| Deposit | 5/13/26 | DEP16554 | | $4,702.83 | $231,898.43 |
| Deposit | 5/13/26 | DEP16555 | | $2,641.11 | $234,539.54 |
| Deposit | 5/13/26 | DEP16556 | | $3,252.26 | $237,791.80 |
| Deposit | 5/13/26 | DEP16557 | | $1,280.39 | $239,072.19 |
| Deposit | 5/13/26 | DEP16558 | | $1,338.58 | $240,410.77 |
| Journal | 5/13/26 | JE5543 | | ($42.87) | $240,367.90 |
| Journal | 5/13/26 | JE5544 | | ($44.27) | $240,323.63 |
| Deposit | 5/13/26 | DEP16559 | | $1,248.98 | $241,572.61 |
| Check | 5/13/26 | 76 | 6101613 JPMORGAN CHASE BANK NA | ($140,353.61) | $101,219.00 |
| Deposit | 5/13/26 | DEP16570 | | $746.40 | $101,965.40 |
| Check | 5/13/26 | 80 | 6101613 JPMORGAN CHASE BANK NA | ($10,000.00) | $91,965.40 |
| Check | 5/13/26 | 81 | 6101613 JPMORGAN CHASE BANK NA | ($64,000.00) | $27,965.40 |
| Deposit | 5/14/26 | DEP16560 | | $583.10 | $28,548.50 |
| Check | 5/14/26 | 77 | 6101613 JPMORGAN CHASE BANK NA | ($8,710.44) | $19,838.06 |
| Deposit | 5/14/26 | DEP16561 | | $4,056.69 | $23,894.75 |
| Payment | 5/14/26 | PYMT48798 | 9305153 MC2:8813165 MC2 NORTHEAST | $6,550.00 | $30,444.75 |
| Journal | 5/14/26 | JE5547 | | ($2,000.00) | $28,444.75 |
| Deposit | 5/14/26 | DEP16562 | | $6,240.65 | $34,685.40 |
| Deposit | 5/14/26 | DEP16563 | | $14,192.86 | $48,878.26 |
| Deposit | 5/14/26 | DEP16564 | | $4,854.74 | $53,733.00 |
| Deposit | 5/14/26 | DEP16565 | | $1,169.47 | $54,902.47 |
| Deposit | 5/14/26 | DEP16566 | | $1,601.93 | $56,504.40 |
| Deposit | 5/14/26 | DEP16568 | | $6,125.30 | $62,629.70 |
| Deposit | 5/14/26 | DEP16569 | | $3,315.22 | $65,944.92 |
| Journal | 5/14/26 | JE5549 | | ($205.18) | $65,739.74 |
| Journal | 5/14/26 | JE5550 | | ($110.83) | $65,628.91 |
| Check | 5/14/26 | 82 | 6101613 JPMORGAN CHASE BANK NA | ($5,125.37) | $60,503.54 |
| Check | 5/14/26 | 83 | 6101613 JPMORGAN CHASE BANK NA | ($10,000.00) | $50,503.54 |
| Check | 5/14/26 | 84 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $35,503.54 |
| Check | 5/14/26 | 85 | 6101613 JPMORGAN CHASE BANK NA | ($20,000.00) | $15,503.54 |
| Payment | 5/15/26 | PYMT48813 | 3070123 G/M BUSINESS INTERIORS | $495.00 | $15,998.54 |
| Payment | 5/15/26 | PYMT48814 | 2738887 SKS MANAGEMENT, LLC | $822.80 | $16,821.34 |
| Payment | 5/15/26 | PYMT48815 | 6781657 NUNEZ OFFICE INSTALLATIONS | $840.45 | $17,661.79 |
| Payment | 5/15/26 | PYMT48816 | 8394683 ESCONDIDO LIBRARY | $3,240.75 | $20,902.54 |
| Deposit | 5/15/26 | DEP16574 | | $4,363.54 | $25,266.08 |
| Deposit | 5/15/26 | DEP16575 | | $5,603.28 | $30,869.36 |
| Deposit | 5/15/26 | DEP16576 | | $3,520.18 | $34,389.54 |
| Deposit | 5/15/26 | DEP16577 | | $1,552.94 | $35,942.48 |
| Deposit | 5/15/26 | DEP16578 | | $392.17 | $36,334.65 |
| Deposit | 5/15/26 | DEP16579 | | $679.80 | $37,014.45 |
| Journal | 5/15/26 | JE5558 | | ($52.15) | $36,962.30 |
| Journal | 5/15/26 | JE5559 | | ($11.94) | $36,950.36 |
| Journal | 5/15/26 | JE5560 | | ($22.33) | $36,928.03 |

| Type | Date | Number | Name | Amount | Balance |
|---|---|---|---|---|---|
| Deposit | 5/15/26 | DEP16634 | | $31.50 | $36,959.53 |
| Check | 5/15/26 | 86 | 6101613 JPMORGAN CHASE BANK NA | ($5,000.00) | $31,959.53 |
| Check | 5/15/26 | 87 | 6101613 JPMORGAN CHASE BANK NA | ($7,000.00) | $24,959.53 |
| Deposit | 5/18/26 | DEP16571 | | $7,585.66 | $32,545.19 |
| Payment | 5/18/26 | PYMT48827 | 3070123 G/M BUSINESS INTERIORS | $198.00 | $32,743.19 |
| Payment | 5/18/26 | PYMT48828 | 7177152 ABS FACILITY SERVICES | $853.08 | $33,596.27 |
| Payment | 5/18/26 | PYMT48829 | 2685115 ACE RELOCATION/TEXAS | $352.95 | $33,949.22 |
| Deposit | 5/18/26 | DEP16572 | | $11,333.21 | $45,282.43 |
| Deposit | 5/18/26 | DEP16573 | | $7,105.13 | $52,387.56 |
| Deposit | 5/18/26 | DEP16585 | | $2,387.62 | $54,775.18 |
| Deposit | 5/18/26 | DEP16586 | | $1,251.72 | $56,026.90 |
| Deposit | 5/18/26 | DEP16587 | | $2,482.61 | $58,509.51 |
| Deposit | 5/18/26 | DEP16588 | | $1,667.82 | $60,177.33 |
| Deposit | 5/18/26 | DEP16589 | | $127.82 | $60,305.15 |
| Deposit | 5/18/26 | DEP16590 | | $2,155.61 | $62,460.76 |
| Journal | 5/18/26 | JE5565 | | ($53.64) | $62,407.12 |
| Journal | 5/18/26 | JE5566 | | ($4.38) | $62,402.74 |
| Journal | 5/18/26 | JE5567 | | ($71.50) | $62,331.24 |
| Deposit | 5/18/26 | DEP16595 | | $2,258.72 | $64,589.96 |
| Deposit | 5/18/26 | DEP16596 | | $4,073.88 | $68,663.84 |
| Deposit | 5/18/26 | DEP16597 | | $1,186.45 | $69,850.29 |
| Journal | 5/18/26 | JE5568 | | ($75.83) | $69,774.46 |
| Journal | 5/18/26 | JE5569 | | ($136.57) | $69,637.89 |
| Journal | 5/18/26 | JE5570 | | ($39.83) | $69,598.06 |
| Check | 5/18/26 | 88 | 6101613 JPMORGAN CHASE BANK NA | ($10,000.00) | $59,598.06 |
| Payment | 5/19/26 | PYMT48843 | 2479970 NOR CAL PACKAGING SYSTEMS | $352.00 | $59,950.06 |
| Journal | 5/19/26 | JE5564 | | $0.10 | $59,950.16 |
| Deposit | 5/19/26 | DEP16581 | | $17,259.37 | $77,209.53 |
| Deposit | 5/19/26 | DEP16591 | | $5,371.54 | $82,581.07 |
| Deposit | 5/19/26 | DEP16592 | | $264.40 | $82,845.47 |
| Deposit | 5/19/26 | DEP16593 | | $2,837.51 | $85,682.98 |
| Deposit | 5/19/26 | DEP16594 | | $4,978.62 | $90,661.60 |
| Check | 5/19/26 | 89 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $75,661.60 |
| Payment | 5/20/26 | PYMT48869 | 3030188 CPM One Source, Inc. | $4,213.89 | $79,875.49 |
| Deposit | 5/20/26 | DEP16582 | | $18,903.28 | $98,778.77 |
| Payment | 5/20/26 | PYMT48874 | 7249444 INTERIOR OFFICE SOLUTIONS | $776.33 | $99,555.10 |
| Deposit | 5/20/26 | DEP16583 | | $16,316.73 | $115,871.83 |
| Deposit | 5/20/26 | DEP16603 | | $10,144.09 | $126,015.92 |
| Deposit | 5/20/26 | DEP16604 | | $7,221.78 | $133,237.70 |
| Deposit | 5/20/26 | DEP16605 | | $2,690.65 | $135,928.35 |
| Deposit | 5/20/26 | DEP16606 | | $3,070.88 | $138,999.23 |
| Deposit | 5/20/26 | DEP16607 | | $401.37 | $139,400.60 |
| Journal | 5/20/26 | JE5577 | | ($103.07) | $139,297.53 |
| Journal | 5/20/26 | JE5578 | | ($13.55) | $139,283.98 |
| Journal | 5/20/26 | JE5661 | | $0.37 | $139,284.35 |
| Payment | 5/21/26 | PYMT48917 | 8666040 JK MOVING SERVICES - VIRGINIA | $707.16 | $139,991.51 |
| Payment | 5/21/26 | PYMT48918 | 9142673 CORE RESTORE | $796.74 | $140,788.25 |
| Payment | 5/21/26 | PYMT48919 | 3320820 MEGACORP LOGISTICS, LLC | $864.83 | $141,653.08 |

| Type | Date | Ref | Payee | Amount | Balance |
|---|---|---|---|---|---|
| Payment | 5/21/26 | PYMT48921 | 4758308 CONTENTS RECOVERY SOLUTIONS | $1,039.25 | $142,692.33 |
| Deposit | 5/21/26 | DEP16600 | | $2,188.87 | $144,881.20 |
| Deposit | 5/21/26 | DEP16602 | | $7,568.20 | $152,449.40 |
| Deposit | 5/21/26 | DEP16608 | | $199.23 | $152,648.63 |
| Deposit | 5/21/26 | DEP16609 | | $1,936.62 | $154,585.25 |
| Deposit | 5/21/26 | DEP16610 | | $3,232.88 | $157,818.13 |
| Deposit | 5/21/26 | DEP16611 | | $10,829.58 | $168,647.71 |
| Journal | 5/21/26 | JE5580 | | ($6.12) | $168,641.59 |
| Deposit | 5/22/26 | DEP16598 | | $6,966.54 | $175,608.13 |
| Deposit | 5/22/26 | DEP16599 | | $12,028.77 | $187,636.90 |
| Payment | 5/22/26 | PYMT48932 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $234.09 | $187,870.99 |
| Payment | 5/22/26 | PYMT48933 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $1,170.93 | $189,041.92 |
| Payment | 5/22/26 | PYMT48934 | 4629718 ASTOUND GROUP | $1,911.00 | $190,952.92 |
| Payment | 5/22/26 | PYMT48935 | 9305159 PAUL DAVIS/LAS VEGAS | $2,718.45 | $193,671.37 |
| Payment | 5/22/26 | PYMT48936 | 4177534 TRIPLE 7 MOVERS | $3,540.56 | $197,211.93 |
| Journal | 5/22/26 | JE5576 | | $291.16 | $197,503.09 |
| Deposit | 5/22/26 | DEP16601 | | $10,394.34 | $207,897.43 |
| Deposit | 5/22/26 | DEP16612 | | $1,556.32 | $209,453.75 |
| Deposit | 5/22/26 | DEP16613 | | $2,326.05 | $211,779.80 |
| Deposit | 5/22/26 | DEP16614 | | $5,533.99 | $217,313.79 |
| Deposit | 5/22/26 | DEP16615 | | $7,813.28 | $225,127.07 |
| Deposit | 5/22/26 | DEP16616 | | $357.31 | $225,484.38 |
| Journal | 5/22/26 | JE5582 | | ($257.57) | $225,226.81 |
| Journal | 5/22/26 | JE5583 | | ($12.03) | $225,214.78 |
| Check | 5/22/26 | 90 | 6101613 JPMORGAN CHASE BANK NA | ($7,000.00) | $218,214.78 |
| Check | 5/22/26 | 91 | 6101613 JPMORGAN CHASE BANK NA | ($8,000.00) | $210,214.78 |
| Check | 5/22/26 | 92 | 6101613 JPMORGAN CHASE BANK NA | ($35,000.00) | $175,214.78 |
| Check | 5/22/26 | 98 | 9722997 ULTRAPAK PACKAGING INC. | ($681.38) | $174,533.40 |
| Check | 5/26/26 | 78 | 6101613 JPMORGAN CHASE BANK NA | ($152,541.62) | $21,991.78 |
| Payment | 5/26/26 | PYMT48978 | 9305141 CZARNOWSKI:8910181 CZARNOWSKI/L.V. | $202.66 | $22,194.44 |
| Payment | 5/26/26 | PYMT48979 | 9305141 CZARNOWSKI:8910181 CZARNOWSKI/L.V. | $575.00 | $22,769.44 |
| Payment | 5/26/26 | PYMT48980 | 9305141 CZARNOWSKI:8910181 CZARNOWSKI/L.V. | $993.21 | $23,762.65 |
| Payment | 5/26/26 | PYMT48981 | 2787060 COAKLEY BROS. CO. | $3,552.00 | $27,314.65 |
| Deposit | 5/26/26 | DEP16621 | | $3,373.02 | $30,687.67 |
| Deposit | 5/26/26 | DEP16622 | | $3,914.67 | $34,602.34 |
| Deposit | 5/26/26 | DEP16623 | | $1,024.28 | $35,626.62 |
| Deposit | 5/26/26 | DEP16624 | | $9,520.73 | $45,147.35 |
| Deposit | 5/26/26 | DEP16625 | | $1,381.09 | $46,528.44 |
| Deposit | 5/26/26 | DEP16626 | | $512.10 | $47,040.54 |
| Journal | 5/26/26 | JE5592 | | ($47.21) | $46,993.33 |
| Journal | 5/26/26 | JE5593 | | ($17.32) | $46,976.01 |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Deposit | 5/26/26 | DEP16630 | | $4,647.28 | $51,623.29 |
| Deposit | 5/26/26 | DEP16631 | | $55.69 | $51,678.98 |
| Journal | 5/26/26 | JE5595 | | ($156.14) | $51,522.84 |
| Journal | 5/26/26 | JE5596 | | ($1.97) | $51,520.87 |
| Check | 5/26/26 | 93 | 6101613 JPMORGAN CHASE BANK NA | ($1,945.53) | $49,575.34 |
| Check | 5/26/26 | 99 | 6101613 JPMORGAN CHASE BANK NA | ($854.36) | $48,720.98 |
| Deposit | 5/27/26 | DEP16618 | | $10,145.60 | $58,866.58 |
| Journal | 5/27/26 | JE5590 | | $500.00 | $59,366.58 |
| Deposit | 5/27/26 | DEP16619 | | $49,606.16 | $108,972.74 |
| Payment | 5/27/26 | PYMT48982 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $550.77 | $109,523.51 |
| Payment | 5/27/26 | PYMT48983 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $584.37 | $110,107.88 |
| Payment | 5/27/26 | PYMT48984 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $547.88 | $110,655.76 |
| Payment | 5/27/26 | PYMT48985 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $547.42 | $111,203.18 |
| Payment | 5/27/26 | PYMT48986 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $678.24 | $111,881.42 |
| Payment | 5/27/26 | PYMT48987 | 6408800 FRANK COONEY CO. INC. | $1,105.59 | $112,987.01 |
| Deposit | 5/27/26 | DEP16620 | | $2,247.37 | $115,234.38 |
| Deposit | 5/27/26 | DEP16627 | | $9,912.76 | $125,147.14 |
| Deposit | 5/27/26 | DEP16628 | | $1,416.25 | $126,563.39 |
| Deposit | 5/27/26 | DEP16629 | | $15,135.88 | $141,699.27 |
| Check | 5/27/26 | 94 | 6101613 JPMORGAN CHASE BANK NA | ($5,000.00) | $136,699.27 |
| Check | 5/27/26 | 95 | 6101613 JPMORGAN CHASE BANK NA | ($20,000.00) | $116,699.27 |
| Check | 5/27/26 | 97 | 6101613 JPMORGAN CHASE BANK NA | ($4,000.00) | $112,699.27 |
| Payment | 5/28/26 | PYMT49012 | 2442600 O'MARA MOVING SYSTEMS INC | $311.87 | $113,011.14 |
| Payment | 5/28/26 | PYMT49013 | 9305119 ACE RELOCATION:3011200 ACE RELOCATION PT/SAN DIEGO | $806.02 | $113,817.16 |
| Deposit | 5/28/26 | DEP16636 | | $1,566.22 | $115,383.38 |
| Deposit | 5/28/26 | DEP16637 | | $3,303.81 | $118,687.19 |
| Deposit | 5/28/26 | DEP16638 | | $6,434.96 | $125,122.15 |
| Deposit | 5/28/26 | DEP16639 | | $5,339.26 | $130,461.41 |
| Deposit | 5/28/26 | DEP16640 | | $486.26 | $130,947.67 |
| Deposit | 5/28/26 | DEP16641 | | $849.11 | $131,796.78 |
| Journal | 5/28/26 | JE5606 | | ($28.46) | $131,768.32 |
| Journal | 5/28/26 | JE5607 | | ($179.07) | $131,589.25 |
| Journal | 5/28/26 | JE5608 | | ($16.39) | $131,572.86 |
| Check | 5/28/26 | 32402 | 6101613 JPMORGAN CHASE BANK NA | $808.13 | $132,380.99 |
| Check | 5/28/26 | 96 | 6101613 JPMORGAN CHASE BANK NA | ($20,000.00) | $112,380.99 |
| Check | 5/28/26 | 100 | 6101613 JPMORGAN CHASE BANK NA | ($1,110.89) | $111,270.10 |
| Deposit | 5/29/26 | DEP16633 | | $6,668.98 | $117,939.08 |
| Deposit | 5/29/26 | DEP16635 | | $288.00 | $118,227.08 |
| Payment | 5/29/26 | PYMT49018 | 9305159 PAUL DAVIS/LAS VEGAS | $140.89 | $118,367.97 |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Payment | 5/29/26 | PYMT49019 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $160.05 | $118,528.02 |
| Payment | 5/29/26 | PYMT49020 | 2738887 SKS MANAGEMENT, LLC | $652.49 | $119,180.51 |
| Payment | 5/29/26 | PYMT49021 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $713.39 | $119,893.90 |
| Payment | 5/29/26 | PYMT49022 | 2738887 SKS MANAGEMENT, LLC | $1,276.20 | $121,170.10 |
| Payment | 5/29/26 | PYMT49023 | 8394683 ESCONDIDO LIBRARY | $1,827.00 | $122,997.10 |
| Payment | 5/29/26 | PYMT49024 | 4629718 ASTOUND GROUP | $1,971.00 | $124,968.10 |
| Payment | 5/29/26 | PYMT49025 | 4898790 LOCAL JANITORIAL & VACUUM SUP. | $1,979.28 | $126,947.38 |
| Payment | 5/29/26 | PYMT49026 | 2573914 REYNOLDS TRANSFER & STORAGE | $3,192.85 | $130,140.23 |
| Deposit | 5/29/26 | DEP16642 | | $2,433.18 | $132,573.41 |
| Deposit | 5/29/26 | DEP16643 | | $375.43 | $132,948.84 |
| Deposit | 5/29/26 | DEP16644 | | $5,406.57 | $138,355.41 |
| Journal | 5/29/26 | JE5610 | | $2,035.00 | $140,390.41 |
| Deposit | 5/29/26 | DEP16645 | | $11,068.90 | $151,459.31 |
| Deposit | 5/29/26 | DEP16647 | | $12,088.23 | $163,547.54 |
| Deposit | 5/29/26 | DEP16648 | | $3,016.66 | $166,564.20 |
| Deposit | 5/29/26 | DEP16649 | | $3,699.66 | $170,263.86 |
| Deposit | 5/29/26 | DEP16650 | | $1,110.74 | $171,374.60 |
| Deposit | 5/29/26 | DEP16651 | | $292.69 | $171,667.29 |
| Deposit | 5/29/26 | DEP16652 | | $1,783.25 | $173,450.54 |
| Journal | 5/29/26 | JE5611 | | ($57.98) | $173,392.56 |
| Journal | 5/29/26 | JE5612 | | ($37.36) | $173,355.20 |
| Journal | 5/29/26 | JE5613 | | ($9.88) | $173,345.32 |
| Check | 5/29/26 | 79 | 6101613 JPMORGAN CHASE BANK NA | ($3,900.00) | $169,445.32 |
| **Total - 10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires** | | | | **$134,993.72** | **$169,445.32** |
| **Total - 10100 - Cash** | | | | **$134,993.72** | **$169,445.32** |
| **Total** | | | | **$134,993.72** | **$169,445.32** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 5/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260501 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022953231 EED:260501 IND ID:C.D.S0004712058    IND NAME:CDS North Las Vegas fe TRN: 1212953231TC | $ (1,113.94) | ACH_DEBIT | $ 53,083.47 | |
| DEBIT | 5/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260501 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022953229 EED:260501 IND ID:C.D.S0004712057    IND NAME:CDS Sacramento fees TRN: 1212953229TC | $ (1,368.29) | ACH_DEBIT | $ 54,197.41 | |
| DEBIT | 5/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260501 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022953228 EED:260501 IND ID:C.D.S0004711624    IND NAME:CDS Arlington fees TRN: 1212953228TC | $ (2,114.01) | ACH_DEBIT | $ 55,565.70 | |
| DEBIT | 5/1/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260501 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022953230 EED:260501 IND ID:C.D.S0004712055    IND NAME:CDS Compton fees TRN: 1212953230TC | $ (3,192.69) | ACH_DEBIT | $ 57,679.71 | |
| DEBIT | 5/1/26 | Online Transfer to CHK ...7688 transaction#: 29041533940 05/01 | $ (10,000.00) | ACCT_XFER | $ 60,872.40 | |
| CREDIT | 5/1/26 | ORIG CO NAME:NISSIN INTETRNAT    ORIG ID:1952864414 DESC DATE:    CO ENTRY DESCR:043026 ACHSEC:CCD TRACE#:042000013089424 EED:260501 IND ID: IND NAME:CDS PACKING SOLUTIONS TRN: 1203089424TC | $ 29.07 | ACH_CREDIT | $ 70,872.40 | |
| CREDIT | 5/1/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260501 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012823855 EED:260501 IND ID:5274705631    IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26121 TRN: 1212823855TC | $ 109.00 | ACH_CREDIT | $ 70,843.33 | |
| CREDIT | 5/1/26 | ORIG CO NAME:BERGER TRANSFER    ORIG ID:1364001421 DESC DATE:    CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:091000013089419 EED:260501 IND ID:CDSMVGEQUIP    IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 1203089419TC | $ 750.00 | ACH_CREDIT | $ 70,734.33 | |
| CREDIT | 5/1/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260501 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012823853 EED:260501 IND ID:3120060173    IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26121 TRN: 1212823853TC | $ 1,115.78 | ACH_CREDIT | $ 69,984.33 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/1/26 | ORIG CO NAME:ABS FACILITY SER    ORIG ID:9215986202 DESC DATE:042926 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000023089428 EED:260501  IND ID:ABS FACILITY SE     IND NAME:CDS TRN: 1203089428TC | $ | 1,361.77 | ACH_CREDIT | $ | 68,868.55 |
| CREDIT | 5/1/26 | ORIG CO NAME:CITY OF ESCONDID    ORIG ID:8956000708 DESC DATE:260501 CO ENTRY DESCR:PAYMENT, ESEC:CCD TRACE#:111000023089421 EED:260501  IND ID:SUPPLIER_CONNEC     IND NAME:CDS PACKAGING SOLUTION   INV91926\ 00000000000000000242 TRN: 1203089421TC | $ | 1,827.00 | ACH_CREDIT | $ | 67,506.78 |
| CREDIT | 5/1/26 | ORIG CO NAME:PAYMENTECH     ORIG ID:1020401225 DESC DATE:260501 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022823851 EED:260501  IND ID:C.D.S0004712049     IND NAME:CDS North Las Vegas sa TRN: 1212823851TC | $ | 2,311.95 | ACH_CREDIT | $ | 65,679.78 |
| CREDIT | 5/1/26 | ORIG CO NAME:COAKLEY BROTHERS    ORIG ID:P390215980 DESC DATE:260430 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001193089417 EED:260501  IND ID:CDS         IND NAME:  CDS MOVING EQUIP COMPANY TRN: 1203089417TC | $ | 3,068.00 | ACH_CREDIT | $ | 63,367.83 |
| CREDIT | 5/1/26 | ORIG CO NAME:PAYMENTECH     ORIG ID:1020401225 DESC DATE:260501 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022823850 EED:260501  IND ID:C.D.S0004711614     IND NAME:CDS Arlington sales a TRN: 1212823850TC | $ | 3,086.16 | ACH_CREDIT | $ | 60,299.83 |
| CREDIT | 5/1/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260501 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012823854 EED:260501  IND ID:5044746998     IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26121 TRN: 1212823854TC | $ | 3,549.39 | ACH_CREDIT | $ | 57,213.67 |
| CREDIT | 5/1/26 | ORIG CO NAME:COAKLEY BROTHERS    ORIG ID:P390215980 DESC DATE:260430 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001193089416 EED:260501  IND ID:CDS         IND NAME:  CDS MOVING EQUIP COMPANY TRN: 1203089416TC | $ | 3,552.00 | ACH_CREDIT | $ | 53,664.28 |
| CREDIT | 5/1/26 | ORIG CO NAME:R C WILLEY     ORIG ID:3870242145 DESC DATE:    CO ENTRY DESCR:VENDOR PAYSEC:CCD TRACE#:091000013089426 EED:260501  IND ID:11401230     IND NAME:CDS MOVING EQUIPMENT I TRN: 1203089426TC | $ | 4,991.20 | ACH_CREDIT | $ | 50,112.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 5/1/26 | ORIG CO NAME:PAYMENTECH     ORIG ID:1020401225 DESC DATE:260501 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022823849 EED:260501  IND ID:C.D.S0004712046     IND NAME:CDS Compton sales and TRN: 1212823849TC | $ | 6,368.26 | ACH_CREDIT | $ | 45,121.08 |
| DSLIP | 5/1/26 | DEPOSIT ID NUMBER 808437 | $ | 4,301.22 | DEPOSIT | $ | 38,752.82 |
| DEBIT | 5/4/26 | Online Transfer to CHK ...7688 transaction#: 29090900453 05/04 | $ | (10,000.00) | ACCT_XFER | $ | 86,501.65 |
| DEBIT | 5/4/26 | Online Transfer to CHK ...7688 transaction#: 29085712326 05/04 | $ | (20,000.00) | ACCT_XFER | $ | 96,501.65 |
| DEBIT | 5/4/26 | Online Transfer to CHK ...7696 transaction#: 29084333316 05/04 | $ | (4,024.55) | ACCT_XFER | $ | 116,501.65 |
| CREDIT | 5/4/26 | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY05/04/26SEC:CCD TRACE#:122232102518947 EED:260504  IND ID:010001476        IND NAME:CDS MOVING EQUIPMENT TRN: 1212518947TC | $ | 47.52 | ACH_CREDIT | $ | 120,526.20 |
| CREDIT | 5/4/26 | ORIG CO NAME:NOR CAL PACKAGIN    ORIG ID:9215986202 DESC DATE:042926 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000022518949 EED:260504  IND ID:NOR CAL PACKAGI     IND NAME:CDS TRN: 1212518949TC | $ | 99.00 | ACH_CREDIT | $ | 120,478.68 |
| CREDIT | 5/4/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260503 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019159226 EED:260504  IND ID:5274705631        IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26124 TRN: 1249159226TC | $ | 1,453.99 | ACH_CREDIT | $ | 120,379.68 |
| CREDIT | 5/4/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260503 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019159225 EED:260504  IND ID:5044746998        IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26124 TRN: 1249159225TC | $ | 1,796.69 | ACH_CREDIT | $ | 118,925.69 |
| CREDIT | 5/4/26 | ORIG CO NAME:SERVICE-PRO LLC    ORIG ID:S941687665 DESC DATE:260504 CO ENTRY DESCR:SENDER  SEC:CTX TRACE#:113000029159223 EED:260504  IND ID:860767106        IND NAME:0000C.D.S. MOVING EQ ONLNE TRNSFR88871070 TRN: 1249159223TC | $ | 2,767.16 | ACH_CREDIT | $ | 117,129.00 |
| CREDIT | 5/4/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260502 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019159228 EED:260504  IND ID:3120060173        IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26122 TRN: 1249159228TC | $ | 2,963.95 | ACH_CREDIT | $ | 114,361.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/4/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260504 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000028782683 EED:260504  IND ID:C.D.S0004712048    IND NAME:CDS Sacramento sales TRN: 1248782683TC | $ | 3,444.89 | ACH_CREDIT | $ | 111,397.89 |
| CREDIT | 5/4/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260504 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000028782681 EED:260504  IND ID:C.D.S0004712049    IND NAME:CDS North Las Vegas sa TRN: 1248782681TC | $ | 3,843.58 | ACH_CREDIT | $ | 107,953.00 |
| CREDIT | 5/4/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260502 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019159229 EED:260504  IND ID:5044746998    IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26122 TRN: 1249159229TC | $ | 4,327.26 | ACH_CREDIT | $ | 104,109.42 |
| CREDIT | 5/4/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260504 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000028782682 EED:260504  IND ID:C.D.S0004711614    IND NAME:CDS Arlington sales a TRN: 1248782682TC | $ | 5,574.68 | ACH_CREDIT | $ | 99,782.16 |
| CREDIT | 5/4/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260504 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000028782684 EED:260504  IND ID:C.D.S0004712046    IND NAME:CDS Compton sales and TRN: 1248782684TC | $ | 5,621.30 | ACH_CREDIT | $ | 94,207.48 |
| DSLIP | 5/4/26 | DEPOSIT ID NUMBER  60130 | $ | 7,323.26 | DEPOSIT | $ | 88,586.18 |
| DSLIP | 5/4/26 | DEPOSIT ID NUMBER  27453 | $ | 28,179.45 | DEPOSIT | $ | 81,262.92 |
| CREDIT | 5/5/26 | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY05/05/26SEC:CCD TRACE#:122232105481610 EED:260505  IND ID:010001476    IND NAME:CDS MOVING EQUIPMENT TRN: 1245481610TC | $ | 118.30 | ACH_CREDIT | $ | 114,055.77 |
| CREDIT | 5/5/26 | ORIG CO NAME:NEVADA MOVERS EX    ORIG ID:9200502235 DESC DATE:260505 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000025481612 EED:260505  IND ID:11217828272    IND NAME:Chase INV92379 TRN: 1245481612TC | $ | 1,128.35 | ACH_CREDIT | $ | 113,937.47 |
| CREDIT | 5/5/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260505 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000020985483 EED:260505  IND ID:C.D.S0004711614    IND NAME:CDS Arlington sales a TRN: 1250985483TC | $ | 2,285.50 | ACH_CREDIT | $ | 112,809.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/5/26 | ORIG CO NAME:PAYMENTECH   ORIG ID:1020401225 DESC DATE:260505 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000020985484 EED:260505  IND ID:C.D.S0004712046   IND NAME:CDS Compton sales and TRN: 1250985484TC | $ | 10,033.32 | ACH_CREDIT | $ | 110,523.62 |
| CREDIT | 5/5/26 | ORIG CO NAME:PAYMENTECH   ORIG ID:1020401225 DESC DATE:260505 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000020985485 EED:260505  IND ID:C.D.S0004712049   IND NAME:CDS North Las Vegas sa TRN: 1250985485TC | $ | 10,331.14 | ACH_CREDIT | $ | 100,490.30 |
| DSLIP | 5/5/26 | DEPOSIT ID NUMBER  27455 | $ | 3,657.51 | DEPOSIT | $ | 90,159.16 |
| DEBIT | 5/6/26 | Online Transfer to CHK ...8521 transaction#: 29117953809 05/06 | $ | (1,500.00) | ACCT_XFER | $ | 82,159.39 |
| DEBIT | 5/6/26 | Online Transfer to CHK ...8521 transaction#: 29115354955 05/06 | $ | (2,500.00) | ACCT_XFER | $ | 83,659.39 |
| DEBIT | 5/6/26 | Online Transfer to CHK ...7688 transaction#: 29113735006 05/06 | $ | (7,000.00) | ACCT_XFER | $ | 86,159.39 |
| DEBIT | 5/6/26 | Online Transfer to CHK ...7688 transaction#: 29112386887 05/06 | $ | (30,000.00) | ACCT_XFER | $ | 93,159.39 |
| DEBIT | 5/6/26 | Online Transfer to CHK ...7696 transaction#: 29112129109 05/06 | $ | (2,487.00) | ACCT_XFER | $ | 123,159.39 |
| DEBIT | 5/6/26 | DEPOSITED ITEM RETURNED    Stop Payment 099008141              # OF ITEMS00001CK#:0000002291              DEP AMT0002817945   DEP DATE050426CK AMT0000137711 | $ | (1,377.11) | DEPOSIT_RET URN | $ | 125,646.39 |
| CREDIT | 5/6/26 | ORIG CO NAME:Suddath Payment    ORIG ID:1464720816 DESC DATE:    CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000019566013 EED:260506  IND ID:1199149719       IND NAME:Cds Moving Equipment,                          EDI TRN: 1259566013TC | $ | 377.53 | ACH_CREDIT | $ | 127,023.50 |
| CREDIT | 5/6/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260506 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012851882 EED:260506  IND ID:3120060173       IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26126 TRN: 1262851882TC | $ | 401.31 | ACH_CREDIT | $ | 126,645.97 |
| CREDIT | 5/6/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260506 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012851884 EED:260506  IND ID:5274705631       IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26126 TRN: 1262851884TC | $ | 563.14 | ACH_CREDIT | $ | 126,244.66 |
| CREDIT | 5/6/26 | ORIG CO NAME:PAYMENTECH   ORIG ID:1020401225 DESC DATE:260506 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022851880 EED:260506  IND ID:C.D.S0004712049   IND NAME:CDS North Las Vegas sa TRN: 1262851880TC | $ | 764.40 | ACH_CREDIT | $ | 125,681.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/6/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260506 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012851883 EED:260506  IND ID:5044746998        IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26126 TRN: 1262851883TC | $ | 1,227.87 | ACH_CREDIT | $ | 124,917.12 |
| CREDIT | 5/6/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260506 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022851879 EED:260506  IND ID:C.D.S0004711614        IND NAME:CDS Arlington sales a TRN: 1262851879TC | $ | 2,286.41 | ACH_CREDIT | $ | 123,689.25 |
| CREDIT | 5/6/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260506 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022851878 EED:260506  IND ID:C.D.S0004712046        IND NAME:CDS Compton sales and TRN: 1262851878TC | $ | 3,455.81 | ACH_CREDIT | $ | 121,402.84 |
| DSLIP | 5/6/26 | DEPOSIT ID NUMBER 288830 | $ | 2,929.56 | DEPOSIT | $ | 117,947.03 |
| CREDIT | 5/6/26 | REAL TIME PAYMENT CREDIT RECD FROM ABA/CONTR BNK-122235821 FROM: *T & B LOGISTICS INC REF: BF5A27CB00F3143 INFO: TEXT-RmtInf-3103254 T & B LOGISTICS - Inv90673 IID: 20260506042000013P1BMMCA65629609578 RECD: 13:49:23 TRN: 1062112126GC | $ | 961.70 | MISC_CREDIT | $ | 115,017.47 |
| DEBIT | 5/7/26 | Online Transfer to CHK ...7688 transaction#: 29123383527 05/07 | $ | (3,151.39) | ACCT_XFER | $ | 114,864.24 |
| CREDIT | 5/7/26 | ORIG CO NAME:ADVANTAGE MOVING    ORIG ID:1637678000 DESC DATE:260507 CO ENTRY DESCR:732477  SEC:CCD TRACE#:021000029962697 EED:260507  IND ID:e83008635        IND NAME:CDS Packaging Solution   732477Inv 732477 TRN: 1279962697TC | $ | 1,435.60 | ACH_CREDIT | $ | 118,015.63 |
| CREDIT | 5/7/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260507 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027222544 EED:260507  IND ID:C.D.S0004711614        IND NAME:CDS Arlington sales a TRN: 1277222544TC | $ | 2,245.28 | ACH_CREDIT | $ | 116,580.03 |
| CREDIT | 5/7/26 | ORIG CO NAME:ACE Relocation S    ORIG ID:3910652945 DESC DATE:    CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000013495406 EED:260507  IND ID:1016479        IND NAME:CDS MOVING EQUIPMENT I EDI TRN: 1263495406TC | $ | 2,801.50 | ACH_CREDIT | $ | 114,334.75 |
| CREDIT | 5/7/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260507 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027222546 EED:260507  IND ID:C.D.S0004712049        IND NAME:CDS North Las Vegas sa TRN: 1277222546TC | $ | 3,612.48 | ACH_CREDIT | $ | 111,533.25 |

| Type | Date | Description | Amount | Category | Balance |
|---|---|---|---|---|---|
| CREDIT | 5/7/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260507 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027222545 EED:260507  IND ID:C.D.S0004712046      IND NAME:CDS Compton sales and TRN: 1277222545TC | $ 5,808.80 | ACH_CREDIT | $ 107,920.77 |
| DSLIP | 5/7/26 | DEPOSIT ID NUMBER 60134 | $ 462.16 | DEPOSIT | $ 102,111.97 |
| DSLIP | 5/7/26 | DEPOSIT ID NUMBER 27458 | $ 5,788.91 | DEPOSIT | $ 101,649.81 |
| DSLIP | 5/7/26 | DEPOSIT ID NUMBER 848414 | $ 13,701.51 | DEPOSIT | $ 95,860.90 |
| DEBIT | 5/8/26 | Online Transfer to CHK ...7688 transaction#: 29143788786 05/08 | $ (5,000.00) | ACCT_XFER | $ 116,966.43 |
| DEBIT | 5/8/26 | Online Transfer to CHK ...7688 transaction#: 29139574878 05/08 | $ (11,313.77) | ACCT_XFER | $ 121,966.43 |
| CREDIT | 5/8/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260508 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027381825 EED:260508  IND ID:C.D.S0004711614      IND NAME:CDS Arlington sales a TRN: 1287381825TC | $ 482.31 | ACH_CREDIT | $ 133,280.20 |
| CREDIT | 5/8/26 | ORIG CO NAME:AMERICAN EXPRESS     ORIG ID:1134992250 DESC DATE:260508 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017381830 EED:260508  IND ID:5044746998      IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26128 TRN: 1287381830TC | $ 734.07 | ACH_CREDIT | $ 132,797.89 |
| CREDIT | 5/8/26 | ORIG CO NAME:AMERICAN EXPRESS     ORIG ID:1134992250 DESC DATE:260508 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017381829 EED:260508  IND ID:3120060173      IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26128 TRN: 1287381829TC | $ 870.76 | ACH_CREDIT | $ 132,063.82 |
| CREDIT | 5/8/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260508 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027381827 EED:260508  IND ID:C.D.S0004712049      IND NAME:CDS North Las Vegas sa TRN: 1287381827TC | $ 2,005.05 | ACH_CREDIT | $ 131,193.06 |
| CREDIT | 5/8/26 | ORIG CO NAME:TRIPLE 7 MOVERS     ORIG ID:9215986202 DESC DATE:050526 CO ENTRY DESCR:BILL_PAY  SEC:CCD TRACE#:021000024812868 EED:260508  IND ID:TRIPLE 7 MOVERS      IND NAME:CDS MOVING EQUIPMENT - TRN: 1274812868TC | $ 4,528.20 | ACH_CREDIT | $ 129,188.01 |
| CREDIT | 5/8/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260508 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027381826 EED:260508  IND ID:C.D.S0004712046      IND NAME:CDS Compton sales and TRN: 1287381826TC | $ 7,839.50 | ACH_CREDIT | $ 124,659.81 |
| CREDIT | 5/8/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK- 322271627 FROM: LVNV RESTORATION LLC REF: 11218789563 INFO: TEXT- IID: 20260508021000021P1BRJPC04250018527 RECD: 20:57:52 TRN: 2723412128GD | $ 1,956.07 | MISC_CREDIT | $ 116,820.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBIT | 5/11/26 | Online Transfer to CHK ...7688 transaction#: 29176284172 05/11 | $ | (3,000.00) | ACCT_XFER | $ 178,815.56 |
| DEBIT | 5/11/26 | Online Transfer to CHK ...7688 transaction#: 29153542787 05/11 | $ | (18,081.32) | ACCT_XFER | $ 181,815.56 |
| CREDIT | 5/11/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260509 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019852051 EED:260511  IND ID:5274705631        IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26129 TRN: 1319852051TC | $ | 313.53 | ACH_CREDIT | $ 199,896.88 |
| CREDIT | 5/11/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260509 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019852049 EED:260511  IND ID:3120060173        IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26129 TRN: 1319852049TC | $ | 468.70 | ACH_CREDIT | $ 199,583.35 |
| CREDIT | 5/11/26 | ORIG CO NAME:J.B. HUNT TRANSP    ORIG ID:2581081267 DESC DATE:    CO ENTRY DESCR:189612  SEC:CCD TRACE#:111000021277770 EED:260511  IND ID:029775426        IND NAME:CDS MOVING EQUIPMENT I   RMR*IK*INV91976\ TRN: 1281277770TC | $ | 486.86 | ACH_CREDIT | $ 199,114.65 |
| CREDIT | 5/11/26 | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY05/11/26SEC:CCD TRACE#:122232101277775 EED:260511  IND ID:010001476        IND NAME:CDS MOVING EQUIPMENT TRN: 1281277775TC | $ | 534.60 | ACH_CREDIT | $ 198,627.79 |
| CREDIT | 5/11/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260511 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029896153 EED:260511  IND ID:C.D.S0004712049        IND NAME:CDS North Las Vegas sa TRN: 1319896153TC | $ | 680.29 | ACH_CREDIT | $ 198,093.19 |
| CREDIT | 5/11/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260510 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019852045 EED:260511  IND ID:3120060173        IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26131 TRN: 1319852045TC | $ | 908.89 | ACH_CREDIT | $ 197,412.90 |
| CREDIT | 5/11/26 | ORIG CO NAME:ADVANTAGE MOVING    ORIG ID:1637678000 DESC DATE:260511 CO ENTRY DESCR:INV91900 SEC:CCD TRACE#:021000023152170 EED:260511  IND ID:e83134901        IND NAME:CDS Packaging Solution   INV91900Inv INV91900 TRN: 1313152170TC | $ | 1,082.52 | ACH_CREDIT | $ 196,504.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/11/26 | ORIG CO NAME:NISSIN INTETRNAT    ORIG ID:1952864414 DESC DATE:    CO ENTRY DESCR:050826 ACHSEC:CCD TRACE#:042000011277773 EED:260511  IND ID: IND NAME:CDS PACKING SOLUTIONS TRN: 1281277773TC | $ | 1,627.19 | ACH_CREDIT | $ | 195,421.49 |
| CREDIT | 5/11/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260510 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019852047 EED:260511  IND ID:5274705631        IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26131 TRN: 1319852047TC | $ | 1,842.39 | ACH_CREDIT | $ | 193,794.30 |
| CREDIT | 5/11/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260509 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019852050 EED:260511  IND ID:5044746998        IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26129 TRN: 1319852050TC | $ | 2,068.05 | ACH_CREDIT | $ | 191,951.91 |
| CREDIT | 5/11/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260511 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029896152 EED:260511  IND ID:C.D.S0004712046      IND NAME:CDS Compton sales and TRN: 1319896152TC | $ | 2,800.50 | ACH_CREDIT | $ | 189,883.86 |
| CREDIT | 5/11/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260510 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019852046 EED:260511  IND ID:5044746998        IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26131 TRN: 1319852046TC | $ | 4,114.42 | ACH_CREDIT | $ | 187,083.36 |
| CREDIT | 5/11/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260511 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029896154 EED:260511  IND ID:C.D.S0004711614      IND NAME:CDS Arlington sales a TRN: 1319896154TC | $ | 14,020.76 | ACH_CREDIT | $ | 182,968.94 |
| DSLIP | 5/11/26 | DEPOSIT ID NUMBER 338676 | $ | 564.27 | DEPOSIT | $ | 168,948.18 |
| DSLIP | 5/11/26 | DEPOSIT ID NUMBER 12744 | $ | 3,851.42 | DEPOSIT | $ | 168,383.91 |
| DSLIP | 5/11/26 | DEPOSIT ID NUMBER 483101 | $ | 7,891.13 | DEPOSIT | $ | 164,532.49 |
| DSLIP | 5/11/26 | DEPOSIT ID NUMBER 338678 | $ | 14,196.50 | DEPOSIT | $ | 156,641.36 |
| DSLIP | 5/11/26 | DEPOSIT ID NUMBER 338677 | $ | 25,478.43 | DEPOSIT | $ | 142,444.86 |
| DEBIT | 5/12/26 | Online Transfer to CHK ...7688 transaction#: 29189997277 05/12 | $ | (28,647.13) | ACCT_XFER | $ | 223,221.36 |
| CREDIT | 5/12/26 | ORIG CO NAME:ALEXANDERS MOBIL    ORIG ID:9983359001 DESC DATE:051226 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:021000023879357 EED:260512  IND ID:CD31375         IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT DEPOSIT TRN: 1323879357TC | $ | 165.78 | ACH_CREDIT | $ | 251,868.49 |

| CREDIT | 5/12/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260512 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024188133 EED:260512  IND ID:C.D.S0004712047       IND NAME:CDS Hayward sales and TRN: 1324188133TC | $ | 496.97 | ACH_CREDIT | $ | 251,702.71 |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/12/26 | ORIG CO NAME:ABS FACILITY SER    ORIG ID:9215986202 DESC DATE:050826 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000028070860 EED:260512  IND ID:ABS FACILITY SE       IND NAME:CDS TRN: 1318070860TC | $ | 787.98 | ACH_CREDIT | $ | 251,205.74 |
| CREDIT | 5/12/26 | ORIG CO NAME:55262DESOTO SALE    ORIG ID:5412155262 DESC DATE:050826 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:122016068070858 EED:260512  IND ID:CDS MOVING        IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 1318070858TC | $ | 1,710.00 | ACH_CREDIT | $ | 250,417.76 |
| CREDIT | 5/12/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260512 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024188132 EED:260512  IND ID:C.D.S0004711614       IND NAME:CDS Arlington sales a TRN: 1324188132TC | $ | 3,424.01 | ACH_CREDIT | $ | 248,707.76 |
| CREDIT | 5/12/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260512 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024188129 EED:260512  IND ID:C.D.S0004712048       IND NAME:CDS Sacramento sales TRN: 1324188129TC | $ | 3,440.33 | ACH_CREDIT | $ | 245,283.75 |
| CREDIT | 5/12/26 | ORIG CO NAME:TLC PACKING AND     ORIG ID:S941687665 DESC DATE:260512 CO ENTRY DESCR:SENDER   SEC:CTX TRACE#:113000020799708 EED:260512  IND ID:861847324         IND NAME:0000CDS MOVING EQUIP                                  ONLNE TRNSFR88871070 TRN: 1320799708TC | $ | 3,683.80 | ACH_CREDIT | $ | 241,843.42 |
| CREDIT | 5/12/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260512 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024188131 EED:260512  IND ID:C.D.S0004712049       IND NAME:CDS North Las Vegas sa TRN: 1324188131TC | $ | 5,388.45 | ACH_CREDIT | $ | 238,159.62 |
| CREDIT | 5/12/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260512 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024188130 EED:260512  IND ID:C.D.S0004712046       IND NAME:CDS Compton sales and TRN: 1324188130TC | $ | 13,544.47 | ACH_CREDIT | $ | 232,771.17 |
| CREDIT | 5/12/26 | ORIG CO NAME:GDR Group Inc     ORIG ID:330919109 DESC DATE:SD1800 CO ENTRY DESCR:CDS MovingSEC:CCD TRACE#:122244779087284 EED:260512  IND ID: IND NAME:CDS Moving TRN: 1329087284TC | $ | 14,250.62 | ACH_CREDIT | $ | 219,226.70 |
| DSLIP | 5/12/26 | DEPOSIT ID NUMBER 928146 | $ | 19,002.46 | DEPOSIT | $ | 204,976.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/12/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: FRESH START MOVERS INC. REF: 11219035405 INFO: TEXT- IID: 20260512021000021P1BRJPC07410012987 RECD: 13:41:45 TRN: 1273122132GA | $ | 7,158.06 | MISC_CREDIT | $ | 185,973.62 |
| DEBIT | 5/13/26 | Online Transfer to CHK ...7688 transaction#: 29203891413 05/13 | $ | (10,000.00) | ACCT_XFER | $ | 27,965.37 |
| DEBIT | 5/13/26 | Online Transfer to CHK ...7688 transaction#: 29200075118 05/13 | $ | (64,000.00) | ACCT_XFER | $ | 37,965.37 |
| DEBIT | 5/13/26 | Online Transfer to CHK ...7696 transaction#: 29199650379 05/13 | $ | (140,353.61) | ACCT_XFER | $ | 101,965.37 |
| CREDIT | 5/13/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260513 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016345115 EED:260513 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26133 TRN: 1336345115TC | $ | 1,237.52 | ACH_CREDIT | $ | 242,318.98 |
| CREDIT | 5/13/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260513 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016345114 EED:260513 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26133 TRN: 1336345114TC | $ | 1,294.31 | ACH_CREDIT | $ | 241,081.46 |
| CREDIT | 5/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260513 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026345111 EED:260513 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1336345111TC | $ | 2,641.11 | ACH_CREDIT | $ | 239,787.15 |
| CREDIT | 5/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260513 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026345110 EED:260513 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1336345110TC | $ | 3,252.26 | ACH_CREDIT | $ | 237,146.04 |
| CREDIT | 5/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260513 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026345112 EED:260513 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1336345112TC | $ | 3,974.21 | ACH_CREDIT | $ | 233,893.78 |
| CREDIT | 5/13/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260513 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026345109 EED:260513 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 1336345109TC | $ | 4,702.83 | ACH_CREDIT | $ | 229,919.57 |
| DSLIP | 5/13/26 | DEPOSIT ID NUMBER 288854 | $ | 1,248.98 | DEPOSIT | $ | 225,216.74 |
| CREDIT | 5/13/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11219257347 INFO: TEXT- IID: 20260513021000021P1BRJPC03260015818 RECD: 16:44:17 TRN: 1670362133GD | $ | 746.40 | MISC_CREDIT | $ | 223,967.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBIT | 5/14/26 | Online Transfer to CHK ...7696 transaction#: 29219019660 05/14 | $ | (8,710.44) | ACCT_XFER | $ | 9,262.86 |
| DEBIT | 5/14/26 | Online Transfer to CHK ...7688 transaction#: 29217730375 05/14 | $ | (15,000.00) | ACCT_XFER | $ | 17,973.30 |
| DEBIT | 5/14/26 | Online Transfer to CHK ...7688 transaction#: 29217285893 05/14 | $ | (10,000.00) | ACCT_XFER | $ | 32,973.30 |
| DEBIT | 5/14/26 | Online Transfer to CHK ...7688 transaction#: 29216586003 05/14 | $ | (20,000.00) | ACCT_XFER | $ | 42,973.30 |
| DEBIT | 5/14/26 | Online Transfer to CHK ...7688 transaction#: 29211709190 05/14 | $ | (5,125.37) | ACCT_XFER | $ | 62,973.30 |
| DEBIT | 5/14/26 | DEPOSITED ITEM RETURNED NSF 1st 099006163 # OF ITEMS00001CK#:0000000055 DEP AMT0000789113 DEP DATE051126CK AMT0000200000 | $ | (2,000.00) | DEPOSIT_RET URN | $ | 68,098.67 |
| CREDIT | 5/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260514 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022966331 EED:260514 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1342966331TC | $ | 1,169.47 | ACH_CREDIT | $ | 70,098.67 |
| CREDIT | 5/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260514 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022966330 EED:260514 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1342966330TC | $ | 1,601.93 | ACH_CREDIT | $ | 68,929.20 |
| CREDIT | 5/14/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260514 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012966335 EED:260514 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26134 TRN: 1342966335TC | $ | 3,204.39 | ACH_CREDIT | $ | 67,327.27 |
| CREDIT | 5/14/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:S941687665 DESC DATE:260514 CO ENTRY DESCR:SENDER SEC:CTX TRACE#:113000027403675 EED:260514 IND ID:862476232 IND NAME:0000C.D.S. MOVING EQ ONLNE TRNSFR88871070 TRN: 1347403675TC | $ | 4,056.69 | ACH_CREDIT | $ | 64,122.88 |
| CREDIT | 5/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260514 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022966329 EED:260514 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 1342966329TC | $ | 4,854.74 | ACH_CREDIT | $ | 60,066.19 |
| CREDIT | 5/14/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260514 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012966334 EED:260514 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26134 TRN: 1342966334TC | $ | 5,920.12 | ACH_CREDIT | $ | 55,211.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/14/26 | ORIG CO NAME:MC2 - 5652          ORIG ID:2431854837 DESC DATE:      CO ENTRY DESCR:CORP PAY SEC:CCD TRACE#:022000047041893 EED:260514  IND ID: IND NAME:CDS MOVING EQUIPMENT TRN: 1337041893TC | $ | 6,550.00 | ACH_CREDIT | $ | 49,291.33 |
| CREDIT | 5/14/26 | ORIG CO NAME:PAYMENTECH          ORIG ID:1020401225 DESC DATE:260514 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022966332 EED:260514  IND ID:C.D.S0004712046        IND NAME:CDS Compton sales and TRN: 1342966332TC | $ | 14,192.86 | ACH_CREDIT | $ | 42,741.33 |
| DSLIP | 5/14/26 | DEPOSIT ID NUMBER 338680 | $ | 583.10 | DEPOSIT | $ | 28,548.47 |
| DEBIT | 5/15/26 | Online Transfer to CHK ...7688 transaction#: 29234580269 05/15 | $ | (7,000.00) | ACCT_XFER | $ | 24,928.00 |
| DEBIT | 5/15/26 | Online Transfer to CHK ...7688 transaction#: 29229057869 05/15 | $ | (5,000.00) | ACCT_XFER | $ | 31,928.00 |
| CREDIT | 5/15/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260515 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019132049 EED:260515  IND ID:5274705631         IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26135 TRN: 1359132049TC | $ | 380.23 | ACH_CREDIT | $ | 36,928.00 |
| CREDIT | 5/15/26 | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:      CO ENTRY DESCR:PY05/15/26SEC:CCD TRACE#:122232108180319 EED:260515  IND ID:010001476          IND NAME:CDS MOVING EQUIPMENT TRN: 1358180319TC | $ | 495.00 | ACH_CREDIT | $ | 36,547.77 |
| CREDIT | 5/15/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260515 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019132047 EED:260515  IND ID:3120060173         IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26135 TRN: 1359132047TC | $ | 657.47 | ACH_CREDIT | $ | 36,052.77 |
| CREDIT | 5/15/26 | ORIG CO NAME:Parrish Estate C    ORIG ID:1204895317 DESC DATE:      CO ENTRY DESCR:Bill.com SEC:CCD TRACE#:021000023454238 EED:260515  IND ID:015AFXDALAZZNEP        IND NAME:CDS MOVING EQUIPMENT,    Parrish Estate Company II, LP Bill. com 015AFXDALAZZNEP Acct 2738887 - Inv INV924 TRN: 1343454238TC | $ | 822.80 | ACH_CREDIT | $ | 35,395.30 |
| CREDIT | 5/15/26 | ORIG CO NAME:NUNEZ ENTERPRISE    ORIG ID:260800344 DESC DATE:      CO ENTRY DESCR:ACH SingleSEC:CCD TRACE#:122234143454233 EED:260515  IND ID:15857473            IND NAME:CDS Moving Equipment TRN: 1343454233TC | $ | 840.45 | ACH_CREDIT | $ | 34,572.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/15/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260515 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019132048 EED:260515  IND ID:5044746998         IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26135 TRN: 1359132048TC | $ | 1,500.79 | ACH_CREDIT | $ | 33,732.05 |
| CREDIT | 5/15/26 | ORIG CO NAME:CITY OF ESCONDID    ORIG ID:8956000708 DESC DATE:260515 CO ENTRY DESCR:PAYMENT, ESEC:CCD TRACE#:111000023454235 EED:260515  IND ID:SUPPLIER_CONNEC     IND NAME:CDS PACKAGING SOLUTION    INV92246\ 00000000000000000249 TRN: 1343454235TC | $ | 3,240.75 | ACH_CREDIT | $ | 32,231.26 |
| CREDIT | 5/15/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260515 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029132043 EED:260515  IND ID:C.D.S0004711614        IND NAME:CDS Arlington sales a TRN: 1359132043TC | $ | 3,520.18 | ACH_CREDIT | $ | 28,990.51 |
| CREDIT | 5/15/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260515 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029132044 EED:260515  IND ID:C.D.S0004712046        IND NAME:CDS Compton sales and TRN: 1359132044TC | $ | 4,363.54 | ACH_CREDIT | $ | 25,470.33 |
| CREDIT | 5/15/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260515 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000029132045 EED:260515  IND ID:C.D.S0004712049        IND NAME:CDS North Las Vegas sa TRN: 1359132045TC | $ | 5,603.28 | ACH_CREDIT | $ | 21,106.79 |
| DSLIP | 5/15/26 | DEPOSIT ID NUMBER 338679 | $ | 6,240.65 | DEPOSIT | $ | 15,503.51 |
| DEBIT | 5/18/26 | Online Transfer to CHK ...7688 transaction#: 29265930134 05/18 | $ | (10,000.00) | ACCT_XFER | $ | 59,566.53 |
| CREDIT | 5/18/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260516 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014029629 EED:260518  IND ID:5274705631         IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26136 TRN: 1384029629TC | $ | 123.44 | ACH_CREDIT | $ | 69,566.53 |
| CREDIT | 5/18/26 | ORIG CO NAME:G/M BUSINESS INT    ORIG ID:1952091271 DESC DATE:    CO ENTRY DESCR:PY05/18/26SEC:CCD TRACE#:122232104029621 EED:260518  IND ID:030001476        IND NAME:CDS MOVING EQUIPMENT TRN: 1384029621TC | $ | 198.00 | ACH_CREDIT | $ | 69,443.09 |
| CREDIT | 5/18/26 | ORIG CO NAME:ACE Relocation S    ORIG ID:3910652945 DESC DATE:    CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000014029619 EED:260518  IND ID:1016662         IND NAME:CDS MOVING EQUIPMENT I EDI TRN: 1384029619TC | $ | 352.95 | ACH_CREDIT | $ | 69,245.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 5/18/26 | ORIG CO NAME:ABS FACILITY SER    ORIG ID:9215986202 DESC DATE:051426 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000027530007 EED:260518  IND ID:ABS FACILITY SE    IND NAME:CDS TRN: 1357530007TC | $ | 853.08 | ACH_CREDIT | $    68,892.14 |
| CREDIT | 5/18/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260517 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014029625 EED:260518  IND ID:5274705631    IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26138 TRN: 1384029625TC | $ | 1,146.62 | ACH_CREDIT | $    68,039.06 |
| CREDIT | 5/18/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260518 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024649334 EED:260518  IND ID:C.D.S0004712049    IND NAME:CDS North Las Vegas sa TRN: 1384649334TC | $ | 1,251.72 | ACH_CREDIT | $    66,892.44 |
| CREDIT | 5/18/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260516 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014029628 EED:260518  IND ID:5044746998    IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26136 TRN: 1384029628TC | $ | 1,614.18 | ACH_CREDIT | $    65,640.72 |
| CREDIT | 5/18/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260516 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014029627 EED:260518  IND ID:3120060173    IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26136 TRN: 1384029627TC | $ | 2,084.11 | ACH_CREDIT | $    64,026.54 |
| CREDIT | 5/18/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260517 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014029623 EED:260518  IND ID:5044746998    IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26138 TRN: 1384029623TC | $ | 2,182.89 | ACH_CREDIT | $    61,942.43 |
| CREDIT | 5/18/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260518 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024649335 EED:260518  IND ID:C.D.S0004712046    IND NAME:CDS Compton sales and TRN: 1384649335TC | $ | 2,387.62 | ACH_CREDIT | $    59,759.54 |
| CREDIT | 5/18/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260518 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024649333 EED:260518  IND ID:C.D.S0004711614    IND NAME:CDS Arlington sales a TRN: 1384649333TC | $ | 2,482.61 | ACH_CREDIT | $    57,371.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/18/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260517 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014029624 EED:260518  IND ID:5045644903          IND NAME:CDS MOVING E5045644903 PAYMENT DATE  26138 TRN: 1384029624TC | $ | 3,937.31 | ACH_CREDIT | $ | 54,889.31 |
| DSLIP | 5/18/26 | DEPOSIT ID NUMBER 338683 | $ | 7,105.13 | DEPOSIT | $ | 50,952.00 |
| DSLIP | 5/18/26 | DEPOSIT ID NUMBER  12745 | $ | 7,585.66 | DEPOSIT | $ | 43,846.87 |
| DSLIP | 5/18/26 | DEPOSIT ID NUMBER 338681 | $ | 11,333.21 | DEPOSIT | $ | 36,261.21 |
| DEBIT | 5/19/26 | Online Transfer to CHK ...7688 transaction#: 29277409504 05/19 | $ | (15,000.00) | ACCT_XFER | $ | 75,630.07 |
| CREDIT | 5/19/26 | ORIG CO NAME:Flair Diversifie    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956654 EED:260519  IND ID:016ERRNHA104N33        IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956654TC | $ | 0.01 | ACH_CREDIT | $ | 90,630.07 |
| CREDIT | 5/19/26 | ORIG CO NAME:Koloa Partners L    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956652 EED:260519  IND ID:016YARQAG104N1G        IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956652TC | $ | 0.01 | ACH_CREDIT | $ | 90,630.06 |
| CREDIT | 5/19/26 | ORIG CO NAME:Marinship Self S    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956650 EED:260519  IND ID:016WNDRVJ104MZJ        IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956650TC | $ | 0.01 | ACH_CREDIT | $ | 90,630.05 |
| CREDIT | 5/19/26 | ORIG CO NAME:Kuakini Self Sto    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956648 EED:260519  IND ID:016WJWLRR104MY9        IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956648TC | $ | 0.01 | ACH_CREDIT | $ | 90,630.04 |
| CREDIT | 5/19/26 | ORIG CO NAME:Phoenix Family,    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956646 EED:260519  IND ID:016EPZENI104MSM        IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956646TC | $ | 0.01 | ACH_CREDIT | $ | 90,630.03 |
| CREDIT | 5/19/26 | ORIG CO NAME:Acorn II Self St    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956644 EED:260519  IND ID:016FDIHUT104MPZ        IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956644TC | $ | 0.01 | ACH_CREDIT | $ | 90,630.02 |
| CREDIT | 5/19/26 | ORIG CO NAME:Acorn Self Stora    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956642 EED:260519  IND ID:016BFZDRA104MPT        IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956642TC | $ | 0.01 | ACH_CREDIT | $ | 90,630.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/19/26 | ORIG CO NAME:Land Concepts IV    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956640 EED:260519  IND ID:016WNNYOY104MP0      IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956640TC | $ | 0.01 | ACH_CREDIT | $ | 90,630.00 |
| CREDIT | 5/19/26 | ORIG CO NAME:Soma Storage, LP    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956638 EED:260519  IND ID:016PAWEVN104MNY      IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956638TC | $ | 0.01 | ACH_CREDIT | $ | 90,629.99 |
| CREDIT | 5/19/26 | ORIG CO NAME:Ventura Power St    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000021956636 EED:260519  IND ID:016UHCLRS104TC1      IND NAME:CDS MOVING EQUIPMENT, TRN: 1381956636TC | $ | 0.01 | ACH_CREDIT | $ | 90,629.98 |
| CREDIT | 5/19/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260519 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022924049 EED:260519  IND ID:C.D.S0004712048      IND NAME:CDS Sacramento sales TRN: 1392924049TC | $ | 264.40 | ACH_CREDIT | $ | 90,629.97 |
| CREDIT | 5/19/26 | ORIG CO NAME:NOR CAL PACKAGIN    ORIG ID:9215986202 DESC DATE:051426 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000021956656 EED:260519  IND ID:NOR CAL PACKAGI      IND NAME:CDS TRN: 1381956656TC | $ | 352.00 | ACH_CREDIT | $ | 90,365.57 |
| CREDIT | 5/19/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260519 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022924050 EED:260519  IND ID:C.D.S0004712049      IND NAME:CDS North Las Vegas sa TRN: 1392924050TC | $ | 2,837.51 | ACH_CREDIT | $ | 90,013.57 |
| CREDIT | 5/19/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260519 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022924052 EED:260519  IND ID:C.D.S0004711614      IND NAME:CDS Arlington sales a TRN: 1392924052TC | $ | 4,978.62 | ACH_CREDIT | $ | 87,176.06 |
| CREDIT | 5/19/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260519 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022924051 EED:260519  IND ID:C.D.S0004712046      IND NAME:CDS Compton sales and TRN: 1392924051TC | $ | 5,371.54 | ACH_CREDIT | $ | 82,197.44 |
| DSLIP | 5/19/26 | DEPOSIT ID NUMBER 338684 | $ | 17,259.37 | DEPOSIT | $ | 76,825.90 |
| CREDIT | 5/20/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260520 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017897296 EED:260520  IND ID:5045644903      IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26140 TRN: 1407897296TC | $ | 387.82 | ACH_CREDIT | $ | 139,252.85 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CREDIT | 5/20/26 | ORIG CO NAME:Interior Off    ORIG ID:1330894213 DESC DATE:260518 CO ENTRY DESCR:Payment  SEC:CCD TRACE#:122243335888194 EED:260520  IND ID:4417        IND NAME:CDS Moving Equipment TRN: 1395888194TC | $ | 776.33 | ACH_CREDIT | $ | 138,865.03 |
| CREDIT | 5/20/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260520 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027897293 EED:260520  IND ID:C.D.S0004712049      IND NAME:CDS North Las Vegas sa TRN: 1407897293TC | $ | 2,690.65 | ACH_CREDIT | $ | 138,088.70 |
| CREDIT | 5/20/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260520 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017897295 EED:260520  IND ID:5044746998        IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26140 TRN: 1407897295TC | $ | 2,967.81 | ACH_CREDIT | $ | 135,398.05 |
| CREDIT | 5/20/26 | ORIG CO NAME:CPM ONE SOURCE,    ORIG ID:BIZEDP  DESC DATE:051926 CO ENTRY DESCR:VENDOR  SEC:CCD TRACE#:091000015888196 EED:260520  IND ID:DPAAAQC80C        IND NAME:CDS MOVING EQUIPMENT I WFB DIRECTPAY TRN: 1395888196TC | $ | 4,213.89 | ACH_CREDIT | $ | 132,430.24 |
| CREDIT | 5/20/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260520 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027897292 EED:260520  IND ID:C.D.S0004712048      IND NAME:CDS Sacramento sales TRN: 1407897292TC | $ | 7,221.78 | ACH_CREDIT | $ | 128,216.35 |
| CREDIT | 5/20/26 | ORIG CO NAME:PAYMENTECH    ORIG ID:1020401225 DESC DATE:260520 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027897291 EED:260520  IND ID:C.D.S0004712046      IND NAME:CDS Compton sales and TRN: 1407897291TC | $ | 10,144.09 | ACH_CREDIT | $ | 120,994.57 |
| DSLIP | 5/20/26 | DEPOSIT ID NUMBER 338685 | $ | 16,316.73 | DEPOSIT | $ | 110,850.48 |
| DSLIP | 5/20/26 | DEPOSIT ID NUMBER 928288 | $ | 18,903.68 | DEPOSIT | $ | 94,533.75 |
| DEBIT | 5/21/26 | Online Transfer to CHK ...3275 transaction#: 29306391400 05/21 | $ | (4,000.00) | ACCT_XFER | $ | 164,610.09 |
| CREDIT | 5/21/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260521 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011717016 EED:260521  IND ID:5044746998        IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26141 TRN: 1411717016TC | $ | 193.11 | ACH_CREDIT | $ | 168,610.09 |
| CREDIT | 5/21/26 | ORIG CO NAME:JK MOVING STOR    ORIG ID:2541289302 DESC DATE:052026 CO ENTRY DESCR:PAYABLES  SEC:PPD TRACE#:053101126312204 EED:260521  IND ID:01-CDSMOV0001      IND NAME:CDS MOVING EQUIPMENT DYNAMICS EFT DEPOSIT TRN: 1406312204TC | $ | 707.16 | ACH_CREDIT | $ | 168,416.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/21/26 | ORIG CO NAME:CORE RESTORE INC    ORIG ID:9200502235 DESC DATE:260521 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000026312198 EED:260521  IND ID:11220132608        IND NAME:C.D.S. Moving Equipmen   INV92037 TRN: 1406312198TC | $ | 796.74 | ACH_CREDIT | $ | 167,709.82 |
| CREDIT | 5/21/26 | ORIG CO NAME:MEGACORP LOGISTI    ORIG ID:1264398941 DESC DATE:    CO ENTRY DESCR:ACH PaymenSEC:CCD TRACE#:053104566312196 EED:260521  IND ID:4227550        IND NAME:CDS Packaging Solution TRN: 1406312196TC | $ | 864.83 | ACH_CREDIT | $ | 166,913.08 |
| CREDIT | 5/21/26 | ORIG CO NAME:CONTENTS RECO IN    ORIG ID:9200502235 DESC DATE:260521 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000026312201 EED:260521  IND ID:11220194655        IND NAME:CDS Moving Equipment I   #INV92487 TRN: 1406312201TC | $ | 1,039.25 | ACH_CREDIT | $ | 166,048.25 |
| CREDIT | 5/21/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260521 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021717014 EED:260521  IND ID:C.D.S0004712046        IND NAME:CDS Compton sales and TRN: 1411717014TC | $ | 1,936.62 | ACH_CREDIT | $ | 165,009.00 |
| CREDIT | 5/21/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260521 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021717012 EED:260521  IND ID:C.D.S0004712049        IND NAME:CDS North Las Vegas sa TRN: 1411717012TC | $ | 3,232.88 | ACH_CREDIT | $ | 163,072.38 |
| CREDIT | 5/21/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260521 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000021717013 EED:260521  IND ID:C.D.S0004711614        IND NAME:CDS Arlington sales a TRN: 1411717013TC | $ | 10,829.58 | ACH_CREDIT | $ | 159,839.50 |
| DSLIP | 5/21/26 | DEPOSIT ID NUMBER 338686 | $ | 2,188.87 | DEPOSIT | $ | 149,009.92 |
| DSLIP | 5/21/26 | DEPOSIT ID NUMBER 338687 | $ | 7,568.20 | DEPOSIT | $ | 146,821.05 |
| DEBIT | 5/22/26 | Online Transfer to CHK ...7688 transaction#: 29324642266 05/22 | $ | (7,000.00) | ACCT_XFER | $ | 170,501.90 |
| DEBIT | 5/22/26 | Online Transfer to CHK ...7688 transaction#: 29323616929 05/22 | $ | (8,000.00) | ACCT_XFER | $ | 177,501.90 |
| DEBIT | 5/22/26 | Online Transfer to CHK ...7688 transaction#: 29321809052 05/22 | $ | (35,000.00) | ACCT_XFER | $ | 185,501.90 |
| DEBIT | 5/22/26 | Online Transfer to CHK ...2550 transaction#: 29320000502 05/22 | $ | (681.38) | ACCT_XFER | $ | 220,501.90 |
| CREDIT | 5/22/26 | ORIG CO NAME:NEVADA MOVERS EX    ORIG ID:9200502235 DESC DATE:260522 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000027195547 EED:260522  IND ID:11220380676        IND NAME:Chase INV92690 TRN: 1417195547TC | $ | 234.09 | ACH_CREDIT | $ | 221,183.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 5/22/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260522 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012467842 EED:260522  IND ID:3120060173        IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26142 TRN: 1422467842TC | $ | 345.28 | ACH_CREDIT | $ 220,949.19 |
| CREDIT | 5/22/26 | ORIG CO NAME:NEVADA MOVERS EX   ORIG ID:9200502235 DESC DATE:260522 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000027195549 EED:260522  IND ID:11220375142        IND NAME:Chase INV92572 TRN: 1417195549TC | $ | 1,170.93 | ACH_CREDIT | $ 220,603.91 |
| CREDIT | 5/22/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260522 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022467840 EED:260522  IND ID:C.D.S0004712046        IND NAME:CDS Compton sales and TRN: 1422467840TC | $ | 1,556.32 | ACH_CREDIT | $ 219,432.98 |
| CREDIT | 5/22/26 | ORIG CO NAME:ASTOUND GROUP      ORIG ID:9200502235 DESC DATE:260522 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000027195544 EED:260522  IND ID:11220232678        IND NAME:CDS Moving Equipment,    INV92239 TRN: 1417195544TC | $ | 1,911.00 | ACH_CREDIT | $ 217,876.66 |
| CREDIT | 5/22/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260522 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022467838 EED:260522  IND ID:C.D.S0004712049        IND NAME:CDS North Las Vegas sa TRN: 1422467838TC | $ | 2,326.05 | ACH_CREDIT | $ 215,965.66 |
| CREDIT | 5/22/26 | ORIG CO NAME:Paul Davis Resto    ORIG ID:9186939000 DESC DATE:    CO ENTRY DESCR:K8G7WFH6WCSEC:CCD TRACE#:074920900544221 EED:260522  IND ID: IND NAME:CDS Moving Equipment K8G7WFH6WC Paul Davis Restoration o f Las Vegas for 2 bills TRN: 1420544221TC | $ | 2,718.45 | ACH_CREDIT | $ 213,639.61 |
| CREDIT | 5/22/26 | ORIG CO NAME:TRIPLE 7 MOVERS     ORIG ID:9215986202 DESC DATE:051926 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000027195552 EED:260522  IND ID:TRIPLE 7 MOVERS        IND NAME:CDS MOVING EQUIPMENT - TRN: 1417195552TC | $ | 3,540.56 | ACH_CREDIT | $ 210,921.16 |
| CREDIT | 5/22/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260522 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000022467839 EED:260522  IND ID:C.D.S0004711614        IND NAME:CDS Arlington sales a TRN: 1422467839TC | $ | 5,533.99 | ACH_CREDIT | $ 207,380.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 5/22/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260522 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012467843 EED:260522  IND ID:5044746998        IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26142 TRN: 1422467843TC | $ | 7,555.71 | ACH_CREDIT | $ 201,846.61 |
| DSLIP | 5/22/26 | DEPOSIT ID NUMBER 928290 | $ | 6,966.54 | DEPOSIT | $ 194,290.90 |
| DSLIP | 5/22/26 | DEPOSIT ID NUMBER 288948 | $ | 10,685.50 | DEPOSIT | $ 187,324.36 |
| DSLIP | 5/22/26 | DEPOSIT ID NUMBER 12746 | $ | 12,028.77 | DEPOSIT | $ 176,638.86 |
| DEBIT | 5/26/26 | Online Transfer to CHK ...7696 transaction#: 29366077996 05/26 | $ | (152,541.62) | ACCT_XFER | $ 44,689.48 |
| DEBIT | 5/26/26 | Online Transfer to CHK ...9235 transaction#: 29331496318 05/26 | $ | (854.36) | ACCT_XFER | $ 197,231.10 |
| DEBIT | 5/26/26 | Online Transfer to CHK ...7688 transaction#: 29331502662 05/26 | $ | (1,945.53) | ACCT_XFER | $ 198,085.46 |
| CREDIT | 5/26/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260524 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011708661 EED:260526  IND ID:5274705631        IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26145 TRN: 1461708661TC | $ | 53.72 | ACH_CREDIT | $ 200,030.99 |
| CREDIT | 5/26/26 | ORIG CO NAME:CZARNOWSKI DISPL    ORIG ID:4362695389 DESC DATE:260522 CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:071925334333326 EED:260526  IND ID:100467        IND NAME:CDS MOVING EQUIPMENT I TRN: 1424333326TC | $ | 202.66 | ACH_CREDIT | $ 199,977.27 |
| CREDIT | 5/26/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260523 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011708658 EED:260526  IND ID:5274705631        IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26143 TRN: 1461708658TC | $ | 494.78 | ACH_CREDIT | $ 199,774.61 |
| CREDIT | 5/26/26 | ORIG CO NAME:CZARNOWSKI DISPL    ORIG ID:4362695389 DESC DATE:260522 CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:071925334333324 EED:260526  IND ID:100467        IND NAME:CDS MOVING EQUIPMENT I TRN: 1424333324TC | $ | 575.00 | ACH_CREDIT | $ 199,279.83 |
| CREDIT | 5/26/26 | ORIG CO NAME:CZARNOWSKI DISPL    ORIG ID:4362695389 DESC DATE:260522 CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:071925334333325 EED:260526  IND ID:100467        IND NAME:CDS MOVING EQUIPMENT I TRN: 1424333325TC | $ | 993.21 | ACH_CREDIT | $ 198,704.83 |
| CREDIT | 5/26/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260526 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027040039 EED:260526  IND ID:C.D.S0004712049        IND NAME:CDS North Las Vegas sa TRN: 1467040039TC | $ | 1,024.28 | ACH_CREDIT | $ 197,711.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/26/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260523 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011708657 EED:260526  IND ID:5044746998          IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26143 TRN: 1461708657TC | $ | 1,333.88 | ACH_CREDIT | $ | 196,687.34 |
| CREDIT | 5/26/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260526 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027040040 EED:260526  IND ID:C.D.S0004712046       IND NAME:CDS Compton sales and TRN: 1467040040TC | $ | 3,373.02 | ACH_CREDIT | $ | 195,353.46 |
| CREDIT | 5/26/26 | ORIG CO NAME:COAKLEY BROTHERS    ORIG ID:P390215980 DESC DATE:260522 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001194333322 EED:260526  IND ID:CDS            IND NAME:  CDS MOVING EQUIP COMPANY TRN: 1424333322TC | $ | 3,552.00 | ACH_CREDIT | $ | 191,980.44 |
| CREDIT | 5/26/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260526 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027040041 EED:260526  IND ID:C.D.S0004712048       IND NAME:CDS Sacramento sales TRN: 1467040041TC | $ | 3,914.67 | ACH_CREDIT | $ | 188,428.44 |
| CREDIT | 5/26/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260524 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011708660 EED:260526  IND ID:5044746998          IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26145 TRN: 1461708660TC | $ | 4,491.14 | ACH_CREDIT | $ | 184,513.77 |
| CREDIT | 5/26/26 | ORIG CO NAME:PAYMENTECH        ORIG ID:1020401225 DESC DATE:260526 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027040042 EED:260526  IND ID:C.D.S0004711614       IND NAME:CDS Arlington sales a TRN: 1467040042TC | $ | 9,520.73 | ACH_CREDIT | $ | 180,022.63 |
| DEBIT | 5/27/26 | Online Transfer to CHK ...7688 transaction#: 29377759978 05/27 | $ | (20,000.00) | ACCT_XFER | $ | 112,667.77 |
| DEBIT | 5/27/26 | Online Transfer to CHK ...7688 transaction#: 29372731973 05/27 | $ | (5,000.00) | ACCT_XFER | $ | 132,667.77 |
| CREDIT | 5/27/26 | ORIG CO NAME:CSTORAGEHOLDINGS    ORIG ID:1263433624 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000015008863 EED:260527  IND ID: IND NAME:CDS Moving Equipment, TRN: 1465008863TC | $ | 547.42 | ACH_CREDIT | $ | 137,667.77 |
| CREDIT | 5/27/26 | ORIG CO NAME:PACIFIC BEACH        ORIG ID:1463449335 DESC DATE:    CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000015008861 EED:260527  IND ID: IND NAME:CDS Moving Equipment, TRN: 1465008861TC | $ | 547.88 | ACH_CREDIT | $ | 137,120.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/27/26 | ORIG CO NAME:GATEWAY CTR      ORIG ID:1330668046 DESC DATE:     CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000015008857 EED:260527  IND ID: IND NAME:CDS Moving Equipment, TRN: 1465008857TC | $ | 550.77 | ACH_CREDIT | $ | 136,572.47 |
| CREDIT | 5/27/26 | ORIG CO NAME:EL CAJON II      ORIG ID:1330787826 DESC DATE:     CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000015008859 EED:260527  IND ID: IND NAME:CDS Moving Equipment, TRN: 1465008859TC | $ | 584.37 | ACH_CREDIT | $ | 136,021.70 |
| CREDIT | 5/27/26 | ORIG CO NAME:DOWNTOWN      ORIG ID:1201870702 DESC DATE:     CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000015008865 EED:260527  IND ID: IND NAME:CDS Moving Equipment, TRN: 1465008865TC | $ | 678.24 | ACH_CREDIT | $ | 135,437.33 |
| CREDIT | 5/27/26 | ORIG CO NAME:FRANK COONEY      ORIG ID:362611405  DESC DATE:260527 CO ENTRY DESCR:CDS    SEC:CCD TRACE#:071001535008867 EED:260527  IND ID: IND NAME:CDS MOVING EQUIPMENT TRN: 1465008867TC | $ | 1,105.59 | ACH_CREDIT | $ | 134,759.09 |
| CREDIT | 5/27/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260527 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027757493 EED:260527  IND ID:C.D.S0004712049        IND NAME:CDS North Las Vegas sa TRN: 1477757493TC | $ | 1,416.25 | ACH_CREDIT | $ | 133,653.50 |
| CREDIT | 5/27/26 | ORIG CO NAME:SERVICE-PRO LLC      ORIG ID:S941687665 DESC DATE:260527 CO ENTRY DESCR:SENDER   SEC:CTX TRACE#:113000020297316 EED:260527  IND ID:865055112           IND NAME:0000C.D.S. MOVING EQ ONLNE TRNSFR88871070 TRN: 1470297316TC | $ | 2,247.37 | ACH_CREDIT | $ | 132,237.25 |
| CREDIT | 5/27/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260527 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027757494 EED:260527  IND ID:C.D.S0004712046        IND NAME:CDS Compton sales and TRN: 1477757494TC | $ | 9,912.76 | ACH_CREDIT | $ | 129,989.88 |
| CREDIT | 5/27/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260527 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000027757492 EED:260527  IND ID:C.D.S0004711614        IND NAME:CDS Arlington sales a TRN: 1477757492TC | $ | 15,135.88 | ACH_CREDIT | $ | 120,077.12 |
| DSLIP | 5/27/26 | DEPOSIT ID NUMBER  12747 | $ | 10,145.60 | DEPOSIT | $ | 104,941.24 |
| DSLIP | 5/27/26 | DEPOSIT ID NUMBER 338688 | $ | 50,106.16 | DEPOSIT | $ | 94,795.64 |
| DEBIT | 5/28/26 | Online Transfer to CHK ...7688 transaction#: 29386406998 05/28 | $ | (20,000.00) | ACCT_XFER | $ | 111,238.60 |
| DEBIT | 5/28/26 | Online Transfer to CHK ...9235 transaction#: 29384245936 05/28 | $ | (1,110.89) | ACCT_XFER | $ | 131,238.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/28/26 | ORIG CO NAME:O MARA MOVING     ORIG ID:391198340 DESC DATE:260528 CO ENTRY DESCR:ACH    SEC:PPD TRACE#:075905781915353 EED:260528  IND ID:CDS MOVING          IND NAME:CDS MOVING EQUIP INC    INV92398 0104628900 TRN: 1471915353TC | $ | 311.87 | ACH_CREDIT | $ | 132,349.49 |
| CREDIT | 5/28/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260528 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014533592 EED:260528  IND ID:5274705631        IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26148 TRN: 1484533592TC | $ | 469.87 | ACH_CREDIT | $ | 132,037.62 |
| CREDIT | 5/28/26 | ORIG CO NAME:ACE Relocation S    ORIG ID:3910652945 DESC DATE:    CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000011915356 EED:260528  IND ID:1016846         IND NAME:CDS MOVING EQUIPMENT I EDI TRN: 1471915356TC | $ | 806.02 | ACH_CREDIT | $ | 131,567.75 |
| CREDIT | 5/28/26 | Online Transfer from CHK ...9052 transaction#: 29384244337 | $ | 808.13 | ACCT_XFER | $ | 130,761.73 |
| CREDIT | 5/28/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260528 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014533590 EED:260528  IND ID:3120060173        IND NAME:CDS MOVING E3120060173 PAYMENT DATE  26148 TRN: 1484533590TC | $ | 820.65 | ACH_CREDIT | $ | 129,953.60 |
| CREDIT | 5/28/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260528 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024533588 EED:260528  IND ID:C.D.S0004712046      IND NAME:CDS Compton sales and TRN: 1484533588TC | $ | 1,566.22 | ACH_CREDIT | $ | 129,132.95 |
| CREDIT | 5/28/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260528 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024533586 EED:260528  IND ID:C.D.S0004712049      IND NAME:CDS North Las Vegas sa TRN: 1484533586TC | $ | 3,303.81 | ACH_CREDIT | $ | 127,566.73 |
| CREDIT | 5/28/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260528 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014533591 EED:260528  IND ID:5044746998        IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26148 TRN: 1484533591TC | $ | 5,160.19 | ACH_CREDIT | $ | 124,262.92 |
| CREDIT | 5/28/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260528 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000024533587 EED:260528  IND ID:C.D.S0004711614      IND NAME:CDS Arlington sales a TRN: 1484533587TC | $ | 6,434.96 | ACH_CREDIT | $ | 119,102.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBIT | 5/29/26 | Online Transfer to CHK ...7696 transaction#: 29406904945 05/29 | $ | (3,900.00) | ACCT_XFER | $   169,445.32 |
| CREDIT | 5/29/26 | ORIG CO NAME:Ramp Payments Co    ORIG ID:9186939000 DESC DATE:    CO ENTRY DESCR:INV92405 SEC:CCD TRACE#:074920905313119 EED:260529  IND ID: IND NAME:CDS Moving Equipment    Paul Davis Restoration of Las Vegas  PAYING BILL INV92405 VIA RAMP TRN: 1495313119TC | $ | 140.89 | ACH_CREDIT | $   173,345.32 |
| CREDIT | 5/29/26 | ORIG CO NAME:ADVANTAGE MOVING    ORIG ID:1637678000 DESC DATE:260529 CO ENTRY DESCR:INV92316  SEC:CCD TRACE#:021000020188758 EED:260529  IND ID:e84237188          IND NAME:CDS Packaging Solution   INV92316Inv INV92316 TRN: 1490188758TC | $ | 160.05 | ACH_CREDIT | $   173,204.43 |
| CREDIT | 5/29/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260529 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016448412 EED:260529  IND ID:5274705631          IND NAME:CDS MOVING E5274705631 PAYMENT DATE  26149 TRN: 1496448412TC | $ | 282.81 | ACH_CREDIT | $   173,044.38 |
| CREDIT | 5/29/26 | ORIG CO NAME:Merritt Two, L.P   ORIG ID:1204895317 DESC DATE:    CO ENTRY DESCR:Bill.com SEC:CCD TRACE#:021000023281858 EED:260529  IND ID:016BQRJZQ10Q3BT        IND NAME:CDS MOVING EQUIPMENT,    Merritt Two, L.P Bill.com 016BQRJZQ 10Q3BT Acct 2738887 - Inv INV92129 TRN: 1483281858TC | $ | 652.49 | ACH_CREDIT | $   172,761.57 |
| CREDIT | 5/29/26 | ORIG CO NAME:AMGROUPLOGISTICS    ORIG ID:1460903334 DESC DATE:260529 CO ENTRY DESCR:AP INVOICESEC:CTX TRACE#:071926159888380 EED:260529  IND ID:000005953          IND NAME:0001CDS MOVING EQUIP TRN: 1499888380TC | $ | 713.39 | ACH_CREDIT | $   172,109.08 |
| CREDIT | 5/29/26 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:260529 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016448411 EED:260529  IND ID:5044746998          IND NAME:CDS MOVING E5044746998 PAYMENT DATE  26149 TRN: 1496448411TC | $ | 1,073.38 | ACH_CREDIT | $   171,395.69 |
| CREDIT | 5/29/26 | ORIG CO NAME:SK Southern Cali    ORIG ID:1204895317 DESC DATE:    CO ENTRY DESCR:Bill.com SEC:CCD TRACE#:021000023281861 EED:260529  IND ID:016QQOSBE10Q61M        IND NAME:CDS MOVING EQUIPMENT,    SK Southern California III, LP Bill .com 016QQOSBE10Q61M Acct 2738887 -  Inv INV92 TRN: 1483281861TC | $ | 1,276.20 | ACH_CREDIT | $   170,322.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 5/29/26 | ORIG CO NAME:AMERICAN EXPRESS   ORIG ID:1134992250 DESC DATE:260529 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016448410 EED:260529  IND ID:3120060173        IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26149 TRN: 1496448410TC | $ | 1,725.27 | ACH_CREDIT | $ | 169,046.11 |
| CREDIT | 5/29/26 | ORIG CO NAME:CITY OF ESCONDID   ORIG ID:8956000708 DESC DATE:260529 CO ENTRY DESCR:PAYMENT, ESEC:CCD TRACE#:111000023281869 EED:260529  IND ID:SUPPLIER_CONNEC      IND NAME:CDS PACKAGING SOLUTION   INV92472\ 00000000000000000255 TRN: 1483281869TC | $ | 1,827.00 | ACH_CREDIT | $ | 167,320.84 |
| CREDIT | 5/29/26 | ORIG CO NAME:ASTOUND GROUP      ORIG ID:9200502235 DESC DATE:260529 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000023281855 EED:260529  IND ID:11221273529        IND NAME:CDS Moving Equipment,   INV92395 TRN: 1483281855TC | $ | 1,971.00 | ACH_CREDIT | $ | 165,493.84 |
| CREDIT | 5/29/26 | ORIG CO NAME:Local Janitorial   ORIG ID:P953852573 DESC DATE:    CO ENTRY DESCR:Inv. Pay SEC:CCD TRACE#:122201193281866 EED:260529  IND ID:1958248          IND NAME:CDS Packing Solutions   Invoice# INV92385 TRN: 1483281866TC | $ | 1,979.28 | ACH_CREDIT | $ | 163,522.84 |
| CREDIT | 5/29/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260529 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000026448408 EED:260529  IND ID:C.D.S0004712049       IND NAME:CDS North Las Vegas sa TRN: 1496448408TC | $ | 3,016.66 | ACH_CREDIT | $ | 161,543.56 |
| CREDIT | 5/29/26 | ORIG CO NAME:REYNOLDS TRANSFE    ORIG ID:390855242  DESC DATE:May 29 CO ENTRY DESCR:CDS (use) SEC:CCD TRACE#:075904953281864 EED:260529  IND ID: IND NAME:CDS-RTS TRN: 1483281864TC | $ | 3,192.85 | ACH_CREDIT | $ | 158,526.90 |
| CREDIT | 5/29/26 | ORIG CO NAME:PAYMENTECH      ORIG ID:1020401225 DESC DATE:260529 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000026448407 EED:260529  IND ID:C.D.S0004711614       IND NAME:CDS Arlington sales a TRN: 1496448407TC | $ | 3,699.66 | ACH_CREDIT | $ | 155,334.05 |
| CREDIT | 5/29/26 | ORIG CO NAME:PAYMENTECH       ORIG ID:1020401225 DESC DATE:260529 CO ENTRY DESCR:TRANSFER  SEC:CCD TRACE#:021000026448406 EED:260529  IND ID:C.D.S0004712046       IND NAME:CDS Compton sales and TRN: 1496448406TC | $ | 12,088.23 | ACH_CREDIT | $ | 151,634.39 |
| DSLIP | 5/29/26 | DEPOSIT ID NUMBER 288838 | $ | 375.43 | DEPOSIT | $ | 139,546.16 |
| DSLIP | 5/29/26 | DEPOSIT ID NUMBER 338689 | $ | 2,433.18 | DEPOSIT | $ | 139,170.73 |
| DSLIP | 5/29/26 | DEPOSIT ID NUMBER 12748 | $ | 5,406.57 | DEPOSIT | $ | 136,737.55 |
| DSLIP | 5/29/26 | DEPOSIT ID NUMBER 928397 | $ | 6,668.98 | DEPOSIT | $ | 131,330.98 |
| DSLIP | 5/29/26 | DEPOSIT ID NUMBER 483103 | $ | 13,103.90 | DEPOSIT | $ | 124,662.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 5/29/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11221550496 INFO: TEXT- IID: 20260529021000021P1BRJPC09160018566 RECD: 14:12:12 TRN: 1953062149GE | $ | 31.50 | MISC_CREDIT | $ 111,558.10 |
| CREDIT | 5/29/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11221567134 INFO: TEXT- IID: 20260529021000021P1BRJPC09160016925 RECD: 15:12:13 TRN: 1914832149GC | $ | 288.00 | MISC_CREDIT | $ 111,526.60 |

**JPMorganChase**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

**Account Number:**                7669

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000549 WBS 703 081  15026 NNNNNNNNNNN  1 000000000 C1 0000
C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $34,451.60 |  |
| Deposits and Credits | 233 | $873,088.12 |  |
| Withdrawals and Debits | 46 | $738,094.40 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$169,445.32** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Deposit        8437 | $4,301.22 |
| 05/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260501 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022823849 Eed:260501 Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn: 1212823849Tc | 6,368.26 |
| 05/01 | Orig CO Name:R C Willey        Orig ID:3870242145 Desc Date:     CO Entry Descr:Vendor Paysec:CCD    Trace#:091000013089426 Eed:260501 Ind ID:11401230        Ind Name:Cds Moving Equipment I Trn: 1203089426Tc | 4,991.20 |
| 05/01 | Orig CO Name:Coakley Brothers      Orig ID:P390215980 Desc Date:260430 CO Entry Descr:Paymentjnlsec:CCD    Trace#:075001193089416 Eed:260501 Ind ID:Cds        Ind Name:  Cds Moving Equip Company Trn: 1203089416Tc | 3,552.00 |
| 05/01 | Orig CO Name:American Express      Orig ID:     2250 Desc Date:260501 CO Entry Descr:Settlementsec:CCD    Trace#:091000012823854 Eed:260501 Ind ID:5044746998        Ind Name:Cds Moving E5044746998 Payment Date  26121 Trn: 1212823854Tc | 3,549.39 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase ⬡**

May 01, 2026 through May 29, 2026

**Account Number:** ▮▮▮▮7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260501 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022823850 Eed:260501 Ind ID:C.D.S0004711614           Ind Name:Cds  Arlington Sales A Trn: 1212823850Tc | 3,086.16 |
| 05/01 | Orig CO Name:Coakley Brothers      Orig ID:P390215980 Desc Date:260430 CO Entry Descr:Paymentjnlsec:CCD    Trace#:075001193089417 Eed:260501 Ind ID:Cds                Ind Name:    Cds Moving Equip Company Trn: 1203089417Tc | 3,068.00 |
| 05/01 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260501 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022823851 Eed:260501 Ind ID:C.D.S0004712049           Ind Name:Cds North Las Vegas Sa Trn: 1212823851Tc | 2,311.95 |
| 05/01 | Orig CO Name:City of Escondid       Orig ID:8956000708 Desc Date:260501 CO Entry Descr:Payment, Esec:CCD    Trace#:111000023089421 Eed:260501   Ind ID:Supplier_Connec           Ind Name:Cds Packaging Solution     Inv91926\ 00000000000000000242 Trn: 1203089421Tc | 1,827.00 |
| 05/01 | Orig CO Name:Abs Facility Ser      Orig ID:9215986202 Desc Date:042926 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000023089428 Eed:260501 Ind ID:Abs Facility Se          Ind Name:Cds Trn: 1203089428Tc | 1,361.77 |
| 05/01 | Orig CO Name:American Express       Orig ID:▮▮▮▮2250 Desc Date:260501 CO Entry Descr:Settlementsec:CCD    Trace#:091000012823853 Eed:260501 Ind ID:3120060173             Ind Name:Cds Moving E3120060173 Payment Date  26121 Trn: 1212823853Tc | 1,115.78 |
| 05/01 | Orig CO Name:Berger Transfer       Orig ID:1364001421 Desc Date:       CO Entry Descr:Payables  Sec:PPD    Trace#:091000013089419 Eed:260501 Ind ID:Cdsmvgequip             Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 1203089419Tc | 750.00 |
| 05/01 | Orig CO Name:American Express       Orig ID:▮▮▮▮2250 Desc Date:260501 CO Entry Descr:Settlementsec:CCD    Trace#:091000012823855 Eed:260501 Ind ID:5274705631             Ind Name:Cds Moving E5274705631 Payment Date  26121 Trn: 1212823855Tc | 109.00 |
| 05/01 | Orig CO Name:Nissin Intetrnat      Orig ID:1952864414 Desc Date:       CO Entry Descr:043026 Achsec:CCD    Trace#:042000013089424 Eed:260501 Ind ID:                Ind Name:Cds Packing Solutions Trn: 1203089424Tc | 29.07 |
| 05/04 | Deposit        ▮▮▮▮7453 | 28,179.45 |
| 05/04 | Deposit        ▮▮▮▮0130 | 7,323.26 |
| 05/04 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260504 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000028782684 Eed:260504 Ind ID:C.D.S0004712046           Ind Name:Cds  Compton Sales And Trn: 1248782684Tc | 5,621.30 |
| 05/04 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260504 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000028782682 Eed:260504 Ind ID:C.D.S0004711614           Ind Name:Cds  Arlington Sales A Trn: 1248782682Tc | 5,574.68 |
| 05/04 | Orig CO Name:American Express       Orig ID:▮▮▮▮2250 Desc Date:260502 CO Entry Descr:Settlementsec:CCD    Trace#:091000019159229 Eed:260504 Ind ID:5044746998             Ind Name:Cds Moving E5044746998 Payment Date  26122 Trn: 1249159229Tc | 4,327.26 |
| 05/04 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260504 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000028782681 Eed:260504 Ind ID:C.D.S0004712049           Ind Name:Cds North Las Vegas Sa Trn: 1248782681Tc | 3,843.58 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number:**     7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260504 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000028782683 Eed:260504 Ind ID:C.D.S0004712048            Ind Name:Cds  Sacramento Sales Trn: 1248782683Tc | 3,444.89 |
| 05/04 | Orig CO Name:American Express      Orig ID:    2250 Desc Date:260502 CO Entry Descr:Settlementsec:CCD    Trace#:091000019159228 Eed:260504 Ind ID:3120060173            Ind Name:Cds Moving E3120060173 Payment Date  26122 Trn: 1249159228Tc | 2,963.95 |
| 05/04 | Orig CO Name:Service-Pro LLC       Orig ID:S941687665 Desc Date:260504 CO Entry Descr:Sender    Sec:CTX    Trace#:113000029159223 Eed:260504 Ind ID:860767106            Ind Name:0000C.D.S. Moving Eq Onlne Trnsfr88871070 Trn: 1249159223Tc | 2,767.16 |
| 05/04 | Orig CO Name:American Express      Orig ID:    2250 Desc Date:260503 CO Entry Descr:Settlementsec:CCD    Trace#:091000019159225 Eed:260504 Ind ID:5044746998            Ind Name:Cds Moving E5044746998 Payment Date  26124 Trn: 1249159225Tc | 1,796.69 |
| 05/04 | Orig CO Name:American Express      Orig ID:    2250 Desc Date:260503 CO Entry Descr:Settlementsec:CCD    Trace#:091000019159226 Eed:260504 Ind ID:5274705631            Ind Name:Cds Moving E5274705631 Payment Date  26124 Trn: 1249159226Tc | 1,453.99 |
| 05/04 | Orig CO Name:Nor Cal Packagin      Orig ID:9215986202 Desc Date:042926 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000022518949 Eed:260504 Ind ID:Nor Cal Packagi        Ind Name:Cds Trn: 1212518949Tc | 99.00 |
| 05/04 | Orig CO Name:G/M Business Int      Orig ID:1952091271 Desc Date:        CO Entry Descr:Py05/04/26Sec:CCD    Trace#:122232102518947 Eed:260504 Ind ID:010001476            Ind Name:Cds Moving Equipment Trn: 1212518947Tc | 47.52 |
| 05/05 | Deposit        7455 | 3,657.51 |
| 05/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260505 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020985485 Eed:260505 Ind ID:C.D.S0004712049            Ind Name:Cds North Las Vegas Sa Trn: 1250985485Tc | 10,331.14 |
| 05/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260505 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020985484 Eed:260505 Ind ID:C.D.S0004712046            Ind Name:Cds  Compton Sales And Trn: 1250985484Tc | 10,033.32 |
| 05/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260505 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020985483 Eed:260505 Ind ID:C.D.S0004711614            Ind Name:Cds  Arlington Sales A Trn: 1250985483Tc | 2,285.50 |
| 05/05 | Orig CO Name:Nevada Movers Ex      Orig ID:9200502235 Desc Date:260505 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000025481612 Eed:260505   Ind ID:11217828272            Ind Name:Chase            Inv92379 Trn: 1245481612Tc | 1,128.35 |
| 05/05 | Orig CO Name:G/M Business Int      Orig ID:1952091271 Desc Date:        CO Entry Descr:Py05/05/26Sec:CCD    Trace#:122232105481610 Eed:260505 Ind ID:010001476            Ind Name:Cds Moving Equipment Trn: 1245481610Tc | 118.30 |
| 05/06 | Real Time Payment Credit Recd From Aba/Contr Bnk-122235821  From: *T & B Logistics Inc Ref: Bf5A27Cb00F3143 Info: Text-Rmtinf-3103254 T & B Logistics - Inv90673 Iid: 20260506042000013P1Bmmca65629609578 Recd: 13:49:23 Trn: 1062112126Gc YOUR REF:  BF5A27CB00F3143 | 961.70 |
| 05/06 | Deposit        8830 | 2,929.56 |

**JPMorganChase ⬡**

May 01, 2026 through May 29, 2026

Account Number: ▮▮▮▮7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260506 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022851878 Eed:260506 Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn: 1262851878Tc | 3,455.81 |
| 05/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260506 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022851879 Eed:260506 Ind ID:C.D.S0004711614        Ind Name:Cds  Arlington Sales A Trn: 1262851879Tc | 2,286.41 |
| 05/06 | Orig CO Name:American Express      Orig ID:▮▮▮2250 Desc Date:260506 CO Entry Descr:Settlementsec:CCD    Trace#:091000012851883 Eed:260506 Ind ID:5044746998        Ind Name:Cds Moving E5044746998 Payment Date  26126 Trn: 1262851883Tc | 1,227.87 |
| 05/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260506 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022851880 Eed:260506 Ind ID:C.D.S0004712049        Ind Name:Cds North Las Vegas Sa Trn: 1262851880Tc | 764.40 |
| 05/06 | Orig CO Name:American Express      Orig ID:▮▮▮2250 Desc Date:260506 CO Entry Descr:Settlementsec:CCD    Trace#:091000012851884 Eed:260506 Ind ID:5274705631        Ind Name:Cds Moving E5274705631 Payment Date  26126 Trn: 1262851884Tc | 563.14 |
| 05/06 | Orig CO Name:American Express      Orig ID:▮▮▮2250 Desc Date:260506 CO Entry Descr:Settlementsec:CCD    Trace#:091000012851882 Eed:260506 Ind ID:3120060173        Ind Name:Cds Moving E3120060173 Payment Date  26126 Trn: 1262851882Tc | 401.31 |
| 05/06 | Orig CO Name:Suddath Payment      Orig ID:1464720816 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000019566013 Eed:260506   Ind ID:1199149719        Ind Name:Cds Moving Equipment,                          EDI Trn: 1259566013Tc | 377.53 |
| 05/07 | Deposit        ▮▮▮3414 | 13,701.51 |
| 05/07 | Deposit        ▮▮▮7458 | 5,788.91 |
| 05/07 | Deposit        ▮▮▮0134 | 462.16 |
| 05/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260507 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027222545 Eed:260507 Ind ID:C.D.S0004712046        Ind Name:Cds  Compton Sales And Trn: 1277222545Tc | 5,808.80 |
| 05/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260507 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027222546 Eed:260507 Ind ID:C.D.S0004712049        Ind Name:Cds North Las Vegas Sa Trn: 1277222546Tc | 3,612.48 |
| 05/07 | Orig CO Name:Ace Relocation S      Orig ID:3910652945 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013495406 Eed:260507 Ind ID:1016479        Ind Name:Cds Moving Equipment I EDI Trn: 1263495406Tc | 2,801.50 |
| 05/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260507 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027222544 Eed:260507 Ind ID:C.D.S0004711614        Ind Name:Cds  Arlington Sales A Trn: 1277222544Tc | 2,245.28 |
| 05/07 | Orig CO Name:Advantage Moving      Orig ID:1637678000 Desc Date:260507 CO Entry Descr:732477    Sec:CCD Trace#:021000029962697 Eed:260507   Ind ID:E83008635        Ind Name:Cds Packaging Solution    732477Inv 732477 Trn: 1279962697Tc | 1,435.60 |
| 05/08 | Real Time Transfer Recd From Aba/Contr Bnk-▮▮▮1627  From: Lvnv Restoration LLC Ref: 11218789563 Info: Text- lid: 20260508021000021P1Brjpc04250018527 Recd: 20:57:52 Trn: 2723412128Gd YOUR REF:  11218789563 | 1,956.07 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

Account Number ▉▉▉▉ 7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/08 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260508 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000027381826 Eed:260508 Ind ID:C.D.S0004712046       Ind Name:Cds  Compton Sales And Trn: 1287381826Tc | 7,839.50 |
| 05/08 | Orig CO Name:Triple 7 Movers       Orig ID:9215986202 Desc Date:050526 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000024812868 Eed:260508 Ind ID:Triple 7 Movers           Ind Name:Cds Moving Equipment - Trn: 1274812868Tc | 4,528.20 |
| 05/08 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260508 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000027381827 Eed:260508 Ind ID:C.D.S0004712049       Ind Name:Cds North Las Vegas Sa Trn: 1287381827Tc | 2,005.05 |
| 05/08 | Orig CO Name:American Express       Orig ID: ▉▉ 2250 Desc Date:260508 CO Entry Descr:Settlementsec:CCD   Trace#:091000017381829 Eed:260508 Ind ID:3120060173       Ind Name:Cds Moving E3120060173 Payment Date  26128 Trn: 1287381829Tc | 870.76 |
| 05/08 | Orig CO Name:American Express       Orig ID: ▉▉ 2250 Desc Date:260508 CO Entry Descr:Settlementsec:CCD   Trace#:091000017381830 Eed:260508 Ind ID:5044746998       Ind Name:Cds Moving E5044746998 Payment Date  26128 Trn: 1287381830Tc | 734.07 |
| 05/08 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260508 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000027381825 Eed:260508 Ind ID:C.D.S0004711614       Ind Name:Cds  Arlington Sales A Trn: 1287381825Tc | 482.31 |
| 05/11 | Deposit       ▉▉ 8677 | 25,478.43 |
| 05/11 | Deposit       ▉▉ 8678 | 14,196.50 |
| 05/11 | Deposit       ▉▉ 3101 | 7,891.13 |
| 05/11 | Deposit       ▉▉ 2744 | 3,851.42 |
| 05/11 | Deposit       ▉▉ 8676 | 564.27 |
| 05/11 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260511 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000029896154 Eed:260511 Ind ID:C.D.S0004711614       Ind Name:Cds  Arlington Sales A Trn: 1319896154Tc | 14,020.76 |
| 05/11 | Orig CO Name:American Express       Orig ID: ▉▉ 2250 Desc Date:260510 CO Entry Descr:Settlementsec:CCD   Trace#:091000019852046 Eed:260511 Ind ID:5044746998       Ind Name:Cds Moving E5044746998 Payment Date  26131 Trn: 1319852046Tc | 4,114.42 |
| 05/11 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260511 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000029896152 Eed:260511 Ind ID:C.D.S0004712046       Ind Name:Cds  Compton Sales And Trn: 1319896152Tc | 2,800.50 |
| 05/11 | Orig CO Name:American Express       Orig ID: ▉▉ 2250 Desc Date:260509 CO Entry Descr:Settlementsec:CCD   Trace#:091000019852050 Eed:260511 Ind ID:5044746998       Ind Name:Cds Moving E5044746998 Payment Date  26129 Trn: 1319852050Tc | 2,068.05 |
| 05/11 | Orig CO Name:American Express       Orig ID: ▉▉ 2250 Desc Date:260510 CO Entry Descr:Settlementsec:CCD   Trace#:091000019852047 Eed:260511 Ind ID:5274705631       Ind Name:Cds Moving E5274705631 Payment Date  26131 Trn: 1319852047Tc | 1,842.39 |
| 05/11 | Orig CO Name:Nissin Intetrnat       Orig ID:1952864414 Desc Date:       CO Entry Descr:050826 Achsec:CCD   Trace#:042000011277773 Eed:260511 Ind ID:       Ind Name:Cds Packing Solutions Trn: 1281277773Tc | 1,627.19 |
| 05/11 | Orig CO Name:Advantage Moving       Orig ID:1637678000 Desc Date:260511 CO Entry Descr:Inv91900  Sec:CCD Trace#:021000023152170 Eed:260511   Ind ID:E83134901           Ind Name:Cds Packaging Solution     Inv91900Inv Inv91900 Trn: 1313152170Tc | 1,082.52 |

**JPMorganChase** 🄰

May 01, 2026 through May 29, 2026

**Account Number:** ▮▮▮▮7669

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/11 | Orig CO Name:American Express      Orig ID: ▮▮▮2250 Desc Date:260510 CO Entry Descr:Settlementsec:CCD    Trace#:091000019852045 Eed:260511 Ind ID:3120060173            Ind Name:Cds Moving E3120060173 Payment Date  26131 Trn: 1319852045Tc | 908.89 |
| 05/11 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260511 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029896153 Eed:260511 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1319896153Tc | 680.29 |
| 05/11 | Orig CO Name:G/M Business Int      Orig ID:1952091271 Desc Date:      CO Entry Descr:Py05/11/26Sec:CCD    Trace#:122232101277775 Eed:260511 Ind ID:010001476            Ind Name:Cds Moving Equipment Trn: 1281277775Tc | 534.60 |
| 05/11 | Orig CO Name:J.B. Hunt Transp      Orig ID:2581081267 Desc Date:      CO Entry Descr:189612   Sec:CCD    Trace#:111000021277770 Eed:260511 Ind ID:029775426            Ind Name:Cds Moving Equipment I Rmr*Ik*Inv91976\ Trn: 1281277770Tc | 486.86 |
| 05/11 | Orig CO Name:American Express      Orig ID: ▮▮▮2250 Desc Date:260509 CO Entry Descr:Settlementsec:CCD    Trace#:091000019852049 Eed:260511 Ind ID:3120060173            Ind Name:Cds Moving E3120060173 Payment Date  26129 Trn: 1319852049Tc | 468.70 |
| 05/11 | Orig CO Name:American Express      Orig ID: ▮▮▮2250 Desc Date:260509 CO Entry Descr:Settlementsec:CCD    Trace#:091000019852051 Eed:260511 Ind ID:5274705631            Ind Name:Cds Moving E5274705631 Payment Date  26129 Trn: 1319852051Tc | 313.53 |
| 05/12 | Real Time Transfer Recd From Aba/Contr Bnk-▮▮▮1627  From: Fresh Start Movers Inc. Ref: 11219035405 Info: Text- Iid: 20260512021000021P1Brjpc07410012987 Recd: 13:41:45 Trn: 1273122132GA YOUR REF:  11219035405 | 7,158.06 |
| 05/12 | Deposit       ▮▮▮8146 | 19,002.46 |
| 05/12 | Orig CO Name:Gdr Group Inc        Orig ID:330919109  Desc Date:SD1800 CO Entry Descr:Cds Movingsec:CCD    Trace#:122244779087284 Eed:260512   Ind ID:            Ind Name:Cds Moving Trn: 1329087284Tc | 14,250.62 |
| 05/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260512 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024188130 Eed:260512 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1324188130Tc | 13,544.47 |
| 05/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260512 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024188131 Eed:260512 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1324188131Tc | 5,388.45 |
| 05/12 | Orig CO Name:Tlc Packing And      Orig ID:S941687665 Desc Date:260512 CO Entry Descr:Sender    Sec:CTX    Trace#:113000020799708 Eed:260512 Ind ID:861847324            Ind Name:0000Cds Moving Equip Onlne Trnsfr88871070 Trn: 1320799708Tc | 3,683.80 |
| 05/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260512 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024188129 Eed:260512 Ind ID:C.D.S0004712048          Ind Name:Cds  Sacramento Sales Trn: 1324188129Tc | 3,440.33 |
| 05/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260512 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024188132 Eed:260512 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1324188132Tc | 3,424.01 |

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026

**Account Number:** ▮▮▮▮ 7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/12 | Orig CO Name:55262Desoto Sale    Orig ID:5412155262 Desc Date:050826 CO Entry Descr:Payables Sec:PPD    Trace#:122016068070858 Eed:260512 Ind ID:Cds Moving    Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 1318070858Tc | 1,710.00 |
| 05/12 | Orig CO Name:Abs Facility Ser    Orig ID:9215986202 Desc Date:050826 CO Entry Descr:Bill_Pay Sec:CCD    Trace#:021000028070860 Eed:260512 Ind ID:Abs Facility Se    Ind Name:Cds Trn: 1318070860Tc | 787.98 |
| 05/12 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260512 CO Entry Descr:Transfer Sec:CCD    Trace#:021000024188133 Eed:260512 Ind ID:C.D.S0004712047    Ind Name:Cds  Hayward Sales And Trn: 1324188133Tc | 496.97 |
| 05/12 | Orig CO Name:Alexanders Mobil    Orig ID:9983359001 Desc Date:051226 CO Entry Descr:Payables Sec:PPD    Trace#:021000023879357 Eed:260512 Ind ID:CD31375    Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 1323879357Tc | 165.78 |
| 05/13 | Real Time Transfer Recd From Aba/Contr Bnk-▮▮▮1627  From: Totalbox Inc. Ref: 11219257347 Info: Text-  Iid: 20260513021000021P1Brjpc03260015818 Recd: 16:44:17 Trn: 1670362133Gd YOUR REF:  11219257347 | 746.40 |
| 05/13 | Deposit    ▮▮▮▮8854 | 1,248.98 |
| 05/13 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260513 CO Entry Descr:Transfer Sec:CCD    Trace#:021000026345109 Eed:260513 Ind ID:C.D.S0004712047    Ind Name:Cds  Hayward Sales And Trn: 1336345109Tc | 4,702.83 |
| 05/13 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260513 CO Entry Descr:Transfer Sec:CCD    Trace#:021000026345112 Eed:260513 Ind ID:C.D.S0004712046    Ind Name:Cds  Compton Sales And Trn: 1336345112Tc | 3,974.21 |
| 05/13 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260513 CO Entry Descr:Transfer Sec:CCD    Trace#:021000026345110 Eed:260513 Ind ID:C.D.S0004711614    Ind Name:Cds  Arlington Sales A Trn: 1336345110Tc | 3,252.26 |
| 05/13 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260513 CO Entry Descr:Transfer Sec:CCD    Trace#:021000026345111 Eed:260513 Ind ID:C.D.S0004712049    Ind Name:Cds North Las Vegas Sa Trn: 1336345111Tc | 2,641.11 |
| 05/13 | Orig CO Name:American Express    Orig ID:▮▮▮2250 Desc Date:260513 CO Entry Descr:Settlementsec:CCD    Trace#:091000016345114 Eed:260513 Ind ID:3120060173    Ind Name:Cds Moving E3120060173 Payment Date  26133 Trn: 1336345114Tc | 1,294.31 |
| 05/13 | Orig CO Name:American Express    Orig ID▮▮▮2250 Desc Date:260513 CO Entry Descr:Settlementsec:CCD    Trace#:091000016345115 Eed:260513 Ind ID:5044746998    Ind Name:Cds Moving E5044746998 Payment Date  26133 Trn: 1336345115Tc | 1,237.52 |
| 05/14 | Deposit    1284338680 | 583.10 |
| 05/14 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:260514 CO Entry Descr:Transfer Sec:CCD    Trace#:021000022966332 Eed:260514 Ind ID:C.D.S0004712046    Ind Name:Cds  Compton Sales And Trn: 1342966332Tc | 14,192.86 |
| 05/14 | Orig CO Name:Mc2 - 5652    Orig ID:2431854837 Desc Date:    CO Entry Descr:Corp Pay Sec:CCD    Trace#:022000047041893 Eed:260514 Ind ID:    Ind Name:Cds Moving Equipment Trn: 1337041893Tc | 6,550.00 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number:** �największ7669

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/14 | Orig CO Name:American Express      Orig ID:░░░2250 Desc Date:260514 CO Entry Descr:Settlementsec:CCD    Trace#:091000012966334 Eed:260514 Ind ID:5044746998              Ind Name:Cds Moving E5044746998 Payment Date  26134 Trn: 1342966334Tc | 5,920.12 |
| 05/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260514 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022966329 Eed:260514 Ind ID:C.D.S0004712048            Ind Name:Cds  Sacramento Sales Trn: 1342966329Tc | 4,854.74 |
| 05/14 | Orig CO Name:Service-Pro LLC      Orig ID:S941687665 Desc Date:260514 CO Entry Descr:Sender    Sec:CTX    Trace#:113000027403675 Eed:260514 Ind ID:862476232              Ind Name:0000C.D.S. Moving Eq Onlne Trnsfr88871070 Trn: 1347403675Tc | 4,056.69 |
| 05/14 | Orig CO Name:American Express      Orig ID:░░░2250 Desc Date:260514 CO Entry Descr:Settlementsec:CCD    Trace#:091000012966335 Eed:260514 Ind ID:5274705631              Ind Name:Cds Moving E5274705631 Payment Date  26134 Trn: 1342966335Tc | 3,204.39 |
| 05/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260514 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022966330 Eed:260514 Ind ID:C.D.S0004711614            Ind Name:Cds  Arlington Sales A Trn: 1342966330Tc | 1,601.93 |
| 05/14 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260514 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022966331 Eed:260514 Ind ID:C.D.S0004712049            Ind Name:Cds North Las Vegas Sa Trn: 1342966331Tc | 1,169.47 |
| 05/15 | 05/14/2026 Deposit        ░░░3679 | 6,240.65 |
| 05/15 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260515 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029132045 Eed:260515 Ind ID:C.D.S0004712049            Ind Name:Cds North Las Vegas Sa Trn: 1359132045Tc | 5,603.28 |
| 05/15 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260515 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029132044 Eed:260515 Ind ID:C.D.S0004712046            Ind Name:Cds  Compton Sales And Trn: 1359132044Tc | 4,363.54 |
| 05/15 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260515 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029132043 Eed:260515 Ind ID:C.D.S0004711614            Ind Name:Cds  Arlington Sales A Trn: 1359132043Tc | 3,520.18 |
| 05/15 | Orig CO Name:City of Escondid      Orig ID:8956000708 Desc Date:260515 CO Entry Descr:Payment, Esec:CCD    Trace#:111000023454235 Eed:260515   Ind ID:Supplier_Connec            Ind Name:Cds Packaging Solution     Inv92246\ 00000000000000000249 Trn: 1343454235Tc | 3,240.75 |
| 05/15 | Orig CO Name:American Express      Orig ID:░░░2250 Desc Date:260515 CO Entry Descr:Settlementsec:CCD    Trace#:091000019132048 Eed:260515 Ind ID:5044746998              Ind Name:Cds Moving E5044746998 Payment Date  26135 Trn: 1359132048Tc | 1,500.79 |
| 05/15 | Orig CO Name:Nunez Enterprise      Orig ID:260800344  Desc Date:      CO Entry Descr:ACH Singlesec:CCD    Trace#:122234143454233 Eed:260515 Ind ID:15857473              Ind Name:Cds Moving Equipment Trn: 1343454233Tc | 840.45 |
| 05/15 | Orig CO Name:Parrish Estate C      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023454238 Eed:260515   Ind ID:015Afxdalazznep          Ind Name:Cds Moving Equipment,      Parrish Estate Company II, Lp Bill. Com 015Afxdalazznep Acct 2738887 -  Inv Inv924 Trn: 1343454238Tc | 822.80 |

**JPMorganChase** 🏛

May 01, 2026 through May 29, 2026

**Account Number:** ▓▓▓▓7669

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/15 | Orig CO Name:American Express        Orig ID: ▓▓2250 Desc Date:260515 CO Entry Descr:Settlementsec:CCD    Trace#:091000019132047 Eed:260515 Ind ID:3120060173              Ind Name:Cds Moving E3120060173 Payment Date  26135 Trn: 1359132047Tc | 657.47 |
| 05/15 | Orig CO Name:G/M Business Int        Orig ID:1952091271 Desc Date:        CO Entry Descr:Py05/15/26Sec:CCD    Trace#:122232108180319 Eed:260515 Ind ID:010001476              Ind Name:Cds Moving Equipment Trn: 1358180319Tc | 495.00 |
| 05/15 | Orig CO Name:American Express        Orig ID: ▓2250 Desc Date:260515 CO Entry Descr:Settlementsec:CCD    Trace#:091000019132049 Eed:260515 Ind ID:5274705631              Ind Name:Cds Moving E5274705631 Payment Date  26135 Trn: 1359132049Tc | 380.23 |
| 05/18 | Deposit        ▓▓8681 | 11,333.21 |
| 05/18 | Deposit        ▓▓2745 | 7,585.66 |
| 05/18 | Deposit        ▓▓8683 | 7,105.13 |
| 05/18 | Orig CO Name:American Express        Orig ID: ▓2250 Desc Date:260517 CO Entry Descr:Settlementsec:CCD    Trace#:091000014029624 Eed:260518 Ind ID:5045644903              Ind Name:Cds Moving E5045644903 Payment Date  26138 Trn: 1384029624Tc | 3,937.31 |
| 05/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260518 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024649333 Eed:260518 Ind ID:C.D.S0004711614            Ind Name:Cds  Arlington Sales A Trn: 1384649333Tc | 2,482.61 |
| 05/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260518 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024649335 Eed:260518 Ind ID:C.D.S0004712046            Ind Name:Cds  Compton Sales And Trn: 1384649335Tc | 2,387.62 |
| 05/18 | Orig CO Name:American Express        Orig ID: ▓2250 Desc Date:260517 CO Entry Descr:Settlementsec:CCD    Trace#:091000014029623 Eed:260518 Ind ID:5044746998              Ind Name:Cds Moving E5044746998 Payment Date  26138 Trn: 1384029623Tc | 2,182.89 |
| 05/18 | Orig CO Name:American Express        Orig ID: ▓2250 Desc Date:260516 CO Entry Descr:Settlementsec:CCD    Trace#:091000014029627 Eed:260518 Ind ID:3120060173              Ind Name:Cds Moving E3120060173 Payment Date  26136 Trn: 1384029627Tc | 2,084.11 |
| 05/18 | Orig CO Name:American Express        Orig ID: ▓2250 Desc Date:260516 CO Entry Descr:Settlementsec:CCD    Trace#:091000014029628 Eed:260518 Ind ID:5044746998              Ind Name:Cds Moving E5044746998 Payment Date  26136 Trn: 1384029628Tc | 1,614.18 |
| 05/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260518 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024649334 Eed:260518 Ind ID:C.D.S0004712049            Ind Name:Cds North Las Vegas Sa Trn: 1384649334Tc | 1,251.72 |
| 05/18 | Orig CO Name:American Express        Orig ID: ▓2250 Desc Date:260517 CO Entry Descr:Settlementsec:CCD    Trace#:091000014029625 Eed:260518 Ind ID:5274705631              Ind Name:Cds Moving E5274705631 Payment Date  26138 Trn: 1384029625Tc | 1,146.62 |
| 05/18 | Orig CO Name:Abs Facility Ser        Orig ID:9215986202 Desc Date:051426 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000027530007 Eed:260518 Ind ID:Abs Facility Se        Ind Name:Cds Trn: 1357530007Tc | 853.08 |
| 05/18 | Orig CO Name:Ace Relocation S        Orig ID:3910652945 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014029619 Eed:260518 Ind ID:1016662              Ind Name:Cds Moving Equipment I EDI Trn: 1384029619Tc | 352.95 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number:** ▊▊▊▊7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/18 | Orig CO Name:G/M Business Int     Orig ID:1952091271 Desc Date:     CO Entry Descr:Py05/18/26Sec:CCD    Trace#:122232104029621 Eed:260518 Ind ID:030001476          Ind Name:Cds Moving Equipment Trn: 1384029621Tc | 198.00 |
| 05/18 | Orig CO Name:American Express     Orig ID: ▊▊▊2250 Desc Date:260516 CO Entry Descr:Settlementsec:CCD    Trace#:091000014029629 Eed:260518 Ind ID:5274705631          Ind Name:Cds Moving E5274705631 Payment Date  26136 Trn: 1384029629Tc | 123.44 |
| 05/19 | Deposit        ▊▊▊8684 | 17,259.37 |
| 05/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260519 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022924051 Eed:260519 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1392924051Tc | 5,371.54 |
| 05/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260519 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022924052 Eed:260519 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1392924052Tc | 4,978.62 |
| 05/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260519 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022924050 Eed:260519 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1392924050Tc | 2,837.51 |
| 05/19 | Orig CO Name:Nor Cal Packagin     Orig ID:9215986202 Desc Date:051426 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000021956656 Eed:260519 Ind ID:Nor Cal Packagi          Ind Name:Cds Trn: 1381956656Tc | 352.00 |
| 05/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260519 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022924049 Eed:260519 Ind ID:C.D.S0004712048          Ind Name:Cds  Sacramento Sales Trn: 1392924049Tc | 264.40 |
| 05/19 | Orig CO Name:Ventura Power St     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956636 Eed:260519   Ind ID:016Uhclrs104Tc1          Ind Name:Cds Moving Equipment, Trn: 1381956636Tc | 0.01 |
| 05/19 | Orig CO Name:Soma Storage, Lp     Orig ID:2204895317 Desc Date: CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956638 Eed:260519 Ind ID:016Pawevn104Mny          Ind Name:Cds Moving Equipment, Trn: 1381956638Tc | 0.01 |
| 05/19 | Orig CO Name:Land Concepts IV     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956640 Eed:260519   Ind ID:016Wnnyoy104Mp0          Ind Name:Cds Moving Equipment, Trn: 1381956640Tc | 0.01 |
| 05/19 | Orig CO Name:Acorn Self Stora     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956642 Eed:260519   Ind ID:016Bfzdra104Mpt          Ind Name:Cds Moving Equipment, Trn: 1381956642Tc | 0.01 |
| 05/19 | Orig CO Name:Acorn II Self St     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956644 Eed:260519   Ind ID:016Fdihut104Mpz          Ind Name:Cds Moving Equipment, Trn: 1381956644Tc | 0.01 |
| 05/19 | Orig CO Name:Phoenix Family,     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956646 Eed:260519   Ind ID:016Epzeni104Msm          Ind Name:Cds Moving Equipment, Trn: 1381956646Tc | 0.01 |
| 05/19 | Orig CO Name:Kuakini Self Sto     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956648 Eed:260519   Ind ID:016Wjwlrr104My9          Ind Name:Cds Moving Equipment, Trn: 1381956648Tc | 0.01 |

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026

**Account Number:** ▢▢▢▢7669

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/19 | Orig CO Name:Marinship Self S     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956650 Eed:260519    Ind ID:016Wndrvj104Mzj         Ind Name:Cds Moving Equipment, Trn: 1381956650Tc | 0.01 |
| 05/19 | Orig CO Name:Koloa Partners L     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956652 Eed:260519    Ind ID:016Yarqag104N1G         Ind Name:Cds Moving Equipment, Trn: 1381956652Tc | 0.01 |
| 05/19 | Orig CO Name:Flair Diversifie     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD    Trace#:021000021956654 Eed:260519    Ind ID:016Ermha104N33         Ind Name:Cds Moving Equipment, Trn: 1381956654Tc | 0.01 |
| 05/20 | Deposit        8288 | 18,903.68 |
| 05/20 | Deposit        8685 | 16,316.73 |
| 05/20 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:260520 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027897291 Eed:260520 Ind ID:C.D.S0004712046         Ind Name:Cds  Compton Sales And Trn: 1407897291Tc | 10,144.09 |
| 05/20 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:260520 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027897292 Eed:260520 Ind ID:C.D.S0004712048         Ind Name:Cds  Sacramento Sales Trn: 1407897292Tc | 7,221.78 |
| 05/20 | Orig CO Name:Cpm One Source,     Orig ID:Bizedp    Desc Date:051926 CO Entry Descr:Vendor   Sec:CCD    Trace#:091000015888196 Eed:260520 Ind ID:Dpaaaqc80C         Ind Name:Cds Moving Equipment I Wfb Directpay Trn: 1395888196Tc | 4,213.89 |
| 05/20 | Orig CO Name:American Express     Orig ID:▢▢2250 Desc Date:260520 CO Entry Descr:Settlementsec:CCD    Trace#:091000017897295 Eed:260520 Ind ID:5044746998         Ind Name:Cds Moving E5044746998 Payment Date  26140 Trn: 1407897295Tc | 2,967.81 |
| 05/20 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:260520 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027897293 Eed:260520 Ind ID:C.D.S0004712049         Ind Name:Cds North Las Vegas Sa Trn: 1407897293Tc | 2,690.65 |
| 05/20 | Orig CO Name:Interior Off     Orig ID:1330894213 Desc Date:260518 CO Entry Descr:Payment  Sec:CCD    Trace#:122243335888194 Eed:260520 Ind ID:4417         Ind Name:Cds Moving Equipment Trn: 1395888194Tc | 776.33 |
| 05/20 | Orig CO Name:American Express     Orig ID:▢▢2250 Desc Date:260520 CO Entry Descr:Settlementsec:CCD    Trace#:091000017897296 Eed:260520 Ind ID:5045644903         Ind Name:Cds Moving E5045644903 Payment Date  26140 Trn: 1407897296Tc | 387.82 |
| 05/21 | Deposit        8687 | 7,568.20 |
| 05/21 | Deposit        8686 | 2,188.87 |
| 05/21 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:260521 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021717013 Eed:260521 Ind ID:C.D.S0004711614         Ind Name:Cds  Arlington Sales A Trn: 1411717013Tc | 10,829.58 |
| 05/21 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:260521 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021717012 Eed:260521 Ind ID:C.D.S0004712049         Ind Name:Cds North Las Vegas Sa Trn: 1411717012Tc | 3,232.88 |
| 05/21 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:260521 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021717014 Eed:260521 Ind ID:C.D.S0004712046         Ind Name:Cds  Compton Sales And Trn: 1411717014Tc | 1,936.62 |

**JPMorganChase** ◯

**Account Number:**                 7669

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/21 | Orig CO Name:Contents Reco IN      Orig ID:9200502235 Desc Date:260521 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000026312201 Eed:260521   Ind ID:11220194655           Ind Name:Cds Moving Equipment I     #Inv92487 Trn: 1406312201Tc | 1,039.25 |
| 05/21 | Orig CO Name:Megacorp Logisti      Orig ID:1264398941 Desc Date:      CO Entry Descr:ACH Paymensec:CCD    Trace#:053104566312196 Eed:260521 Ind ID:4227550            Ind Name:Cds Packaging Solution Trn: 1406312196Tc | 864.83 |
| 05/21 | Orig CO Name:Core Restore Inc      Orig ID:9200502235 Desc Date:260521 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000026312198 Eed:260521   Ind ID:11220132608           Ind Name:C.D.S. Moving Equipmen    Inv92037 Trn: 1406312198Tc | 796.74 |
| 05/21 | Orig CO Name:Jk Moving Stor       Orig ID:2541289302 Desc Date:052026 CO Entry Descr:Payables  Sec:PPD    Trace#:053101126312204 Eed:260521 Ind ID:01-Cdsmov0001           Ind Name:Cds Moving Equipment Dynamics EFT Deposit Trn: 1406312204Tc | 707.16 |
| 05/21 | Orig CO Name:American Express      Orig ID:      2250 Desc Date:260521 CO Entry Descr:Settlementsec:CCD    Trace#:091000011717016 Eed:260521 Ind ID:5044746998           Ind Name:Cds Moving E5044746998 Payment Date  26141 Trn: 1411717016Tc | 193.11 |
| 05/22 | Deposit        2746 | 12,028.77 |
| 05/22 | Deposit        8948 | 10,685.50 |
| 05/22 | Deposit        8290 | 6,966.54 |
| 05/22 | Orig CO Name:American Express      Orig ID:      2250 Desc Date:260522 CO Entry Descr:Settlementsec:CCD    Trace#:091000012467843 Eed:260522 Ind ID:5044746998           Ind Name:Cds Moving E5044746998 Payment Date  26142 Trn: 1422467843Tc | 7,555.71 |
| 05/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260522 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022467839 Eed:260522 Ind ID:C.D.S0004711614           Ind Name:Cds  Arlington Sales A Trn: 1422467839Tc | 5,533.99 |
| 05/22 | Orig CO Name:Triple 7 Movers      Orig ID:9215986202 Desc Date:051926 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000027195552 Eed:260522 Ind ID:Triple 7 Movers           Ind Name:Cds Moving Equipment - Trn: 1417195552Tc | 3,540.56 |
| 05/22 | Orig CO Name:Paul Davis Resto      Orig ID:9186939000 Desc Date:      CO Entry Descr:K8G7Wfh6Wcsec:CCD    Trace#:074920900544221 Eed:260522 Ind ID:            Ind Name:Cds Moving Equipment      K8G7Wfh6Wc Paul Davis Restoration O F Las Vegas For 2 Bills Trn: 1420544221Tc | 2,718.45 |
| 05/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260522 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022467838 Eed:260522 Ind ID:C.D.S0004712049           Ind Name:Cds North Las Vegas Sa Trn: 1422467838Tc | 2,326.05 |
| 05/22 | Orig CO Name:Astound Group        Orig ID:9200502235 Desc Date:260522 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000027195544 Eed:260522   Ind ID:11220232678           Ind Name:Cds Moving Equipment,     Inv92239 Trn: 1417195544Tc | 1,911.00 |
| 05/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:260522 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022467840 Eed:260522 Ind ID:C.D.S0004712046           Ind Name:Cds  Compton Sales And Trn: 1422467840Tc | 1,556.32 |
| 05/22 | Orig CO Name:Nevada Movers Ex      Orig ID:9200502235 Desc Date:260522 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000027195549 Eed:260522   Ind ID:11220375142           Ind Name:Chase        Inv92572 Trn: 1417195549Tc | 1,170.93 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number:**                    7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/22 | Orig CO Name:American Express     Orig ID:     )2250 Desc Date:260522 CO Entry Descr:Settlementsec:CCD    Trace#:091000012467842 Eed:260522 Ind ID:3120060173           Ind Name:Cds Moving E3120060173 Payment Date  26142 Trn: 1422467842Tc | 345.28 |
| 05/22 | Orig CO Name:Nevada Movers Ex     Orig ID:9200502235 Desc Date:260522 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000027195547 Eed:260522   Ind ID:11220380676           Ind Name:Chase           Inv92690 Trn: 1417195547Tc | 234.09 |
| 05/26 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260526 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027040042 Eed:260526 Ind ID:C.D.S0004711614           Ind Name:Cds  Arlington Sales A Trn: 1467040042Tc | 9,520.73 |
| 05/26 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260524 CO Entry Descr:Settlementsec:CCD    Trace#:091000011708660 Eed:260526 Ind ID:5044746998           Ind Name:Cds Moving E5044746998 Payment Date  26145 Trn: 1461708660Tc | 4,491.14 |
| 05/26 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260526 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027040041 Eed:260526 Ind ID:C.D.S0004712048           Ind Name:Cds  Sacramento Sales Trn: 1467040041Tc | 3,914.67 |
| 05/26 | Orig CO Name:Coakley Brothers     Orig ID:P390215980 Desc Date:260522 CO Entry Descr:Paymentjnlsec:CCD    Trace#:075001194333322 Eed:260526 Ind ID:Cds           Ind Name:     Cds Moving Equip Company Trn: 1424333322Tc | 3,552.00 |
| 05/26 | Orig CO Name:Paymentech           Orig ID:1020401225 Desc Date:260526 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027040040 Eed:260526 Ind ID:C.D.S0004712046           Ind Name:Cds  Compton Sales And Trn: 1467040040Tc | 3,373.02 |
| 05/26 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260523 CO Entry Descr:Settlementsec:CCD    Trace#:091000011708657 Eed:260526 Ind ID:5044746998           Ind Name:Cds Moving E5044746998 Payment Date  26143 Trn: 1461708657Tc | 1,333.88 |
| 05/26 | Orig CO Name:Paymentech           Orig ID:1020401225 Desc Date:260526 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027040039 Eed:260526 Ind ID:C.D.S0004712049           Ind Name:Cds North Las Vegas Sa Trn: 1467040039Tc | 1,024.28 |
| 05/26 | Orig CO Name:Czarnowski Displ     Orig ID:4362695389 Desc Date:260522 CO Entry Descr:Trade Pay Sec:CCD    Trace#:071925334333325 Eed:260526   Ind ID:100467           Ind Name:Cds Moving Equipment I Trn: 1424333325Tc | 993.21 |
| 05/26 | Orig CO Name:Czarnowski Displ     Orig ID:4362695389 Desc Date:260522 CO Entry Descr:Trade Pay Sec:CCD    Trace#:071925334333324 Eed:260526   Ind ID:100467           Ind Name:Cds Moving Equipment I Trn: 1424333324Tc | 575.00 |
| 05/26 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260523 CO Entry Descr:Settlementsec:CCD    Trace#:091000011708658 Eed:260526 Ind ID:5274705631           Ind Name:Cds Moving E5274705631 Payment Date  26143 Trn: 1461708658Tc | 494.78 |
| 05/26 | Orig CO Name:Czarnowski Displ     Orig ID:4362695389 Desc Date:260522 CO Entry Descr:Trade Pay Sec:CCD    Trace#:071925334333326 Eed:260526   Ind ID:100467           Ind Name:Cds Moving Equipment I Trn: 1424333326Tc | 202.66 |
| 05/26 | Orig CO Name:American Express     Orig ID:     2250 Desc Date:260524 CO Entry Descr:Settlementsec:CCD    Trace#:091000011708661 Eed:260526 Ind ID:5274705631           Ind Name:Cds Moving E5274705631 Payment Date  26145 Trn: 1461708661Tc | 53.72 |
| 05/27 | Deposit          8688 | 50,106.16 |

**JPMorganChase** ⬡

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/27 | Deposit ▓▓▓ 2747 | 10,145.60 |
| 05/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260527 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027757492 Eed:260527 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1477757492Tc | 15,135.88 |
| 05/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260527 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027757494 Eed:260527 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1477757494Tc | 9,912.76 |
| 05/27 | Orig CO Name:Service-Pro LLC        Orig ID:S941687665 Desc Date:260527 CO Entry Descr:Sender    Sec:CTX    Trace#:113000020297316 Eed:260527 Ind ID:865055112              Ind Name:0000C.D.S. Moving Eq Onlne Trnsfr88871070 Trn: 1470297316Tc | 2,247.37 |
| 05/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260527 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027757493 Eed:260527 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1477757493Tc | 1,416.25 |
| 05/27 | Orig CO Name:Frank Cooney        Orig ID:362611405  Desc Date:260527 CO Entry Descr:Cds        Sec:CCD    Trace#:071001535008867 Eed:260527 Ind ID:              Ind Name:Cds Moving Equipment Trn: 1465008867Tc | 1,105.59 |
| 05/27 | Orig CO Name:Downtown        Orig ID:1201870702 Desc Date:      CO Entry Descr:Elec Paymtsec:PPD    Trace#:042000015008865 Eed:260527 Ind ID:              Ind Name:Cds Moving Equipment, Trn: 1465008865Tc | 678.24 |
| 05/27 | Orig CO Name:El Cajon II        Orig ID:1330787826 Desc Date:      CO Entry Descr:Elec Paymtsec:PPD    Trace#:042000015008859 Eed:260527 Ind ID:              Ind Name:Cds Moving Equipment, Trn: 1465008859Tc | 584.37 |
| 05/27 | Orig CO Name:Gateway Ctr        Orig ID:1330668046 Desc Date:      CO Entry Descr:Elec Paymtsec:PPD    Trace#:042000015008857 Eed:260527 Ind ID:              Ind Name:Cds Moving Equipment, Trn: 1465008857Tc | 550.77 |
| 05/27 | Orig CO Name:Pacific Beach        Orig ID:1463449335 Desc Date:      CO Entry Descr:Elec Paymtsec:PPD    Trace#:042000015008861 Eed:260527 Ind ID:              Ind Name:Cds Moving Equipment, Trn: 1465008861Tc | 547.88 |
| 05/27 | Orig CO Name:Cstorageholdings        Orig ID:1263433624 Desc Date:      CO Entry Descr:Elec Paymtsec:PPD    Trace#:042000015008863 Eed:260527 Ind ID:              Ind Name:Cds Moving Equipment, Trn: 1465008863Tc | 547.42 |
| 05/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260528 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024533587 Eed:260528 Ind ID:C.D.S0004711614          Ind Name:Cds  Arlington Sales A Trn: 1484533587Tc | 6,434.96 |
| 05/28 | Orig CO Name:American Express        Orig ID:▓▓▓ 2250 Desc Date:260528 CO Entry Descr:Settlementsec:CCD    Trace#:091000014533591 Eed:260528 Ind ID:5044746998              Ind Name:Cds Moving E5044746998 Payment Date  26148 Trn: 1484533591Tc | 5,160.19 |
| 05/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260528 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024533586 Eed:260528 Ind ID:C.D.S0004712049          Ind Name:Cds North Las Vegas Sa Trn: 1484533586Tc | 3,303.81 |
| 05/28 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:260528 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024533588 Eed:260528 Ind ID:C.D.S0004712046          Ind Name:Cds  Compton Sales And Trn: 1484533588Tc | 1,566.22 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number:**                    7669

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/28 | Orig CO Name:American Express      Orig ID:      2250 Desc Date:260528 CO Entry Descr:Settlementsec:CCD    Trace#:091000014533590 Eed:260528 Ind ID:3120060173              Ind Name:Cds Moving E3120060173 Payment Date  26148 Trn: 1484533590Tc | 820.65 |
| 05/28 | Online Transfer From Chk ...9052 Transaction#: 29384244337 | 808.13 |
| 05/28 | Orig CO Name:Ace Relocation S      Orig ID:3910652945 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011915356 Eed:260528 Ind ID:1016846              Ind Name:Cds Moving Equipment I EDI Trn: 1471915356Tc | 806.02 |
| 05/28 | Orig CO Name:American Express      Orig ID:      2250 Desc Date:260528 CO Entry Descr:Settlementsec:CCD    Trace#:091000014533592 Eed:260528 Ind ID:5274705631              Ind Name:Cds Moving E5274705631 Payment Date  26148 Trn: 1484533592Tc | 469.87 |
| 05/28 | Orig CO Name:O Mara Moving      Orig ID:391198340  Desc Date:260528 CO Entry Descr:ACH      Sec:PPD    Trace#:075905781915353 Eed:260528 Ind ID:Cds Moving              Ind Name:Cds Moving Equip Inc      Inv92398 0104628900 Trn: 1471915353Tc | 311.87 |
| 05/29 | Real Time Transfer Recd From Aba/Contr Bnk-      1627  From: Totalbox Inc. Ref: 11221567134 Info: Text-  Iid: 20260529021000021P1Brjpc09160016925 Recd: 15:12:13 Trn: 1914832149Gc YOUR REF:  11221567134 | 288.00 |
| 05/29 | Real Time Transfer Recd From Aba/Contr Bnk-      1627  From: Totalbox Inc. Ref: 11221550496 Info: Text-  Iid: 20260529021000021P1Brjpc09160018566 Recd: 14:12:12 Trn: 1953062149Ge YOUR REF:  11221550496 | 31.50 |
| 05/29 | Deposit          3103 | 13,103.90 |
| 05/29 | Deposit          8397 | 6,668.98 |
| 05/29 | Deposit          2748 | 5,406.57 |
| 05/29 | Deposit          8689 | 2,433.18 |
| 05/29 | Deposit          8838 | 375.43 |
| 05/29 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260529 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000026448406 Eed:260529 Ind ID:C.D.S0004712046              Ind Name:Cds  Compton Sales And Trn: 1496448406Tc | 12,088.23 |
| 05/29 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260529 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000026448407 Eed:260529 Ind ID:C.D.S0004711614              Ind Name:Cds  Arlington Sales A Trn: 1496448407Tc | 3,699.66 |
| 05/29 | Orig CO Name:Reynolds Transfe      Orig ID:390855242  Desc Date:May 29 CO Entry Descr:Cds (Use) Sec:CCD    Trace#:075904953281864 Eed:260529 Ind ID:              Ind Name:Cds-Rts Trn: 1483281864Tc | 3,192.85 |
| 05/29 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260529 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000026448408 Eed:260529 Ind ID:C.D.S0004712049              Ind Name:Cds North Las Vegas Sa Trn: 1496448408Tc | 3,016.66 |
| 05/29 | Orig CO Name:Local Janitorial      Orig ID:P953852573 Desc Date:      CO Entry Descr:Inv. Pay  Sec:CCD    Trace#:122201193281866 Eed:260529  Ind ID:1958248              Ind Name:Cds Packing Solutions      Invoice# Inv92385 Trn: 1483281866Tc | 1,979.28 |
| 05/29 | Orig CO Name:Astound Group      Orig ID:9200502235 Desc Date:260529 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000023281855 Eed:260529  Ind ID:11221273529              Ind Name:Cds Moving Equipment,      Inv92395 Trn: 1483281855Tc | 1,971.00 |

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026

Account Number: ▮▮▮▮7669

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/29 | Orig CO Name:City of Escondid      Orig ID:8956000708 Desc Date:260529 CO Entry Descr:Payment, Esec:CCD    Trace#:111000023281869 Eed:260529   Ind ID:Supplier_Connec        Ind Name:Cds Packaging Solution    Inv92472\ 00000000000000000000255 Trn: 1483281869Tc | 1,827.00 |
| 05/29 | Orig CO Name:American Express      Orig ID:▮▮▮2250 Desc Date:260529 CO Entry Descr:Settlementsec:CCD    Trace#:091000016448410 Eed:260529 Ind ID:3120060173        Ind Name:Cds Moving E3120060173 Payment Date  26149 Trn: 1496448410Tc | 1,725.27 |
| 05/29 | Orig CO Name:Sk Southern Cali      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023281861 Eed:260529   Ind ID:016Qqosbe10Q61M        Ind Name:Cds Moving Equipment,      Sk Southern California III, Lp Bill .Com 016Qqosbe10Q61M Acct 2738887 -  Inv Inv92 Trn: 1483281861Tc | 1,276.20 |
| 05/29 | Orig CO Name:American Express      Orig ID:▮▮▮2250 Desc Date:260529 CO Entry Descr:Settlementsec:CCD    Trace#:091000016448411 Eed:260529 Ind ID:5044746998        Ind Name:Cds Moving E5044746998 Payment Date  26149 Trn: 1496448411Tc | 1,073.38 |
| 05/29 | Orig CO Name:Amgrouplogistics      Orig ID:1460903334 Desc Date:260529 CO Entry Descr:Ap Invoicesec:CTX    Trace#:071926159888380 Eed:260529 Ind ID:000005953        Ind Name:0001Cds Moving Equip Trn: 1499888380Tc | 713.39 |
| 05/29 | Orig CO Name:Merritt Two, L.P      Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023281858 Eed:260529   Ind ID:016Bqrjzq10Q3Bt        Ind Name:Cds Moving Equipment,      Merritt Two, L.P Bill.Com 016Bqrjzq 10Q3Bt Acct 2738887 - Inv Inv92129 Trn: 1483281858Tc | 652.49 |
| 05/29 | Orig CO Name:American Express      Orig ID:▮▮▮2250 Desc Date:260529 CO Entry Descr:Settlementsec:CCD    Trace#:091000016448412 Eed:260529 Ind ID:5274705631        Ind Name:Cds Moving E5274705631 Payment Date  26149 Trn: 1496448412Tc | 282.81 |
| 05/29 | Orig CO Name:Advantage Moving      Orig ID:1637678000 Desc Date:260529 CO Entry Descr:Inv92316  Sec:CCD Trace#:021000020188758 Eed:260529   Ind ID:E84237188        Ind Name:Cds Packaging Solution    Inv92316Inv Inv92316 Trn: 1490188758Tc | 160.05 |
| 05/29 | Orig CO Name:Ramp Payments CO      Orig ID:9186939000 Desc Date: CO Entry Descr:Inv92405  Sec:CCD    Trace#:074920905313119 Eed:260529 Ind ID:        Ind Name:Cds Moving Equipment      Paul Davis Restoration of Las Vegas  Paying Bill Inv92405 Via Ramp Trn: 1495313119Tc | 140.89 |
| **Total** | | **$873,088.12** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Online Transfer To Chk ...7688 Transaction#: 29041533940 | $10,000.00 |
| 05/01 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260501 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022953230 Eed:260501 Ind ID:C.D.S0004712055        Ind Name:Cds Compton Fees Trn: 1212953230Tc | 3,192.69 |
| 05/01 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260501 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022953228 Eed:260501 Ind ID:C.D.S0004711624        Ind Name:Cds Arlington Fees Trn: 1212953228Tc | 2,114.01 |
| 05/01 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:260501 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022953229 Eed:260501 Ind ID:C.D.S0004712057        Ind Name:Cds Sacramento Fees Trn: 1212953229Tc | 1,368.29 |

**JPMorganChase**

May 01, 2026 through May 29, 2026
**Account Number:**                7669

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:260501 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022953231 Eed:260501 Ind ID:C.D.S0004712058       Ind Name:Cds North Las Vegas Fe Trn: 1212953231Tc | 1,113.94 |
| 05/04 | Online Transfer To Chk ...7696 Transaction#: 29084333316 | 4,024.55 |
| 05/04 | Online Transfer To Chk ...7688 Transaction#: 29085712326 | 20,000.00 |
| 05/04 | Online Transfer To Chk ...7688 Transaction#: 29090900453 | 10,000.00 |
| 05/06 | Deposited Item Returned       Stop Payment        8141 # of Items00001Ck#:0000002291                    Dep Amt(       7945    Dep Date050426Ck Amt       7711 | 1,377.11 |
| 05/06 | Online Transfer To Chk ...7696 Transaction#: 29112129109 | 2,487.00 |
| 05/06 | Online Transfer To Chk ...7688 Transaction#: 29112386887 | 30,000.00 |
| 05/06 | Online Transfer To Chk ...7688 Transaction#: 29113735006 | 7,000.00 |
| 05/06 | Online Transfer To Chk ...8521 Transaction#: 29115354955 | 2,500.00 |
| 05/06 | Online Transfer To Chk ...8521 Transaction#: 29117953809 | 1,500.00 |
| 05/07 | Online Transfer To Chk ...7688 Transaction#: 29123383527 | 3,151.39 |
| 05/08 | Online Transfer To Chk ...7688 Transaction#: 29139574878 | 11,313.77 |
| 05/08 | Online Transfer To Chk ...7688 Transaction#: 29143788786 | 5,000.00 |
| 05/11 | Online Transfer To Chk ...7688 Transaction#: 29153542787 | 18,081.32 |
| 05/11 | Online Transfer To Chk ...7688 Transaction#: 29176284172 | 3,000.00 |
| 05/12 | Online Transfer To Chk ...7688 Transaction#: 29189997277 | 28,647.13 |
| 05/13 | Online Transfer To Chk ...7696 Transaction#: 29199650379 | 140,353.61 |
| 05/13 | Online Transfer To Chk ...7688 Transaction#: 29200075118 | 64,000.00 |
| 05/13 | Online Transfer To Chk ...7688 Transaction#: 29203891413 | 10,000.00 |
| 05/14 | Deposited Item Returned       NSF 1St        6163 # of Items00001Ck#:0000000055                    Dep Amt(       9113    Dep Date051126Ck Amt0000200000 | 2,000.00 |
| 05/14 | Online Transfer To Chk ...7688 Transaction#: 29211709190 | 5,125.37 |
| 05/14 | Online Transfer To Chk ...7688 Transaction#: 29216586003 | 20,000.00 |
| 05/14 | Online Transfer To Chk ...7688 Transaction#: 29217285893 | 10,000.00 |
| 05/14 | Online Transfer To Chk ...7688 Transaction#: 29217730375 | 15,000.00 |
| 05/14 | Online Transfer To Chk ...7696 Transaction#: 29219019660 | 8,710.44 |
| 05/15 | Online Transfer To Chk ...7688 Transaction#: 29229057869 | 5,000.00 |
| 05/15 | Online Transfer To Chk ...7688 Transaction#: 29234580269 | 7,000.00 |
| 05/18 | Online Transfer To Chk ...7688 Transaction#: 29265930134 | 10,000.00 |
| 05/19 | Online Transfer To Chk ...7688 Transaction#: 29277409504 | 15,000.00 |
| 05/21 | Online Transfer To Chk ...3275 Transaction#: 29306391400 | 4,000.00 |
| 05/22 | Online Transfer To Chk ...2550 Transaction#: 29320000502 | 681.38 |
| 05/22 | Online Transfer To Chk ...7688 Transaction#: 29321809052 | 35,000.00 |
| 05/22 | Online Transfer To Chk ...7688 Transaction#: 29323616929 | 8,000.00 |
| 05/22 | Online Transfer To Chk ...7688 Transaction#: 29324642266 | 7,000.00 |
| 05/26 | Online Transfer To Chk ...7688 Transaction#: 29331502662 | 1,945.53 |
| 05/26 | Online Transfer To Chk ...9235 Transaction#: 29331496318 | 854.36 |
| 05/26 | Online Transfer To Chk ...7696 Transaction#: 29366077996 | 152,541.62 |
| 05/27 | Online Transfer To Chk ...7688 Transaction#: 29372731973 | 5,000.00 |
| 05/27 | Online Transfer To Chk ...7688 Transaction#: 29377759978 | 20,000.00 |
| 05/28 | Online Transfer To Chk ...9235 Transaction#: 29384245936 | 1,110.89 |
| 05/28 | Online Transfer To Chk ...7688 Transaction#: 29386406998 | 20,000.00 |
| 05/29 | Online Transfer To Chk ...7696 Transaction#: 29406904945 | 3,900.00 |
| **Total** | | **$738,094.40** |

**JPMorganChase** 〇

May 01, 2026 through May 29, 2026

**Account Number:**　　　　7669

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $53,083.47 | 05/15 | $24,928.00 |
| 05/04 | $86,501.65 | 05/18 | $59,566.53 |
| 05/05 | $114,055.77 | 05/19 | $75,630.07 |
| 05/06 | $82,159.39 | 05/20 | $139,252.85 |
| 05/07 | $114,864.24 | 05/21 | $164,610.09 |
| 05/08 | $116,966.43 | 05/22 | $170,501.90 |
| 05/11 | $178,815.56 | 05/26 | $44,689.48 |
| 05/12 | $223,221.36 | 05/27 | $112,667.77 |
| 05/13 | $27,965.37 | 05/28 | $111,238.60 |
| 05/14 | $9,262.86 | 05/29 | $169,445.32 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**May 31, 2026**　　　　　　　**10121 - DIP Chase - AP, ACH, Outbound Wires**

**G.L. Account No.: 10121-  DIP Chase Bank-  AP, CHASE, ACH, OUTBOUND WIRES**
**Bank Account No: Chase XXXX-7688**

| Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|------|-----------|---------------------------|--------|-------|
| **Ending Balance per  CHASE Statement   05/31/2026** | | | | 5,517.55 |
| Adjustments: | | | | |
| **Adjusted Bank Balance** | | | | **5,517.55** |
| **Ending Balance per General Ledger (10121)** | | | | **2,434.07** |
| | **OUTSTANDING CHECKS** | | | |
| CK # 6343 | American Home Movers - Refund clear in June 2026 | | **(83.48)** | |
| CK # 6342 | Delhpi Rent for April 2026 | | **(3,000.00)** | |
| | | | | **3,083.48** |
| | | | | **5,517.55** |
| **Variance** | | | **$** | **-** |
| | | | **variance** | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**May 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10121 - DIP Chase # 7688 - AP, ACH, Outbound Wires** | | | | | $0.00 | $37,970.65 |
| | Bill Payment | 5/1/26 | 256 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | ($37,802.91) | $167.74 |
| | Check | 5/1/26 | 60 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | $10,167.74 |
| | Vendor Prepayment | 5/1/26 | 424 | 6197004 SC FUELS - (NEW acct 0061667) | ($2,936.02) | $7,231.72 |
| | Vendor Prepayment | 5/1/26 | ACH | 6423720 DENNIS BARWICK | ($5,800.00) | $1,431.72 |
| | Vendor Prepayment | 5/1/26 | 20220725 12494778 206 | 6068880 FEDEX COMPTON (#1652-1068-9) | ($548.64) | $883.08 |
| | Vendor Prepayment | 5/4/26 | 257 | 6164200 PRATT INDUSTRIES INC. | ($12,260.00) | ($11,376.92) |
| | Check | 5/4/26 | 32392 | 6101613 JPMORGAN CHASE BANK NA | $9,748.33 | ($1,628.59) |
| | Check | 5/4/26 | 61 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | $8,371.41 |
| | Check | 5/4/26 | 62 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | $28,371.41 |
| | Bill Payment | 5/5/26 | 279 | 617215 QUENCH USA, INC | ($188.67) | $28,182.74 |
| | Check | 5/5/26 | 299 | 6325251 CyberSource Corporation | ($648.00) | $27,534.74 |
| | Check | 5/5/26 | 300 | 6814405 HealthEquity HealthEquity | ($216.72) | $27,318.02 |
| | Bill Payment | 5/5/26 | 411 | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | ($2,745.63) | $24,572.39 |
| | Vendor Prepayment | 5/6/26 | 259 | 6095250 INTERNATIONAL PAPER - CARSON | ($27,315.75) | ($2,743.36) |
| | Vendor Prepayment | 5/6/26 | 260 | 6095250 INTERNATIONAL PAPER - CARSON | ($14,056.00) | ($16,799.36) |
| | Vendor Prepayment | 5/6/26 | 261 | 6095250 INTERNATIONAL PAPER - CARSON | ($2,731.58) | ($19,530.94) |
| | Vendor Prepayment | 5/6/26 | 262 | 6095250 INTERNATIONAL PAPER - CARSON | ($1,405.60) | ($20,936.54) |
| | Bill Payment | 5/6/26 | 264 | 6165070 PG&E /SACRAMENTO | ($265.05) | ($21,201.59) |
| | Bill Payment | 5/6/26 | 265 | 6088880 HINCKLEY SPRING WATER COMPANY/PRIMO | ($352.72) | ($21,554.31) |
| | Bill Payment | 5/6/26 | 266 | 6032700 CALIFORNIA WATER SERVICE CO. | ($399.13) | ($21,953.44) |
| | Bill Payment | 5/6/26 | 267 | 6071977 GROOT INDUSTRIES, INC. | ($829.35) | ($22,782.79) |
| | Bill Payment | 5/6/26 | 268 | 6156016 REPUBLIC SERVICES/COMPTON Account 30902-0221794 BC | ($985.81) | ($23,768.60) |
| | Bill Payment | 5/6/26 | 269 | 6140550 NV ENERGY | ($149.99) | ($23,918.59) |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Bill Payment | 5/6/26 | 270 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | ($9,852.47) | ($33,771.06) |
| Bill Payment | 5/6/26 | 271 | 6210200 UPS #929569 (COMPTON) | ($294.24) | ($34,065.30) |
| Bill Payment | 5/6/26 | 273 | 6210210 UPS #2E3632 (VEGAS) | ($116.93) | ($34,182.23) |
| Check | 5/6/26 | 63 | 6101613 JPMORGAN CHASE BANK NA | $7,000.00 | ($27,182.23) |
| Check | 5/6/26 | 64 | 6101613 JPMORGAN CHASE BANK NA | $30,000.00 | $2,817.77 |
| Bill Payment | 5/6/26 | 316 | MISC MISCELLANEOUS VENDORS | ($1,855.47) | $962.30 |
| Journal | 5/6/26 | JE5662 | | ($5.03) | $957.27 |
| Check | 5/7/26 | 32393 | 6101613 JPMORGAN CHASE BANK NA | $3,502.41 | $4,459.68 |
| Check | 5/7/26 | 65 | 6101613 JPMORGAN CHASE BANK NA | $3,151.39 | $7,611.07 |
| Journal | 5/7/26 | JE5556 | | ($8,159.71) | ($548.64) |
| Bill Payment | 5/8/26 | 274 | 61123602 FLYERS ENERGY | ($2,933.94) | ($3,482.58) |
| Bill Payment | 5/8/26 | 275 | 61123602 FLYERS ENERGY | ($1,885.18) | ($5,367.76) |
| Bill Payment | 5/8/26 | 278 | 6164505 RED WOLF LOGISTICS | ($337.00) | ($5,704.76) |
| Check | 5/8/26 | 66 | 6101613 JPMORGAN CHASE BANK NA | $5,000.00 | ($704.76) |
| Check | 5/8/26 | 67 | 6101613 JPMORGAN CHASE BANK NA | $11,313.77 | $10,609.01 |
| Check | 5/8/26 | 301 | 6814405 HealthEquity HealthEquity | ($61.60) | $10,547.41 |
| Bill Payment | 5/8/26 | 393 | 6191143 MITSUBISHI HC CAPITAL (BOX TRUCK) | ($5,833.05) | $4,714.36 |
| Bill Payment | 5/11/26 | 276 | 6197004 SC FUELS - (NEW acct 0061667) | ($2,853.65) | $1,860.71 |
| Bill Payment | 5/11/26 | 277 | 6164505 RED WOLF LOGISTICS | ($449.00) | $1,411.71 |
| Check | 5/11/26 | 32394 | 6101613 JPMORGAN CHASE BANK NA | $6,205.92 | $7,617.63 |
| Check | 5/11/26 | 68 | 6101613 JPMORGAN CHASE BANK NA | $3,000.00 | $10,617.63 |
| Check | 5/11/26 | 69 | 6101613 JPMORGAN CHASE BANK NA | $18,081.32 | $28,698.95 |
| Bill Payment | 5/11/26 | 303 | 4538818 GDR GROUP INC | ($7,125.31) | $21,573.64 |
| Bill Payment | 5/11/26 | 304 | 4538818 GDR GROUP INC | ($7,125.31) | $14,448.33 |
| Bill Payment | 5/11/26 | 318 | 619999 PG&E / FAIRFIELD | ($727.84) | $13,720.49 |
| Bill Payment | 5/11/26 | 394 | 4538818 GDR GROUP INC | ($14,250.62) | ($530.13) |
| Bill Payment | 5/12/26 | 295 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | ($26,898.34) | ($27,428.47) |
| Check | 5/12/26 | 70 | 6101613 JPMORGAN CHASE BANK NA | $28,647.13 | $1,218.66 |
| Check | 5/12/26 | 302 | 6814405 HealthEquity HealthEquity | ($1,167.30) | $51.36 |
| Vendor Prepayment | 5/13/26 | 287 | 6196700 SIGMA STRETCH FILM INC. | ($27,603.20) | ($27,551.84) |
| Vendor Prepayment | 5/13/26 | 288 | 6164200 PRATT INDUSTRIES INC. | ($11,076.00) | ($38,627.84) |
| Vendor Prepayment | 5/13/26 | 289 | 6214400 McKinley Packaging LA Company | ($3,927.84) | ($42,555.68) |
| Vendor Prepayment | 5/13/26 | 290 | 6214400 McKinley Packaging LA Company | ($392.78) | ($42,948.46) |
| Vendor Prepayment | 5/13/26 | 291 | 6214400 McKinley Packaging LA Company | ($16,410.66) | ($59,359.12) |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Vendor Prepayment | 5/13/26 | 292 | 6214400 McKinley Packaging LA Company | ($1,641.07) | ($61,000.19) |
| Vendor Prepayment | 5/13/26 | 293 | 6214400 McKinley Packaging LA Company | ($3,741.68) | ($64,741.87) |
| Bill Payment | 5/13/26 | 310 | MISC MISCELLANEOUS VENDORS | ($2,000.00) | ($66,741.87) |
| Check | 5/13/26 | 32395 | 6101613 JPMORGAN CHASE BANK NA | $1,006.72 | ($65,735.15) |
| Check | 5/13/26 | 80 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | ($55,735.15) |
| Check | 5/13/26 | 81 | 6101613 JPMORGAN CHASE BANK NA | $64,000.00 | $8,264.85 |
| Bill Payment | 5/14/26 | 298 | 6258282 PENSKE - 60704100-0071 (2026 BC) | ($8,222.51) | $42.34 |
| Vendor Prepayment | 5/14/26 | 305 | 6214400 McKinley Packaging LA Company | ($9,043.37) | ($9,001.03) |
| Vendor Prepayment | 5/14/26 | 306 | 6214400 McKinley Packaging LA Company | ($904.34) | ($9,905.37) |
| Vendor Prepayment | 5/14/26 | 307 | 6212856 WRAPUSA INDUSTRIES LLC | ($3,572.80) | ($13,478.17) |
| Vendor Prepayment | 5/14/26 | 308 | 6043200 DURABLE U.S.A. | ($4,932.00) | ($18,410.17) |
| Vendor Prepayment | 5/14/26 | 309 | 6043200 DURABLE U.S.A. | ($16,500.00) | ($34,910.17) |
| Bill Payment | 5/14/26 | 312 | 6423720 DENNIS BARWICK | ($6,793.25) | ($41,703.42) |
| Journal | 5/14/26 | JE5604 | | ($4,677.98) | ($46,381.40) |
| Check | 5/14/26 | 82 | 6101613 JPMORGAN CHASE BANK NA | $5,125.37 | ($41,256.03) |
| Check | 5/14/26 | 83 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | ($31,256.03) |
| Check | 5/14/26 | 84 | 6101613 JPMORGAN CHASE BANK NA | $15,000.00 | ($16,256.03) |
| Check | 5/14/26 | 85 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | $3,743.97 |
| Bill Payment | 5/15/26 | 297 | 6086500 HUMANA DENTAL INS. CO | ($8,049.55) | ($4,305.58) |
| Bill Payment | 5/15/26 | 311 | 6113593 American Propane Inc. | ($438.37) | ($4,743.95) |
| Vendor Prepayment | 5/15/26 | 313 | 6024900 B&P MANUFACTURING INC | ($6,298.19) | ($11,042.14) |
| Bill Payment | 5/15/26 | 414 | 6257373 UPS WORLWIDE EXPRESS | ($458.38) | ($11,500.52) |
| Check | 5/15/26 | 32397 | 6101613 JPMORGAN CHASE BANK NA | $11,034.75 | ($465.77) |
| Check | 5/15/26 | 32398 | 6101613 JPMORGAN CHASE BANK NA | $1,507.85 | $1,042.08 |
| Check | 5/15/26 | 86 | 6101613 JPMORGAN CHASE BANK NA | $5,000.00 | $6,042.08 |
| Check | 5/15/26 | 87 | 6101613 JPMORGAN CHASE BANK NA | $7,000.00 | $13,042.08 |
| Vendor Prepayment | 5/18/26 | 315 | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | ($16,071.00) | ($3,028.92) |
| Bill Payment | 5/18/26 | 317 | MISC MISCELLANEOUS VENDORS | ($600.00) | ($3,628.92) |
| Bill Payment | 5/18/26 | 319 | 6164505 RED WOLF LOGISTICS | ($340.00) | ($3,968.92) |
| Bill Payment | 5/18/26 | 328 | 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | ($465.14) | ($4,434.06) |
| Bill Payment | 5/18/26 | 332 | 6220108 VERIZON WIRELESS | ($307.72) | ($4,741.78) |
| Check | 5/18/26 | 380 | 6101613 JPMORGAN CHASE BANK NA | ($942.87) | ($5,684.65) |

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Check | 5/18/26 | 88 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | $4,315.35 |
| Vendor Prepayment | 5/19/26 | 320 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | ($958.00) | $3,357.35 |
| Vendor Prepayment | 5/19/26 | 413 | 6175200 QSPAC INDUSTRIES INC | ($6,816.00) | ($3,458.65) |
| Vendor Prepayment | 5/19/26 | 321 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | ($11,220.00) | ($14,678.65) |
| Check | 5/19/26 | 5 | 6101613 JPMORGAN CHASE BANK NA | $4,677.98 | ($10,000.67) |
| Check | 5/19/26 | 89 | 6101613 JPMORGAN CHASE BANK NA | $15,000.00 | $4,999.33 |
| Check | 5/19/26 | 388 | 6814405 HealthEquity HealthEquity | ($403.73) | $4,595.60 |
| Vendor Prepayment | 5/20/26 | 324 | 6043200 DURABLE U.S.A. | ($310.00) | $4,285.60 |
| Bill Payment | 5/20/26 | 326 | 6451216 DELPHI | ($3,000.00) | $1,285.60 |
| Bill Payment | 5/20/26 | 329 | 6164505 RED WOLF LOGISTICS | ($490.00) | $795.60 |
| Bill Payment | 5/20/26 | 343 | 6210200 UPS #929569 (COMPTON) | ($235.73) | $559.87 |
| Bill Payment | 5/21/26 | 325 | 6204400 THOMAS PETROLEUM, LLC(PILOT THOMAS LOGISTICS) | ($342.82) | $217.05 |
| Bill Payment | 5/21/26 | 330 | MISC MISCELLANEOUS VENDORS | ($83.48) | $133.57 |
| Bill Payment | 5/21/26 | 333 | 6168300 PALLET DIRECT, INC. | ($550.00) | ($416.43) |
| Bill Payment | 5/21/26 | 342 | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | ($35.17) | ($451.60) |
| Bill Payment | 5/21/26 | 344 | MISC MISCELLANEOUS VENDORS | ($1,048.31) | ($1,499.91) |
| Check | 5/21/26 | 32399 | 6101613 JPMORGAN CHASE BANK NA | $3,716.50 | $2,216.59 |
| Vendor Prepayment | 5/22/26 | 335 | 6161220 PARR LUMBER | ($5,280.00) | ($3,063.41) |
| Vendor Prepayment | 5/22/26 | 336 | 62534004 DBC - BLOWER-DEMPSAY CORP | ($12,460.00) | ($15,523.41) |
| Vendor Prepayment | 5/22/26 | 338 | 6214400 McKinley Packaging LA Company | ($11,558.71) | ($27,082.12) |
| Vendor Prepayment | 5/22/26 | 339 | 6168700 PRIME CONVERTING | ($16,912.80) | ($43,994.92) |
| Bill Payment | 5/22/26 | 340 | 6132314 MCL ENTERPRISE INC | ($1,006.96) | ($45,001.88) |
| Bill Payment | 5/22/26 | 341 | 6169207 PITNEY BOWES (CHICAGO & VEGAS) | ($10.00) | ($45,011.88) |
| Bill Payment | 5/22/26 | 345 | 6423720 DENNIS BARWICK | ($13,994.52) | ($59,006.40) |
| Check | 5/22/26 | 32400 | 6101613 JPMORGAN CHASE BANK NA | $20,405.30 | ($38,601.10) |
| Check | 5/22/26 | 90 | 6101613 JPMORGAN CHASE BANK NA | $7,000.00 | ($31,601.10) |
| Check | 5/22/26 | 91 | 6101613 JPMORGAN CHASE BANK NA | $8,000.00 | ($23,601.10) |
| Check | 5/22/26 | 92 | 6101613 JPMORGAN CHASE BANK NA | $35,000.00 | $11,398.90 |
| Bill Payment | 5/26/26 | 327 | 617215 QUENCH USA, INC | ($117.40) | $11,281.50 |
| Bill Payment | 5/26/26 | 353 | 61123602 FLYERS ENERGY | ($1,339.04) | $9,942.46 |
| Bill Payment | 5/26/26 | 354 | 61123602 FLYERS ENERGY | ($2,401.20) | $7,541.26 |
| Bill Payment | 5/26/26 | 357 | 6192000 SOUTHERN CALIFORNIA EDISON - COMPTON | ($3,750.01) | $3,791.25 |
| Bill Payment | 5/26/26 | 370 | 6164505 RED WOLF LOGISTICS | ($350.00) | $3,441.25 |

| | | | | | |
|---|---|---|---|---:|---:|
| Vendor Prepayment | 5/26/26 | 371 | 6175200 QSPAC INDUSTRIES INC | ($8,409.60) | ($4,968.35) |
| Vendor Prepayment | 5/26/26 | 372 | 6175200 QSPAC INDUSTRIES INC | ($610.56) | ($5,578.91) |
| Check | 5/26/26 | 93 | 6101613 JPMORGAN CHASE BANK NA | $1,945.53 | ($3,633.38) |
| Vendor Prepayment | 5/27/26 | 346 | 6175200 QSPAC INDUSTRIES INC | ($645.00) | ($4,278.38) |
| Vendor Prepayment | 5/27/26 | 347 | 6162800 PACIFIC CARGO CONTROL, INC. | ($2,495.10) | ($6,773.48) |
| Bill Payment | 5/27/26 | 358 | 6164505 RED WOLF LOGISTICS | ($495.00) | ($7,268.48) |
| Check | 5/27/26 | 94 | 6101613 JPMORGAN CHASE BANK NA | $5,000.00 | ($2,268.48) |
| Check | 5/27/26 | 95 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | $17,731.52 |
| Check | 5/27/26 | 389 | 6814405 HealthEquity HealthEquity | ($2,043.56) | $15,687.96 |
| Bill Payment | 5/28/26 | 334 | 6197004 SC FUELS - (NEW acct 0061667) | ($6,153.29) | $9,534.67 |
| Bill Payment | 5/28/26 | 348 | 6071977 GROOT INDUSTRIES, INC. | ($3,333.61) | $6,201.06 |
| Journal | 5/28/26 | JE5619 | | ($9,192.38) | ($2,991.32) |
| Check | 5/28/26 | 96 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | $17,008.68 |
| Check | 5/28/26 | 390 | 6077397 GUARDIAN LIFE INS. | ($10,382.31) | $6,626.37 |
| Bill Payment | 5/29/26 | 361 | 6191456 SOCALGAS - Compton 08670143562 - (2026 BC) | ($95.58) | $6,530.79 |
| Check | 5/29/26 | 391 | 6101613 JPMORGAN CHASE BANK NA | ($1,800.00) | $4,730.79 |
| Check | 5/29/26 | 392 | 6101613 JPMORGAN CHASE BANK NA | ($1,962.93) | $2,767.86 |
| Bill Payment | 6/29/26 | 360 | 6191400 SoCalGas | ($333.79) | $2,434.07 |
| **Total - 10121 - DIP Chase # 7688  - AP, ACH, Outbound Wires** | | | | **($35,536.58)** | **$2,434.07** |
| **Total - 10100 - Cash** | | | | **($35,536.58)** | **$2,434.07** |
| **Total** | | | | **($35,536.58)** | **$2,434.07** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 5/1/26 | Online ACH Payment 11217741037 To DennisNEW1774 (_######1774) | $ (5,800.00) | ACH_PAYMENT | $ 1,431.72 | |
| DEBIT | 5/1/26 | Online ACH Payment 11217643967 To SCFuel (_######4197) | $ (2,936.02) | ACH_PAYMENT | $ 7,231.72 | |
| DEBIT | 5/1/26 | Online ACH Payment 11217643411 To ChicagoRent (_###3793) | $ (37,802.91) | ACH_PAYMENT | $ 10,167.74 | |
| CREDIT | 5/1/26 | Online Transfer from CHK ...7669 transaction#: 29041533940 | $ 10,000.00 | ACCT_XFER | $ 47,970.65 | |
| DEBIT | 5/4/26 | Online ACH Payment 11217876955 To PrattCorrugatedHoldings (_####6846) | $ (12,260.00) | ACH_PAYMENT | $ 28,920.05 | |
| CREDIT | 5/4/26 | Online Transfer from CHK ...9052 transaction#: 29060736234 | $ 9,748.33 | ACCT_XFER | $ 41,180.05 | |
| CREDIT | 5/4/26 | Online Transfer from CHK ...7669 transaction#: 29090900453 | $ 10,000.00 | ACCT_XFER | $ 31,431.72 | |
| CREDIT | 5/4/26 | Online Transfer from CHK ...7669 transaction#: 29085712326 | $ 20,000.00 | ACCT_XFER | $ 21,431.72 | |
| DEBIT | 5/5/26 | ORIG CO NAME:CYBERSOURCE     ORIG ID:0000177006 DESC DATE:260505 CO ENTRY DESCR:TXN SRVCS SEC:CCD TRACE#:021000027495954 EED:260505  IND ID:3300355         IND NAME:AARON *BARWICK 800-530-9095 TRN: 1257495954TC | $ (648.00) | ACH_DEBIT | $ 25,309.70 | |
| DEBIT | 5/5/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:04 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000017245316 EED:260505  IND ID:6265624         IND NAME:CDS Moving Equipment, TRN: 1247245316TC | $ (216.72) | ACH_DEBIT | $ 25,957.70 | |
| DEBIT | 5/5/26 | ORIG CO NAME:Kemper Auto     ORIG ID:4750620550 DESC DATE:260501 CO ENTRY DESCR:KemperAutoSEC:WEB TRACE#:062000017245313 EED:260505  IND ID:000000042405944      IND NAME:Dennis Barwick     50032826901 TRN: 1247245313TC | $ (2,745.63) | ACH_DEBIT | $ 26,174.42 | |
| CHECK | 5/6/26 | CHECK 6339 | $ (8,159.71) | CHECK_PAID | $ (6,315.14) | 6339 |
| DEBIT | 5/6/26 | WITHDRAWAL 05/06 | $ (1,855.47) | MISC_DEBIT | $ 1,844.57 | |
| DEBIT | 5/6/26 | Online ACH Payment 11218221798 To InternationalPaper (_######6451) | $ (15,461.60) | ACH_PAYMENT | $ 3,700.04 | |
| DEBIT | 5/6/26 | Online ACH Payment 11218221550 To InternationalPaper (_######6451) | $ (30,047.33) | ACH_PAYMENT | $ 19,161.64 | |
| DEBIT | 5/6/26 | ORIG CO NAME:MYFAMLI      ORIG ID:4840802678 DESC DATE:    CO ENTRY DESCR:CDLE FAMLISEC:CCD TRACE#:042000011015815 EED:260506  IND ID:a0Rcs00000PdTU     IND NAME:CDS Moving Equipment TRN: 1251015815TC | $ (5.03) | ACH_DEBIT | $ 49,208.97 | |

| | | | | | |
|---|---|---|---|---|---|
| DEBIT | 5/6/26 | ORIG CO NAME:UPSBILLCTR        ORIG ID:5193070436 DESC DATE:260505 CO ENTRY DESCR:PAYMENT  SEC:CCD TRACE#:091000011015817 EED:260506  IND ID:0000X7J177        IND NAME:CDS MOVING EQUIPMENT I    Log in to the UPS Billing Center fo r payment details. TRN: 1251015817TC | $ | (116.93) | ACH_DEBIT | $ 49,214.00 |
| DEBIT | 5/6/26 | ORIG CO NAME:PGANDE        ORIG ID:5940742640 DESC DATE:MAY 26 CO ENTRY DESCR:WEB ONLINESEC:WEB TRACE#:028000081015813 EED:260506  IND ID:74911099050526        IND NAME:CDS MOVING INC WEB ONLINE TRN: 1251015813TC | $ | (265.05) | ACH_DEBIT | $ 49,330.93 |
| DEBIT | 5/6/26 | ORIG CO NAME:UPSBILLCTR        ORIG ID:5193070436 DESC DATE:260505 CO ENTRY DESCR:PAYMENT  SEC:CCD TRACE#:091000011015819 EED:260506  IND ID:0000929569        IND NAME:cds moving equipment i    Log in to the UPS Billing Center fo r payment details. TRN: 1251015819TC | $ | (294.24) | ACH_DEBIT | $ 49,595.98 |
| DEBIT | 5/6/26 | ORIG CO NAME:Primo Brands        ORIG ID:8061017981 DESC DATE:260505 CO ENTRY DESCR:ECHECKPAY SEC:CCD TRACE#:111000021015822 EED:260506  IND ID:8760300676        IND NAME:LISA ALLEN TRN: 1251015822TC | $ | (352.72) | ACH_DEBIT | $ 49,890.22 |
| DEBIT | 5/6/26 | ORIG CO NAME:CALWATER SERVICE    ORIG ID:0000000160 DESC DATE:260505 CO ENTRY DESCR:BILLPAY  SEC:WEB TRACE#:091000013431117 EED:260506  IND ID:CALWATER SERVIC        IND NAME:CDS MOVING EQUIPMENT I BILLPAY TRN: 1263431117TC | $ | (399.13) | ACH_DEBIT | $ 50,242.94 |
| DEBIT | 5/6/26 | ORIG CO NAME:WASTE CONNECTION    ORIG ID:9510013001 DESC DATE:MAY 26 CO ENTRY DESCR:WEB_PAY  SEC:WEB TRACE#:021000021015826 EED:260506  IND ID:15943465050526        IND NAME:CDS MOVING EQUIPMENT I TRN: 1251015826TC | $ | (829.35) | ACH_DEBIT | $ 50,642.07 |
| DEBIT | 5/6/26 | ORIG CO NAME:REPUBLICSERVICES    ORIG ID:7860843596 DESC DATE:050626 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000011015811 EED:260506  IND ID:309020221794        IND NAME:CDS MOVING QUIPMENT IN BILL PAYMENT TRN: 1251015811TC | $ | (985.81) | ACH_DEBIT | $ 51,471.42 |
| DEBIT | 5/6/26 | ORIG CO NAME:NAVISTAR FINANCL    ORIG ID:3362472404 DESC DATE:    CO ENTRY DESCR:ACH PYMT  SEC:PPD TRACE#:111000021015824 EED:260506  IND ID:        IND NAME:C.D.S. Moving Equipmen INSTALLMENT TRN: 1251015824TC | $ | (9,852.47) | ACH_DEBIT | $ 52,457.23 |

| Type | Date | Description | | Amount | Category | | Balance | |
|---|---|---|---|---|---|---|---|---|
| CREDIT | 5/6/26 | Online Transfer from CHK ...7669 transaction#: 29113735006 | $ | 7,000.00 | ACCT_XFER | $ | 62,309.70 | |
| CREDIT | 5/6/26 | Online Transfer from CHK ...7669 transaction#: 29112386887 | $ | 30,000.00 | ACCT_XFER | $ | 55,309.70 | |
| CHECK | 5/7/26 | CHECK 6341 | $ | (600.00) | CHECK_PAID | $ | (600.00) | 6341 |
| DEBIT | 5/7/26 | ORIG CO NAME:NV ENERGY SOUTH    ORIG ID:1880045330 DESC DATE:    CO ENTRY DESCR:NPC PYMT  SEC:CCD TRACE#:091000014712871 EED:260507  IND ID:041696521583241     IND NAME:CDS MOVING EQUIIPMENT NVP TRN: 1264712871TC | $ | (149.99) | ACH_DEBIT | $ | - | |
| DEBIT | 5/7/26 | ORIG CO NAME:QUENCH USA, INC.    ORIG ID:1911718107 DESC DATE:    CO ENTRY DESCR:QUENCH USASEC:CCD TRACE#:104000014712869 EED:260507  IND ID:M121609710799     IND NAME:CDS MOVING EQUIPMENT I TRN: 1264712869TC | $ | (188.67) | ACH_DEBIT | $ | 149.99 | |
| CREDIT | 5/7/26 | Online Transfer from CHK ...7669 transaction#: 29123383527 | $ | 3,151.39 | ACCT_XFER | $ | 338.66 | |
| CREDIT | 5/7/26 | Online Transfer from CHK ...9052 transaction#: 29123390219 | $ | 3,502.41 | ACCT_XFER | $ | (2,812.73) | |
| DEBIT | 5/8/26 | Online ACH Payment 11218759422 To REDWOLFLOGISTICS (_######3937) | $ | (449.00) | ACH_PAYMENT | $ | 4,214.00 | |
| DEBIT | 5/8/26 | Online ACH Payment 11218728806 To REDWOLFLOGISTICS (_######3937) | $ | (337.00) | ACH_PAYMENT | $ | 4,663.00 | |
| DEBIT | 5/8/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:07 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000016212959 EED:260508  IND ID:6265624     IND NAME:CDS Moving Equipment, TRN: 1276212959TC | $ | (61.60) | ACH_DEBIT | $ | 5,000.00 | |
| DEBIT | 5/8/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260508 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000016212957 EED:260508  IND ID:212463     IND NAME:CDS Moving Equipment I TRN: 1276212957TC | $ | (1,885.18) | ACH_DEBIT | $ | 5,061.60 | |
| DEBIT | 5/8/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260508 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000016212956 EED:260508  IND ID:212462     IND NAME:CDS Moving Equipment I TRN: 1276212956TC | $ | (2,933.94) | ACH_DEBIT | $ | 6,946.78 | |
| DEBIT | 5/8/26 | ORIG CO NAME:MITSUBISHI HCC    ORIG ID:3333308288 DESC DATE:260508 CO ENTRY DESCR:O4545   SEC:CCD TRACE#:071000286212961 EED:260508  IND ID:375523     IND NAME:C.D.S. MOVING EQUIPMEN TRN: 1276212961TC | $ | (5,833.05) | ACH_DEBIT | $ | 9,880.72 | |
| CREDIT | 5/8/26 | Online Transfer from CHK ...7669 transaction#: 29143788786 | $ | 5,000.00 | ACCT_XFER | $ | 15,713.77 | |
| CREDIT | 5/8/26 | Online Transfer from CHK ...7669 transaction#: 29139574878 | $ | 11,313.77 | ACCT_XFER | $ | 10,713.77 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBIT | 5/11/26 | ORIG CO NAME:PG&E/EZ-PAY    ORIG ID:0000007041 DESC DATE:260511 CO ENTRY DESCR:UTILITIES SEC:WEB TRACE#:021000028189335 EED:260511  IND ID:5580421        IND NAME:CDS MOVING EQUIPMENT I 800-743-5000 TRN: 1318189335TC | $ | (727.84) | ACH_DEBIT | $ | (581.49) |
| DEBIT | 5/11/26 | Same-Day ACH Payment 11218843677 to SCFUELS (_######4197) | $ | (2,853.65) | ACH_PAYMENT | $ | 146.35 |
| DEBIT | 5/11/26 | ORIG CO NAME:GDRGROUP        ORIG ID:3383693141 DESC DATE:260508 CO ENTRY DESCR:PURCHASE  SEC:CCD TRACE#:091000012381426 EED:260511  IND ID:CDS MOVING EQUI       IND NAME:CDS MOVING EQUIPMENT, 949-453-8818 TRN: 1282381426TC | $ | (7,125.31) | ACH_DEBIT | $ | 3,000.00 |
| DEBIT | 5/11/26 | ORIG CO NAME:GDRGROUP        ORIG ID:3383693141 DESC DATE:260508 CO ENTRY DESCR:PURCHASE  SEC:CCD TRACE#:091000012381425 EED:260511  IND ID:CDS MOVING EQUI       IND NAME:CDS MOVING EQUIPMENT, 949-453-8818 TRN: 1282381425TC | $ | (7,125.31) | ACH_DEBIT | $ | 10,125.31 |
| DEBIT | 5/11/26 | ORIG CO NAME:GDRGROUP        ORIG ID:3383693141 DESC DATE:260508 CO ENTRY DESCR:PURCHASE  SEC:CCD TRACE#:091000012381424 EED:260511  IND ID:CDS MOVING EQUI       IND NAME:CDS MOVING EQUIPMENT, 949-453-8818 TRN: 1282381424TC | $ | (7,125.31) | ACH_DEBIT | $ | 17,250.62 |
| DEBIT | 5/11/26 | ORIG CO NAME:GDRGROUP        ORIG ID:3383693141 DESC DATE:260508 CO ENTRY DESCR:PURCHASE  SEC:CCD TRACE#:091000012381423 EED:260511  IND ID:CDS MOVING EQUI       IND NAME:CDS MOVING EQUIPMENT, 949-453-8818 TRN: 1282381423TC | $ | (7,125.31) | ACH_DEBIT | $ | 24,375.93 |
| CREDIT | 5/11/26 | Online Transfer from CHK ...7669 transaction#: 29176284172 | $ | 3,000.00 | ACCT_XFER | $ | 31,501.24 |
| CREDIT | 5/11/26 | Online Transfer from CHK ...9052 transaction#: 29153536223 | $ | 6,205.92 | ACCT_XFER | $ | 28,501.24 |
| CREDIT | 5/11/26 | Online Transfer from CHK ...7669 transaction#: 29153542787 | $ | 18,081.32 | ACCT_XFER | $ | 22,295.32 |
| DEBIT | 5/12/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:11 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000019520727 EED:260512  IND ID:6265624        IND NAME:CDS Moving Equipment, TRN: 1319520727TC | $ | (1,167.30) | ACH_DEBIT | $ | - |
| DEBIT | 5/12/26 | ORIG CO NAME:UNITED HEALTHCAR    ORIG ID:1411289245 DESC DATE:    CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:043000262870106 EED:260512  IND ID:175092485991        IND NAME:0007CDS MOVING EQUIP TRN: 1322870106TC | $ | (26,898.34) | ACH_DEBIT | $ | 1,167.30 |

| Type | Date | Description | Amount | Category | Balance | Check |
|---|---|---|---|---|---|---|
| CREDIT | 5/12/26 | Online Transfer from CHK …7669 transaction#: 29189997277 | $ 28,647.13 | ACCT_XFER | $ 28,065.64 | |
| CHECK | 5/13/26 | CHECK 6340 | $ (2,000.00) | CHECK_PAID | $ (9.02) | 6340 |
| DEBIT | 5/13/26 | Online ACH Payment 11219245404 To PenskeTruckLeasing (_#####5846) | $ (8,222.51) | ACH_PAYMENT | $ 1,990.98 | |
| DEBIT | 5/13/26 | Online ACH Payment 11219162068 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (3,741.68) | ACH_PAYMENT | $ 10,213.49 | |
| DEBIT | 5/13/26 | Online ACH Payment 11219167156 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (18,051.73) | ACH_PAYMENT | $ 13,955.17 | |
| DEBIT | 5/13/26 | Online ACH Payment 11219155962 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (4,320.62) | ACH_PAYMENT | $ 32,006.90 | |
| DEBIT | 5/13/26 | Online ACH Payment 11219155433 To PrattCorrugatedHoldings (_####6846) | $ (11,076.00) | ACH_PAYMENT | $ 36,327.52 | |
| DEBIT | 5/13/26 | Online ACH Payment 11219159912 To SigmaStretchFilm (_#####5035) | $ (27,603.20) | ACH_PAYMENT | $ 47,403.52 | |
| CREDIT | 5/13/26 | Online Transfer from CHK …9052 transaction#: 29199597604 | $ 1,006.72 | ACCT_XFER | $ 75,006.72 | |
| CREDIT | 5/13/26 | Online Transfer from CHK …7669 transaction#: 29203891413 | $ 10,000.00 | ACCT_XFER | $ 74,000.00 | |
| CREDIT | 5/13/26 | Online Transfer from CHK …7669 transaction#: 29200075118 | $ 64,000.00 | ACCT_XFER | $ 64,000.00 | |
| DEBIT | 5/14/26 | Online ACH Payment 11219558037 To DurableUSAInc (_#####5665) | $ (16,500.00) | ACH_PAYMENT | $ 2,705.60 | |
| DEBIT | 5/14/26 | Online ACH Payment 11219536201 To DurableUSAInc (_#####5665) | $ (4,932.00) | ACH_PAYMENT | $ 19,205.60 | |
| DEBIT | 5/14/26 | Online ACH Payment 11219533049 To WRAPUSAINDUSTRIESLLC (_####3698) | $ (3,572.80) | ACH_PAYMENT | $ 24,137.60 | |
| DEBIT | 5/14/26 | ORIG CO NAME:FEDERAL EXPRESS    ORIG ID:1710427007 DESC DATE:260514 CO ENTRY DESCR:DEBIT    SEC:WEB TRACE#:021000027485519 EED:260514  IND ID:EPA92247594        IND NAME:CDS Moving Equipment I TRN: 1347485519TC | $ (548.64) | ACH_DEBIT | $ 27,710.40 | |
| DEBIT | 5/14/26 | Online ACH Payment 11219511448 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (9,947.71) | ACH_PAYMENT | $ 28,259.04 | |
| DEBIT | 5/14/26 | Online ACH Payment 11219517783 To DennisNEW1774 (_#####1774) | $ (6,793.25) | ACH_PAYMENT | $ 38,206.75 | |
| DEBIT | 5/14/26 | ORIG CO NAME:AMERICAN PROPANE    ORIG ID:9215986202 DESC DATE:260514 CO ENTRY DESCR:SALE    SEC:CCD TRACE#:021000028188897 EED:260514  IND ID:            IND NAME:CDS MOVING EQUIPMENT I TRN: 1338188897TC | $ (35.00) | ACH_DEBIT | $ 45,000.00 | |
| DEBIT | 5/14/26 | ORIG CO NAME:AMERICAN PROPANE    ORIG ID:9215986202 DESC DATE:260514 CO ENTRY DESCR:SALE    SEC:CCD TRACE#:021000028188899 EED:260514  IND ID:            IND NAME:CDS MOVING EQUIPMENT I TRN: 1338188899TC | $ (403.37) | ACH_DEBIT | $ 45,035.00 | |

| DEBIT | 5/14/26 | ORIG CO NAME:PAYX-PIA-WC     ORIG ID:1161528391 DESC DATE:    CO ENTRY DESCR:WC-PREMIUMSEC:CCD TRACE#:021000028188895 EED:260514  IND ID:0000050210682        IND NAME:CDS MOVING EQUIPMENT I TRN: 1338188895TC | $ (4,677.98) | ACH_DEBIT | $ 45,438.37 |
|---|---|---|---|---|---|
| CREDIT | 5/14/26 | Online Transfer from CHK ...7669 transaction#: 29211709190 | $ 5,125.37 | ACCT_XFER | $ 50,116.35 |
| CREDIT | 5/14/26 | Online Transfer from CHK ...7669 transaction#: 29217285893 | $ 10,000.00 | ACCT_XFER | $ 44,990.98 |
| CREDIT | 5/14/26 | Online Transfer from CHK ...7669 transaction#: 29217730375 | $ 15,000.00 | ACCT_XFER | $ 34,990.98 |
| CREDIT | 5/14/26 | Online Transfer from CHK ...7669 transaction#: 29216586003 | $ 20,000.00 | ACCT_XFER | $ 19,990.98 |
| DEBIT | 5/15/26 | ORIG CO NAME:Worldwide Expres    ORIG ID:1000991662 DESC DATE:260515 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000027748618 EED:260515  IND ID:100000001341883        IND NAME:CDS Moving Equipment I   NTE*ZZZ*Worldwide Express payment\ TRN: 1357748618TC | $ (458.38) | ACH_DEBIT | $ 12,102.08 |
| DEBIT | 5/15/26 | Online ACH Payment 11219703639 To BPManufacturing (_######6146) | $ (6,298.19) | ACH_PAYMENT | $ 12,560.46 |
| DEBIT | 5/15/26 | Online ACH Payment 11219638449 To REDWOLFLOGISTICS (_######3937) | $ (340.00) | ACH_PAYMENT | $ 18,858.65 |
| DEBIT | 5/15/26 | ORIG CO NAME:HUMANA, INC.    ORIG ID:9040604802 DESC DATE:260513 CO ENTRY DESCR:INS PYMT SEC:PPD TRACE#:028000085088818 EED:260515  IND ID:400474255001400       IND NAME:474623 TRN: 1345088818TC | $ (8,049.55) | ACH_DEBIT | $ 19,198.65 |
| CREDIT | 5/15/26 | Online Transfer from CHK ...9052 transaction#: 29229050275 | $ 1,507.85 | ACCT_XFER | $ 27,248.20 |
| CREDIT | 5/15/26 | Online Transfer from CHK ...7669 transaction#: 29229057869 | $ 5,000.00 | ACCT_XFER | $ 25,740.35 |
| CREDIT | 5/15/26 | Online Transfer from CHK ...7669 transaction#: 29234580269 | $ 7,000.00 | ACCT_XFER | $ 20,740.35 |
| CREDIT | 5/15/26 | Online Transfer from CHK ...9052 transaction#: 29235222559 | $ 11,034.75 | ACCT_XFER | $ 13,740.35 |
| DEBIT | 5/18/26 | ORIG CO NAME:COMCAST-XFINITY     ORIG ID:0000213249 DESC DATE:260518 CO ENTRY DESCR:CABLE SVCSSEC:TEL TRACE#:021000023275235 EED:260518  IND ID:7968762          IND NAME:CDS PACKAGING *SOLUTIO 800-266-2278 TRN: 1383275235TC | $ (465.14) | ACH_DEBIT | $ 4,315.35 |
| DEBIT | 5/18/26 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: BANK OF CHINA LIMITED HEAD OFFICE BEIJING CHINA 100818 CN BEN:/209136663915 QINGDAO MEGA HOSHENG TRADING CO LTD REF: 1ST PAYMENT INITAL PAYMENT FOR PO88987 INVOICE PAYMENT TRN: 3452066138ES 05/18 | $ (16,071.00) | WIRE_OUTGOING | $ 4,780.49 |

| | | | | | |
|---|---|---|---|---|---|
| DEBIT | 5/18/26 | ORIG CO NAME:ACHMA VISB       ORIG ID:0000751800 DESC DATE:260516 CO ENTRY DESCR:BILL PYMNTSEC:WEB TRACE#:021000027199229 EED:260518  IND ID:7275836          IND NAME:ALLEN *ALLEN 800-922-0204 TRN: 1387199229TC | $ (307.72) ACH_DEBIT | $ 20,851.49 |
| DEBIT | 5/18/26 | Online Transfer to CHK ...9052 transaction#: 29245833055 05/18 | $ (942.87) ACCT_XFER | $ 21,159.21 |
| CREDIT | 5/18/26 | Online Transfer from CHK ...7669 transaction#: 29265930134 | $ 10,000.00 ACCT_XFER | $ 22,102.08 |
| DEBIT | 5/19/26 | Online ACH Payment 11220013332 To REDWOLFLOGISTICS (_######3937) | $ (490.00) ACH_PAYMENT | $ 4,105.60 |
| DEBIT | 5/19/26 | Online ACH Payment 11219973392 To EAGLEAVENUEAMERICANCLOTHING (_######6692) | $ (958.00) ACH_PAYMENT | $ 4,595.60 |
| DEBIT | 5/19/26 | Online ACH Payment 11219977722 To QspacIndustiresInc (_######1916) | $ (6,816.00) ACH_PAYMENT | $ 5,553.60 |
| DEBIT | 5/19/26 | Online ACH Payment 11219974047 To EAGLEAVENUEAMERICANCLOTHING (_######6692) | $ (11,220.00) ACH_PAYMENT | $ 12,369.60 |
| DEBIT | 5/19/26 | ORIG CO NAME:HEALTHEQUITY INC     ORIG ID:1522383166 DESC DATE:18 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000013515957 EED:260519  IND ID:6265624          IND NAME:CDS Moving Equipment, TRN: 1383515957TC | $ (403.73) ACH_DEBIT | $ 23,589.60 |
| CREDIT | 5/19/26 | Online Transfer from CHK ...7696 transaction#: 29277373742 | $ 4,677.98 ACCT_XFER | $ 23,993.33 |
| CREDIT | 5/19/26 | Online Transfer from CHK ...7669 transaction#: 29277409504 | $ 15,000.00 ACCT_XFER | $ 19,315.35 |
| DEBIT | 5/20/26 | Online ACH Payment 11220154968 To DurableUSAInc (_######5665) | $ (310.00) ACH_PAYMENT | $ 3,795.60 |
| DEBIT | 5/21/26 | ORIG CO NAME:REPUBLICSERVICES     ORIG ID:7860843596 DESC DATE:052126 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000017493076 EED:260521  IND ID:306205701089       IND NAME:CDS MOVING QUIPMENT IN BILL PAYMENT TRN: 1407493076TC | $ (35.17) ACH_DEBIT | $ 6,085.80 |
| DEBIT | 5/21/26 | ORIG CO NAME:Pilot Thomas Log     ORIG ID:9000035677 DESC DATE:260521 CO ENTRY DESCR:PURCHASE  SEC:CCD TRACE#:122043481039588 EED:260521  IND ID:144532742          IND NAME:Accounts Payable Accou 8178778631 TRN: 1411039588TC | $ (342.82) ACH_DEBIT | $ 6,120.97 |
| DEBIT | 5/21/26 | ORIG CO NAME:ARTHUR J GALLAGH     ORIG ID:1472319830 DESC DATE:260520 CO ENTRY DESCR:PAYMENTS  SEC:CCD TRACE#:091000017493078 EED:260521  IND ID:31493629          IND NAME:CDS MOVING EQUIPMENT I TRN: 1407493078TC | $ (1,048.31) ACH_DEBIT | $ 6,463.79 |
| CREDIT | 5/21/26 | Online Transfer from CHK ...9052 transaction#: 29302365236 | $ 3,716.50 ACCT_XFER | $ 7,512.10 |
| DEBIT | 5/22/26 | Online ACH Payment 11220657886 To MCLENTERPRISEINC (_######3120) | $ (1,006.96) ACH_PAYMENT | $ 5,662.22 |

| DEBIT | 5/22/26 | Online ACH Payment 11220653332 To DennisNEW1774 (_######1774) | $ (13,994.52) | ACH_PAYMENT | $ 6,669.18 |
|---|---|---|---|---|---|
| DEBIT | 5/22/26 | Online ACH Payment 11220622470 To PrimeConvertingCoproration (_#####1149) | $ (16,912.80) | ACH_PAYMENT | $ 20,663.70 |
| DEBIT | 5/22/26 | Online ACH Payment 11220621516 To REDWOLFLOGISTICS (_######3937) | $ (350.00) | ACH_PAYMENT | $ 37,576.50 |
| DEBIT | 5/22/26 | Online ACH Payment 11220613950 To QspacIndustiresInc (_######1916) | $ (9,020.16) | ACH_PAYMENT | $ 37,926.50 |
| DEBIT | 5/22/26 | Online ACH Payment 11220621835 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (11,558.71) | ACH_PAYMENT | $ 46,946.66 |
| DEBIT | 5/22/26 | Online ACH Payment 11220621017 To BLOWERDEMSAYCORPPACIFICWESTERN (_######4252) | $ (12,460.00) | ACH_PAYMENT | $ 58,505.37 |
| DEBIT | 5/22/26 | Online ACH Payment 11220585431 To ParLumberCo (_######2099) | $ (5,280.00) | ACH_PAYMENT | $ 70,965.37 |
| DEBIT | 5/22/26 | ORIG CO NAME:Pitney Purchase    ORIG ID:6841386389 DESC DATE:260521 CO ENTRY DESCR:DIRECT DEBSEC:CCD TRACE#:011500128689196 EED:260522  IND ID:PBPurchasPwr        IND NAME:blank blank 8442566444 TRN: 1418689196TC | $ (10.00) | ACH_DEBIT | $ 76,245.37 |
| DEBIT | 5/22/26 | ORIG CO NAME:UPSBILLCTR        ORIG ID:5193070436 DESC DATE:260521 CO ENTRY DESCR:PAYMENT  SEC:CCD TRACE#:091000018689193 EED:260522  IND ID:0000929569        IND NAME:cds moving equipment    Log in to the UPS Billing Center fo r payment details. TRN: 1418689193TC | $ (235.73) | ACH_DEBIT | $ 76,255.37 |
| CREDIT | 5/22/26 | Online Transfer from CHK ...7669 transaction#: 29324642266 | $ 7,000.00 | ACCT_XFER | $ 76,491.10 |
| CREDIT | 5/22/26 | Online Transfer from CHK ...7669 transaction#: 29323616929 | $ 8,000.00 | ACCT_XFER | $ 69,491.10 |
| CREDIT | 5/22/26 | Online Transfer from CHK ...9052 transaction#: 29322576337 | $ 20,405.30 | ACCT_XFER | $ 61,491.10 |
| CREDIT | 5/22/26 | Online Transfer from CHK ...7669 transaction#: 29321809052 | $ 35,000.00 | ACCT_XFER | $ 41,085.80 |
| DEBIT | 5/26/26 | ORIG CO NAME:QUENCH USA, INC.    ORIG ID:1911718107 DESC DATE:    CO ENTRY DESCR:QUENCH USASEC:CCD TRACE#:104000015460426 EED:260526  IND ID:M121634815548      IND NAME:CDS MOVING EQUIPMENT I TRN: 1425460426TC | $ (117.40) | ACH_DEBIT | $ 0.10 |
| DEBIT | 5/26/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260526 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000015460428 EED:260526  IND ID:212462            IND NAME:CDS Moving Equipment I TRN: 1425460428TC | $ (1,339.04) | ACH_DEBIT | $ 117.50 |
| DEBIT | 5/26/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260526 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000015460429 EED:260526  IND ID:212463            IND NAME:CDS Moving Equipment I TRN: 1425460429TC | $ (2,401.20) | ACH_DEBIT | $ 1,456.54 |

| DEBIT | 5/26/26 | ORIG CO NAME:SO CAL EDISON CO    ORIG ID:4951240335 DESC DATE:260522 CO ENTRY DESCR:BILL PAYMTSEC:WEB TRACE#:091000015460431 EED:260526  IND ID:701027911165        IND NAME:CDS MOVING EQUIPMEN TRN: 1425460431TC | $ (3,750.01) | ACH_DEBIT | $ 3,857.74 |
|---|---|---|---|---|---|
| CREDIT | 5/26/26 | Online Transfer from CHK ...7669 transaction#: 29331502662 | $ 1,945.53 | ACCT_XFER | $ 7,607.75 |
| DEBIT | 5/27/26 | Online ACH Payment 11221048354 To REDWOLFLOGISTICS (_######3937) | $ (495.00) | ACH_PAYMENT | $ 18,771.44 |
| DEBIT | 5/27/26 | Online ACH Payment 11220472637 To PalletDirectInc (_######5019) | $ (550.00) | ACH_PAYMENT | $ 19,266.44 |
| DEBIT | 5/27/26 | Online ACH Payment 11221038750 To PacificCargoControlInc (_######7123) | $ (2,495.10) | ACH_PAYMENT | $ 19,816.44 |
| DEBIT | 5/27/26 | Online ACH Payment 11221038374 To QspacIndustiresInc (_######1916) | $ (645.00) | ACH_PAYMENT | $ 22,311.54 |
| DEBIT | 5/27/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:26 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000016681757 EED:260527  IND ID:6265624        IND NAME:CDS Moving Equipment, TRN: 1466681757TC | $ (2,043.56) | ACH_DEBIT | $ 22,956.54 |
| CREDIT | 5/27/26 | Online Transfer from CHK ...7669 transaction#: 29372731973 | $ 5,000.00 | ACCT_XFER | $ 25,000.10 |
| CREDIT | 5/27/26 | Online Transfer from CHK ...7669 transaction#: 29377759978 | $ 20,000.00 | ACCT_XFER | $ 20,000.10 |
| DEBIT | 5/28/26 | Online ACH Payment 11221197410 To GuardianLifeInsurance (_######6087) | $ (10,382.31) | ACH_PAYMENT | $ 22,235.84 |
| DEBIT | 5/28/26 | Online ACH Payment 11220487678 To SCFUELS (_######4197) | $ (6,153.29) | ACH_PAYMENT | $ 32,618.15 |
| CREDIT | 5/28/26 | Online Transfer from CHK ...7669 transaction#: 29386406998 | $ 20,000.00 | ACCT_XFER | $ 38,771.44 |
| DEBIT | 5/29/26 | Online Transfer to CHK ...8521 transaction#: 29402428738 05/29 | $ (1,800.00) | ACCT_XFER | $ 5,517.55 |
| DEBIT | 5/29/26 | Online Transfer to CHK ...9235 transaction#: 29402411779 05/29 | $ (1,962.93) | ACCT_XFER | $ 7,317.55 |
| DEBIT | 5/29/26 | ORIG CO NAME:SoCalGas        ORIG ID:6951240705 DESC DATE:260528 CO ENTRY DESCR:PAID SCGC SEC:WEB TRACE#:111000024901033 EED:260529  IND ID:0867014356        IND NAME:301601474317400464 TRN: 1484901033TC | $ (95.58) | ACH_DEBIT | $ 9,280.48 |
| DEBIT | 5/29/26 | ORIG CO NAME:SoCalGas        ORIG ID:6951240705 DESC DATE:260528 CO ENTRY DESCR:PAID SCGC SEC:WEB TRACE#:111000024901032 EED:260529  IND ID:0867014366        IND NAME:301601474317400344 TRN: 1484901032TC | $ (333.79) | ACH_DEBIT | $ 9,376.06 |
| DEBIT | 5/29/26 | ORIG CO NAME:WASTE CONNECTION    ORIG ID:9510013001 DESC DATE:MAY 26 CO ENTRY DESCR:WEB_PAY  SEC:WEB TRACE#:021000024901035 EED:260529  IND ID:16459279052826        IND NAME:CDS MOVING EQUIPMENT I TRN: 1484901035TC | $ (3,333.61) | ACH_DEBIT | $ 9,709.85 |

| | | | | | |
|---|---|---|---|---|---|
| DEBIT | 5/29/26 | ORIG CO NAME:PAYX-PIA-WC       ORIG ID:1161528391 DESC DATE:    CO ENTRY DESCR:WC-PREMIUMSEC:CCD TRACE#:021000024901030 EED:260529  IND ID:0000050313051        IND NAME:CDS MOVING EQUIPMENT I TRN: 1484901030TC | $    (9,192.38) | ACH_DEBIT | $  13,043.46 |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Custom Account Detail 10**
**May 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance | Memo | Date | Memo | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 | | 5/1/26 | Online ACH Payment 11217741037 To DennisNEW1774 (_######1774) | $ (5,800.00) |
| **10121 - DIP Chase # 7688 - AP, ACH, Outbound Wires** | | | | | $0.00 | $37,970.65 | | 5/1/26 | Online ACH Payment 11217643967 To SCFuel (_######4197) | $ (2,936.02) |
| | Bill Payment | 5/1/26 | 256 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | ($37,802.91) | $167.74 | | 5/1/26 | Online ACH Payment 11217643411 To ChicagoRent (_###3793) | $ (37,802.91) |
| | Check | 5/1/26 | 60 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | $10,167.74 | TRANSFER | 5/1/26 | Online Transfer from CHK ...7669 transaction#: 29041533940 | $ 10,000.00 |
| | Vendor Prepayment | 5/4/26 | 257 | 6164200 PRATT INDUSTRIES INC. | ($12,260.00) | ($2,092.26) | 11217876955 | 5/4/26 | Online ACH Payment 11217876955 To PrattCorrugatedHoldings (_####6846) | $ (12,260.00) |
| | Check | 5/4/26 | 32392 | 6101613 JPMORGAN CHASE BANK NA | $9,748.33 | $7,656.07 | TRANSFER | 5/4/26 | Online Transfer from CHK ...9052 transaction#: 29060736234 | $ 9,748.33 |
| | Check | 5/4/26 | 61 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | $17,656.07 | TRANSFER | 5/4/26 | Online Transfer from CHK ...7669 transaction#: 29090900453 | $ 10,000.00 |
| | Check | 5/4/26 | 62 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | $37,656.07 | TRANSFER | 5/4/26 | Online Transfer from CHK ...7669 transaction#: 29085712326 | $ 20,000.00 |
| | Bill Payment | 5/5/26 | 279 | 617215 QUENCH USA, INC | ($188.67) | $37,467.40 | | 5/5/26 | ORIG CO NAME:CYBERSOURCE ORIG ID:0000177006 CO ENTRY DESCR:TXN SRVCS SEC:CCD TRACE#:021000027495954 EED:260505 IND ID:3300355 IND NAME:AARON *BARWICK 800-530-9095 TRN: 1257495954TC | $ (648.00) |
| | Check | 5/5/26 | 299 | 6325251 CyberSource Corporation | ($648.00) | $36,819.40 | MONTHLY FEE CC MERCHANT | 5/5/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:04 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000017245316 EED:260505 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 1247245316TC | $ (216.72) |
| | Check | 5/5/26 | 300 | 6814405 HealthEquity HealthEquity | ($216.72) | $36,602.68 | FSA | 5/5/26 | ORIG CO NAME:Kemper Auto ORIG ID:4750620550 DESC DATE:260501 CO ENTRY DESCR:KemperAutoSEC:WEB TRACE#:062000017245313 EED:260505 IND ID:000000042405944 IND NAME:Dennis Barwick 50032826901 TRN: 1247245313TC | $ (2,745.63) |
| | Bill Payment | 5/5/26 | 411 | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | ($2,745.63) | $33,857.05 | | 5/6/26 | CHECK 6339 | $ (8,159.71) |
| | Vendor Prepayment | 5/6/26 | 259 | 6095250 INTERNATIONAL PAPER - CARSON | ($27,315.75) | $6,541.30 | 11218221550 | 5/6/26 | WITHDRAWAL 05/06 | $ (1,855.47) |
| | Vendor Prepayment | 5/6/26 | 260 | 6095250 INTERNATIONAL PAPER - CARSON | ($14,056.00) | ($7,514.70) | 11218221798 | 5/6/26 | Online ACH Payment 11218221798 To InternationalPaper (_######6451) | $ (15,461.60) |
| | Vendor Prepayment | 5/6/26 | 261 | 6095250 INTERNATIONAL PAPER - CARSON | ($2,731.58) | ($10,246.28) | 11218221550 PO88949 10% | 5/6/26 | Online ACH Payment 11218221550 To InternationalPaper (_######6451) | $ (30,047.33) |
| | Vendor Prepayment | 5/6/26 | 262 | 6095250 INTERNATIONAL PAPER - CARSON | ($1,405.60) | ($11,651.88) | 11218221798 PO88590 10% | 5/6/26 | ORIG CO NAME:MYFAMLI ORIG ID:4840802678 DESC DATE: CO ENTRY DESCR:CDLE FAMLISEC:CCD TRACE#:042000011015815 EED:260506 IND ID:a0Rcs00000PdTlJ IND NAME:CDS Moving Equipment TRN: 1251015815TC | $ (5.03) |
| | Bill Payment | 5/6/26 | 264 | 6165070 PG&E /SACRAMENTO | ($265.05) | ($11,916.93) | | 5/6/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260505 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000011015817 EED:260506 IND ID:0000X7J177 IND NAME:CDS MOVING EQUIPMENT I Log in to the UPS Billing Center for payment details. TRN: 1251015817TC | $ (116.93) |
| | Bill Payment | 5/6/26 | 265 | 6088880 HINCKLEY SPRING WATER COMPANY/PRIMO | ($352.72) | ($12,269.65) | | 5/6/26 | ORIG CO NAME:PGANDE ORIG ID:5940742640 DESC DATE:MAY 26 CO ENTRY DESCR:WEB ONLINESEC:WEB TRACE#:028000081015813 EED:260506 IND ID:74911099050526 IND NAME:CDS MOVING INC WEB ONLINE TRN: 1251015813TC | $ (265.05) |
| | Bill Payment | 5/6/26 | 266 | 6032700 CALIFORNIA WATER SERVICE CO. | ($399.13) | ($12,668.78) | C# 2403011745 | 5/6/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260505 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000011015819 EED:260506 IND ID:0000929569 IND NAME:cds moving equipment i Log in to the UPS Billing Center for payment details. TRN: 1251015819TC | $ (294.24) |
| | Bill Payment | 5/6/26 | 267 | 6071977 GROOT INDUSTRIES, INC. | ($829.35) | ($13,498.13) | C#12565881 408 | 5/6/26 | ORIG CO NAME:Primo Brands ORIG ID:8061017981 DESC DATE:260505 CO ENTRY DESCR:ECHECKPAY SEC:CCD TRACE#:111000021015822 EED:260506 IND ID:8760300676 IND NAME:LISA ALLEN TRN: 1251015822TC | $ (352.72) |
| | Bill Payment | 5/6/26 | 268 | 6156016 REPUBLIC SERVICES/COMPTON Acount 30902-0221794 BC | ($985.81) | ($14,483.94) | | 5/6/26 | ORIG CO NAME:CALWATER SERVICE ORIG ID:0000000160 DESC DATE:260505 CO ENTRY DESCR:BILLPAY SEC:WEB TRACE#:091000013431117 EED:260506 IND ID:CALWATER SERVIC IND NAME:CDS MOVING EQUIPMENT I BILLPAY TRN: 1263431117TC | $ (399.13) |

| Type | Date | Num | Name | Amount | Balance | Memo | Date | Description | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill Payment | 5/6/26 | 269 | 6140550 NV ENERGY | ($149.99) | ($14,633.93) | c#40935142 | 5/6/26 | ORIG CO NAME:WASTE CONNECTION   ORIG ID:9510013001 DESC DATE:MAY 26 CO ENTRY DESCR:WEB_PAY SEC:WEB TRACE#:021000021015826 EED:260506 IND ID:15943465050526     IND NAME:CDS MOVING EQUIPMENT I TRN: 1251015826TC | $ | (829.35) |
| Bill Payment | 5/6/26 | 270 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | ($9,852.47) | ($24,486.40) | 28344 | 5/6/26 | ORIG CO NAME:REPUBLICSERVICES    ORIG ID:7860843596 DESC DATE:050626 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000011015811 EED:260506  IND ID:309020221794        IND NAME:CDS MOVING QUIPMENT IN BILL PAYMENT TRN: 1251015811TC | $ | (985.81) |
| Bill Payment | 5/6/26 | 271 | 6210200 UPS #929569 (COMPTON) | ($294.24) | ($24,780.64) | 1000718369 48 | 5/6/26 | ORIG CO NAME:NAVISTAR FINANCL   ORIG ID:3362472404 DESC DATE:   CO ENTRY DESCR:ACH PYMT SEC:PPD TRACE#:111000021015824 EED:260506  IND ID: IND NAME:C.D.S. Moving Equipmen INSTALLMENT TRN: 1251015824TC | $ | (9,852.47) |
| Bill Payment | 5/6/26 | 273 | 6210210 UPS #2E3632 (VEGAS) | ($116.93) | ($24,897.57) | 1000718338 35 | 5/6/26 | Online Transfer from CHK …7669 transaction#: 29113735006 | $ | 7,000.00 |
| Check | 5/6/26 | 63 | 6101613 JPMORGAN CHASE BANK NA | $7,000.00 | ($17,897.57) | TRANSFER | 5/6/26 | Online Transfer from CHK …7669 transaction#: 29112386887 | $ | 30,000.00 |
| Check | 5/6/26 | 64 | 6101613 JPMORGAN CHASE BANK NA | $30,000.00 | $12,102.43 | TRANSFER | 5/7/26 | CHECK 6341 | $ | (600.00) |
| Bill Payment | 5/6/26 | 316 | MISC MISCELLANEOUS VENDORS | ($1,855.47) | $10,246.96 | Cashier's check 9593624591 SOS - Per Brian Pto register the Trucks | 5/7/26 | ORIG CO NAME:NV ENERGY SOUTH    ORIG ID:1880045330 DESC DATE:   CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:091000014712871 EED:260507  IND ID:041696521583241      IND NAME:CDS MOVING EQUIPMENT NVP TRN: 1264712871TC | $ | (149.99) |
| Check | 5/7/26 | 32393 | 6101613 JPMORGAN CHASE BANK NA | $3,502.41 | $13,749.37 | TRANSFER | 5/7/26 | ORIG CO NAME:QUENCH USA, INC.   ORIG ID:1911718107 DESC DATE:   CO ENTRY DESCR:QUENCH USASEC:CCD TRACE#:104000014712869 EED:260507 IND ID:M121609710799       IND NAME:CDS MOVING EQUIPMENT I TRN: 1264712869TC | $ | (188.67) |
| Check | 5/7/26 | 65 | 6101613 JPMORGAN CHASE BANK NA | $3,151.39 | $16,900.76 | TRANSFER | 5/7/26 | Online Transfer from CHK …7669 transaction#: 29123383527 | $ | 3,151.39 |
| Journal | 5/7/26 | JE5556 | | ($8,159.71) | $8,741.05 | CK # 6339 - to record payment to Home Depot replacement for Marine Lumber | 5/7/26 | Online Transfer from CHK …9052 transaction#: 29123390219 | $ | 3,502.41 |
| Bill Payment | 5/8/26 | 274 | 61123602 FLYERS ENERGY | ($2,933.94) | $5,807.11 | autodebit | 5/8/26 | Online ACH Payment 11218759422 To REDWOLFLOGISTICS (_#####3937) | $ | (449.00) |
| Bill Payment | 5/8/26 | 275 | 61123602 FLYERS ENERGY | ($1,885.18) | $3,921.93 | autodebit | 5/8/26 | Online ACH Payment 11218728806 To REDWOLFLOGISTICS (_#####3937) | $ | (337.00) |
| Bill Payment | 5/8/26 | 278 | 6164505 RED WOLF LOGISTICS | ($337.00) | $3,584.93 | 1121872880 6 | 5/8/26 | ORIG CO NAME:HEALTHEQUITY INC   ORIG ID:1522383166 DESC DATE:07 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000016212959 EED:260508 IND ID:6265624         IND NAME:CDS Moving Equipment, TRN: 1276212959TC | $ | (61.60) |
| Check | 5/8/26 | 66 | 6101613 JPMORGAN CHASE BANK NA | $5,000.00 | $8,584.93 | TRANSFER | 5/8/26 | ORIG CO NAME:Flyers Energy, L   ORIG ID:1710916655 DESC DATE:260508 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000016212957 EED:260508 IND ID:212463           IND NAME:CDS Moving Equipment I TRN: 1276212957TC | $ | (1,885.18) |
| Check | 5/8/26 | 67 | 6101613 JPMORGAN CHASE BANK NA | $11,313.77 | $19,898.70 | TRANSFER | 5/8/26 | ORIG CO NAME:Flyers Energy, L   ORIG ID:1710916655 DESC DATE:260508 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000016212956 EED:260508 IND ID:212462           IND NAME:CDS Moving Equipment I TRN: 1276212956TC | $ | (2,933.94) |
| Check | 5/8/26 | 301 | 6814405 HealthEquity HealthEquity | ($61.60) | $19,837.10 | FSA | 5/8/26 | ORIG CO NAME:MITSUBISHI HCC    ORIG ID:3333308288 DESC DATE:260508 CO ENTRY DESCR:O4545  SEC:CCD TRACE#:071000286212961 EED:260508 IND ID:375523          IND NAME:C.D.S. MOVING EQUIPMEN TRN: 1276212961TC | $ | (5,833.05) |
| Bill Payment | 5/8/26 | 393 | 6191143 MITSUBISHI HC CAPITAL (BOX TRUCK) | ($5,833.05) | $14,004.05 | PAYMENT 05/08/26 | 5/8/26 | Online Transfer from CHK …7669 transaction#: 29143788786 | $ | 5,000.00 |
| Bill Payment | 5/11/26 | 276 | 6197004 SC FUELS - (NEW acct 0061667) | ($2,853.65) | $11,150.40 | 1121884367 7 | 5/8/26 | Online Transfer from CHK …7669 transaction#: 29139574878 | $ | 11,313.77 |
| Bill Payment | 5/11/26 | 277 | 6164505 RED WOLF LOGISTICS | ($449.00) | $10,701.40 | 1218759422 | 5/11/26 | ORIG CO NAME:PG&E/EZ-PAY     ORIG ID:0000007041 DESC DATE:260511 CO ENTRY DESCR:UTILITIES SEC:WEB TRACE#:021000028189335 EED:260511  IND ID:5580421          IND NAME:CDS MOVING EQUIPMENT I 800-743-5000 TRN: 1318189335TC | $ | (727.84) |
| Check | 5/11/26 | 32394 | 6101613 JPMORGAN CHASE BANK NA | $6,205.92 | $16,907.32 | TRANSFER | 5/11/26 | Same-Day ACH Payment 11218843677 to SCFUELS (_#####4197) | $ | (2,853.65) |
| Check | 5/11/26 | 68 | 6101613 JPMORGAN CHASE BANK NA | $3,000.00 | $19,907.32 | TRANSFER | 5/11/26 | ORIG CO NAME:GDRGROUP         ORIG ID:3383693141 DESC DATE:260508 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:091000012381426 EED:260511  IND ID:CDS MOVING EQUI       IND NAME:CDS MOVING EQUIPMENT, 949-453-8818 TRN: 1282381426TC | $ | (7,125.31) |

| Type | Date | Num | Name | Amount | Balance | Memo | Date | Description | $ Amount |
|---|---|---|---|---|---|---|---|---|---|
| Check | 5/11/26 | 69 | 6101613 JPMORGAN CHASE BANK NA | $18,081.32 | $37,988.64 | TRANSFER | 5/11/26 | ORIG CO NAME:GDRGROUP     ORIG ID:3383693141 DESC DATE:260508 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:091000012381425 EED:260511 IND ID:CDS MOVING EQUI     IND NAME:CDS MOVING EQUIPMENT, 949-453-8818 TRN: 1282381425TC | $ (7,125.31) |
| Bill Payment | 5/11/26 | 303 | 4538818 GDR GROUP INC | ($7,125.31) | $30,863.33 | autopay | 5/11/26 | ORIG CO NAME:GDRGROUP     ORIG ID:3383693141 DESC DATE:260508 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:091000012381424 EED:260511 IND ID:CDS MOVING EQUI     IND NAME:CDS MOVING EQUIPMENT, 949-453-8818 TRN: 1282381424TC | $ (7,125.31) |
| Bill Payment | 5/11/26 | 304 | 4538818 GDR GROUP INC | ($7,125.31) | $23,738.02 | autopay | 5/11/26 | ORIG CO NAME:GDRGROUP     ORIG ID:3383693141 DESC DATE:260508 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:091000012381423 EED:260511 IND ID:CDS MOVING EQUI     IND NAME:CDS MOVING EQUIPMENT, 949-453-8818 TRN: 1282381423TC | $ (7,125.31) |
| Bill Payment | 5/11/26 | 318 | 619999 PG&E / FAIRFIELD | ($727.84) | $23,010.18 | c#13171749 15661 BY PHONE | 5/11/26 | Online Transfer from CHK ...7669 transaction#: 29176284172 | $ 3,000.00 |
| **Bill Payment** | **5/11/26** | **394** | **4538818 GDR GROUP INC** | **($14,250.62)** | $8,759.56 | PAYMENT 05.11.2026 | 5/11/26 | Online Transfer from CHK ...9052 transaction#: 29153536223 | $ 6,205.92 |
| Bill Payment | 5/12/26 | 295 | 6218413 UNITED HEALTHCARE OF | ($26,898.34) | ($18,138.78) | autodebit | 5/11/26 | Online Transfer from CHK ...7669 transaction#: 29153542787 | $ 18,081.32 |
| **Check** | **5/12/26** | **70** | **6101613 JPMORGAN CHASE BANK NA** | **$28,647.10** | **$10,508.32** | TRANSFER | 5/12/26 | ORIG CO NAME:HEALTHEQUITY INC    ORIG ID:1522383166 DESC DATE:11 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000019520727 EED:260512 IND ID:6265624     IND NAME:CDS Moving Equipment, TRN: 1319520727TC | $ (1,167.30) |
| Check | 5/12/26 | 302 | 6814405 HealthEquity HealthEquity | ($1,167.30) | $9,341.02 | FSA | 5/12/26 | ORIG CO NAME:UNITED HEALTHCAR    ORIG ID:1411289245 DESC DATE:  CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:043000262870106 EED:260512 IND ID:175092485991     IND NAME:0007CDS MOVING EQUIP TRN: 1322870106TC | $ (26,898.34) |
| Vendor Prepayment | 5/13/26 | 287 | 6196700 SIGMA STRETCH FILM INC. | ($27,603.20) | ($18,262.18) | 11219159912 | 5/12/26 | Online Transfer from CHK ...7669 transaction#: 29189997277 | **$ 28,647.13** |
| Vendor Prepayment | 5/13/26 | 288 | 6164200 PRATT INDUSTRIES INC. | ($11,076.00) | ($29,338.18) | 11219155433 | 5/13/26 | CHECK 6340 | $ (2,000.00) |
| Vendor Prepayment | 5/13/26 | 289 | 6214400 McKinley Packaging LA Company | ($3,927.84) | ($33,266.02) | 11219159562 | 5/13/26 | Online ACH Payment 11219245404 To PenskeTruckLeasing (_######5846) | $ (8,222.51) |
| Vendor Prepayment | 5/13/26 | 290 | 6214400 McKinley Packaging LA Company | ($392.78) | ($33,658.80) | 11219159562 PO55963 10% | 5/13/26 | Online ACH Payment 11219162068 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (3,741.68) |
| Vendor Prepayment | 5/13/26 | 291 | 6214400 McKinley Packaging LA Company | ($16,410.66) | ($50,069.46) | 11219167156 | 5/13/26 | Online ACH Payment 11219167156 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (18,051.73) |
| Vendor Prepayment | 5/13/26 | 292 | 6214400 McKinley Packaging LA Company | ($1,641.07) | ($51,710.53) | 11219167156 PO88930 10% | 5/13/26 | Online ACH Payment 11219155962 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (4,320.62) |
| Vendor Prepayment | 5/13/26 | 293 | 6214400 McKinley Packaging LA Company | ($3,741.68) | ($55,452.21) | 11219162068 | 5/13/26 | Online ACH Payment 11219155433 To PrattCorrugatedHoldings (_####6846) | $ (11,076.00) |
| Bill Payment | 5/13/26 | 310 | MISC MISCELLANEOUS VENDORS | ($2,000.00) | ($57,452.21) | CK 6340 | 5/13/26 | Online ACH Payment 11219159912 To SigmaStretchFilm (_######5035) | $ (27,603.20) |
| Check | 5/13/26 | 32395 | 6101613 JPMORGAN CHASE BANK NA | $1,006.72 | ($56,445.49) | TRANSFER | 5/13/26 | Online Transfer from CHK ...9052 transaction#: 29199597604 | $ 1,006.72 |
| Check | 5/13/26 | 80 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | ($46,445.49) | TRANSFER | 5/13/26 | Online Transfer from CHK ...7669 transaction#: 29203891413 | $ 10,000.00 |
| Check | 5/13/26 | 81 | 6101613 JPMORGAN CHASE BANK NA | $64,000.00 | $17,554.51 | TRANSFER | 5/13/26 | Online Transfer from CHK ...7669 transaction#: 29200075118 | $ 64,000.00 |
| Bill Payment | 5/14/26 | 298 | 6258282 PENSKE - 60704100-0071 (2026 BC) | ($8,222.51) | $9,332.00 | 112192454044 | 5/14/26 | Online ACH Payment 11219558037 To DurableUSAInc (_######5665) | $ (16,500.00) |
| Vendor Prepayment | 5/14/26 | 305 | 6214400 McKinley Packaging LA Company | ($9,043.37) | $288.63 | 112195114448 | 5/14/26 | Online ACH Payment 11219536201 To DurableUSAInc (_######5665) | $ (4,932.00) |
| Vendor Prepayment | 5/14/26 | 306 | 6214400 McKinley Packaging LA Company | ($904.34) | ($615.71) | 112195114448 PO88974 10% | 5/14/26 | Online ACH Payment 11219533049 To WRAPUSAINDUSTRIESLLC (_#####3698) | $ (3,572.80) |
| Vendor Prepayment | 5/14/26 | 307 | 6212856 WRAPUSA INDUSTRIES LLC | ($3,572.80) | ($4,188.51) | 112195330499 | 5/14/26 | ORIG CO NAME:FEDERAL EXPRESS     ORIG ID:1710427007 DESC DATE:260514 CO ENTRY DESCR:DEBIT  SEC:WEB TRACE#:021000027485519 EED:260514 IND ID:EPA92247594     IND NAME:CDS Moving Equipment I TRN: 1347485519TC | $ (548.64) |
| Vendor Prepayment | 5/14/26 | 308 | 6043200 DURABLE U.S.A. | ($4,932.00) | ($9,120.51) | 112195362011 | 5/14/26 | Online ACH Payment 11219511448 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (9,947.71) |
| Vendor Prepayment | 5/14/26 | 309 | 6043200 DURABLE U.S.A. | ($16,500.00) | ($25,620.51) | 112195580377 | 5/14/26 | Online ACH Payment 11219517783 To DennisNEW1774 (_######1774) | $ (6,793.25) |
| Bill Payment | 5/14/26 | 312 | 6423720 DENNIS BARWICK | ($6,793.25) | ($32,413.76) | | 5/14/26 | ORIG CO NAME:AMERICAN PROPANE     ORIG ID:9215986202 DESC DATE:260514 CO ENTRY DESCR:SALE  SEC:CCD TRACE#:021000028188897 EED:260514 IND ID: IND NAME:CDS MOVING EQUIPMENT I TRN: 1338188897TC | $ (35.00) |

| Type | Date | Num | Name | Amount | Balance | Memo | Date | Description | | Split |
|---|---|---|---|---|---|---|---|---|---|---|
| Journal | 5/14/26 | JE5604 | | ($4,677.98) | ($37,091.74) | | 5/14/26 | ORIG CO NAME:AMERICAN PROPANE  ORIG ID:9215986202 DESC DATE:260514 CO ENTRY DESCR:SALE  SEC:CCD TRACE#:021000028188899 EED:260514 IND ID: IND NAME:CDS MOVING EQUIPMENT I TRN: 1338188899TC | $ | (403.37) |
| Check | 5/14/26 | 82 | 6101613 JPMORGAN CHASE BANK NA | $5,125.37 | ($31,966.37) | TRANSFER` | 5/14/26 | ORIG CO NAME:PAYX-PIA-WC      ORIG ID:1161528391 DESC DATE:  CO ENTRY DESCR:WC-PREMIUMSEC:CCD TRACE#:021000028188895 EED:260514  IND ID:0000050210682       IND NAME:CDS MOVING EQUIPMENT I TRN: 1338188895TC | $ | (4,677.98) |
| Check | 5/14/26 | 83 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | ($21,966.37) | TRANSFER | 5/14/26 | Online Transfer from CHK ...7669 transaction#: 29211709190 | $ | 5,125.37 |
| Check | 5/14/26 | 84 | 6101613 JPMORGAN CHASE BANK NA | $15,000.00 | ($6,966.37) | TRANSFER | 5/14/26 | Online Transfer from CHK ...7669 transaction#: 29217285893 | $ | 10,000.00 |
| Check | 5/14/26 | 85 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | $13,033.63 | TRANSFER | 5/14/26 | Online Transfer from CHK ...7669 transaction#: 29217730375 | $ | 15,000.00 |
| Bill Payment | 5/15/26 | 297 | 6086500 HUMANA DENTAL INS. CO | ($8,049.55) | $4,984.08 | C# ACH 40047485 | 5/14/26 | Online Transfer from CHK ...7669 transaction#: 29216586003 | $ | 20,000.00 |
| Bill Payment | 5/15/26 | 311 | 6113593 American Propane Inc. | ($438.37) | $4,545.71 | | 5/15/26 | ORIG CO NAME:Worldwide Expres  ORIG ID:1000991662 DESC DATE:260515 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000027748618 EED:260515  IND ID:100000001341883       IND NAME:CDS Moving Equipment I  NTE*ZZZ*Worldwide Express payment\ TRN: 1357748618TC | $ | (458.38) |
| Vendor Prepayment | 5/15/26 | 313 | 6024900 B&P MANUFACTURING INC | ($6,298.18) | ($1,752.47) | 11219703639 | 5/15/26 | Online ACH Payment 11219703639 To BPManufacturing (_######6146) | $ | (6,298.19) |
| Bill Payment | 5/15/26 | 414 | 6257373 UPS WORLWIDE EXPRESS | ($458.38) | ($2,210.85) | paidonline | 5/15/26 | Online ACH Payment 11219638449 To REDWOLFLOGISTICS (_#####3937) | $ | (340.00) |
| Check | 5/15/26 | 32397 | 6101613 JPMORGAN CHASE BANK NA | $11,034.75 | $8,823.90 | TRANSFER | 5/15/26 | ORIG CO NAME:HUMANA, INC.     ORIG ID:9040604802 DESC DATE:260513 CO ENTRY DESCR:INS PYMT SEC:PPD TRACE#:028000085088818 EED:260515  IND ID:400474255001400      IND NAME:474623 TRN: 1345088818TC | $ | (8,049.55) |
| Check | 5/15/26 | 32398 | 6101613 JPMORGAN CHASE BANK NA | $1,507.85 | $10,331.75 | TRANSFER | 5/15/26 | Online Transfer from CHK ...9052 transaction#: 29229050275 | $ | 1,507.85 |
| Check | 5/15/26 | 86 | 6101613 JPMORGAN CHASE BANK NA | $5,000.00 | $15,331.75 | TRANSFER | 5/15/26 | Online Transfer from CHK ...7669 transaction#: 29229057869 | $ | 5,000.00 |
| Check | 5/15/26 | 87 | 6101613 JPMORGAN CHASE BANK NA | $7,000.00 | $22,331.75 | TRANSFER | 5/15/26 | Online Transfer from CHK ...7669 transaction#: 29234580269 | $ | 7,000.00 |
| Vendor Prepayment | 5/18/26 | 315 | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | ($16,071.00) | $6,260.75 | 12052611041 | 5/15/26 | Online Transfer from CHK ...9052 transaction#: 29235222559 | $ | 11,034.75 |
| Bill Payment | 5/18/26 | 317 | MISC MISCELLANEOUS VENDORS | ($600.00) | $5,660.75 | CK 6341 | 5/18/26 | ORIG CO NAME:COMCAST-XFINITY    ORIG ID:0000213249 DESC DATE:260518 CO ENTRY DESCR:CABLE SVCSSEC:TEL TRACE#:021000023275235 EED:260518  IND ID:7968762        IND NAME:CDS PACKAGING *SOLUTIO                      800-266-2278 TRN: 1383275235TC | $ | (465.14) |
| Bill Payment | 5/18/26 | 319 | 6164505 RED WOLF LOGISTICS | ($340.00) | $5,320.75 | 11219638449 | 5/18/26 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: BANK OF CHINA LIMITED HEAD OFFICE BEIJING CHINA 100818 CN BEN:/209136663915 QINGDAO MEGA HOSHENG TRADING CO LTD REF: 1ST PAYMENT INITAL PAYMENT FOR PO88987 INVOICE PAYMENT TRN: 3452066138ES 05/18 | $ | (16,071.00) |
| Bill Payment | 5/18/26 | 328 | 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | ($465.14) | $4,855.61 | | 5/18/26 | ORIG CO NAME:ACHMA VISB     ORIG ID:0000751800 DESC DATE:260516 CO ENTRY DESCR:BILL PYMNTSEC:WEB TRACE#:021000027199229 EED:260518  IND ID:7275836           IND NAME:ALLEN *ALLEN 800-922-0204 TRN: 1387199229TC | $ | (307.72) |
| Bill Payment | 5/18/26 | 332 | 6220108 VERIZON WIRELESS | ($307.72) | $4,547.89 | paid online | 5/18/26 | Online Transfer to CHK ...9052 transaction#: 29245833055 05/18 | $ | (942.87) |
| Check | 5/18/26 | 380 | 6101613 JPMORGAN CHASE BANK NA | ($942.87) | $3,605.02 | FUNDS TRANSFER | 5/18/26 | Online Transfer from CHK ...7669 transaction#: 29265930134 | $ | 10,000.00 |
| Check | 5/18/26 | 88 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | $13,605.02 | TRANSFER | 5/19/26 | Online ACH Payment 11220013332 To REDWOLFLOGISTICS (_#####3937) | $ | (490.00) |
| Vendor Prepayment | 5/19/26 | 320 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | ($958.00) | $12,647.02 | 11219977722 | 5/19/26 | Online ACH Payment 11219973392 To EAGLEAVENUEAMERICANCLOTHING (_######6692) | $ | (958.00) |
| Vendor Prepayment | 5/19/26 | 413 | 6175200 QSPAC INDUSTRIES INC | ($6,816.00) | $5,831.02 | 11219977722 | 5/19/26 | Online ACH Payment 11219977722 To QspacIndustiresInc (_######1916) | $ | (6,816.00) |
| Vendor Prepayment | 5/19/26 | 321 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | ($11,220.00) | ($5,388.98) | 11219974047 | 5/19/26 | Online ACH Payment 11219974047 To EAGLEAVENUEAMERICANCLOTHING (_######6692) | $ | (11,220.00) |
| Check | 5/19/26 | 5 | 6101613 JPMORGAN CHASE BANK NA | $4,677.98 | ($711.00) | TRANSFER | 5/19/26 | ORIG CO NAME:HEALTHEQUITY INC   ORIG ID:1522383166 DESC DATE:18 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000013515957 EED:260519  IND ID:6265624         IND NAME:CDS Moving Equipment, TRN: 1383515957TC | $ | (403.73) |
| Check | 5/19/26 | 89 | 6101613 JPMORGAN CHASE BANK NA | $15,000.00 | $14,289.00 | TRANSFER | 5/19/26 | Online Transfer from CHK ...7696 transaction#: 29277373742 | $ | 4,677.98 |
| Check | 5/19/26 | 388 | 6814405 HealthEquity HealthEquity | ($403.73) | $13,885.27 | FSA BENEFIT | 5/19/26 | Online Transfer from CHK ...7669 transaction#: 29277409504 | $ | 15,000.00 |
| Vendor Prepayment | 5/20/26 | 324 | 6043200 DURABLE U.S.A. | ($310.00) | $13,575.27 | 11220154968 freight charges PO88977 | 5/20/26 | Online ACH Payment 11220154968 To DurableUSAInc (_######5665) | $ | (310.00) |

| Type | Date | Num | Name | Amount | Balance | Memo | Date | Description | Amount2 |
|---|---|---|---|---|---|---|---|---|---|
| Bill Payment | 5/20/26 | 326 | 6451216 DELPHI | ($3,000.00) | $10,575.27 | ck 6342 APRIL 2026 RENT | 5/21/26 | ORIG CO NAME:REPUBLICSERVICES    ORIG ID:7860843596 DESC DATE:052126 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000017493076 EED:260521 IND ID:306205701089        IND NAME:CDS MOVING QUIPMENT IN BILL PAYMENT TRN: 1407493076TC | $ (35.17) |
| Bill Payment | 5/20/26 | 329 | 6164505 RED WOLF LOGISTICS | ($490.00) | $10,085.27 | 11220013332 | 5/21/26 | ORIG CO NAME:Pilot Thomas Log    ORIG ID:9000035677 DESC DATE:260521 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:122043481039588 EED:260521 IND ID:144532742        IND NAME:Accounts Payable Accou 8178778631 TRN: 1411039588TC | $ (342.82) |
| Bill Payment | 5/20/26 | 343 | 6210200 UPS #929569 (COMPTON) | ($235.73) | $9,849.54 | 100071182441 | 5/21/26 | ORIG CO NAME:ARTHUR J GALLAGH    ORIG ID:1472319830 DESC DATE:260520 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:091000017493078 EED:260521 IND ID:31493629        IND NAME:CDS MOVING EQUIPMENT I TRN: 1407493078TC | $ (1,048.31) |
| Bill Payment | 5/21/26 | 325 | 6204400 THOMAS PETROLEUM, LLC(PILOT | ($342.82) | $9,506.72 | PAID ONLINE | 5/21/26 | Online Transfer from CHK …9052 transaction#: 29302365236 | $ 3,716.50 |
| Bill Payment | 5/21/26 | 330 | MISC MISCELLANEOUS VENDORS | ($83.48) | $9,423.24 | CK6343 AMERICAN HOME MOVERS - REFUND CREDIT | 5/22/26 | Online ACH Payment 11220657886 To MCLENTERPRISEINC (_######3120) | $ (1,006.96) |
| Bill Payment | 5/21/26 | 333 | 6168300 PALLET DIRECT, INC. | ($550.00) | $8,873.24 | 11220472637 | 5/22/26 | Online ACH Payment 11220653332 To DennisNEW1774 (_######1774) | $ (13,994.52) |
| Bill Payment | 5/21/26 | 342 | 6180920 REPUBLIC SERVICES - VEGAS Acct 3- | ($35.17) | $8,838.07 | autopay | 5/22/26 | Online ACH Payment 11220622470 To PrimeConvertingCoproration (_#####1149) | $ (16,912.80) |
| Bill Payment | 5/21/26 | 344 | MISC MISCELLANEOUS VENDORS | ($1,048.31) | $7,789.76 | | 5/22/26 | Online ACH Payment 11220621516 To REDWOLFLOGISTICS (_######3937) | $ (350.00) |
| Check | 5/21/26 | 32399 | 6101613 JPMORGAN CHASE BANK NA | $3,716.50 | $11,506.26 | TRANSFER | 5/22/26 | Online ACH Payment 11220613950 To QspacIndustiresInc (_######1916) | $ (9,020.16) |
| Vendor Prepayment | 5/22/26 | 335 | 6161220 PARR LUMBER | ($5,280.00) | $6,226.26 | 11220585431 | 5/22/26 | Online ACH Payment 11220621835 To NewMCKINLEYPAPERANDPACKAGING (_####7955) | $ (11,558.71) |
| Vendor Prepayment | 5/22/26 | 336 | 62534004 DBC - BLOWER-DEMPSAY CORP | ($12,460.00) | ($6,233.74) | 11220621017 | 5/22/26 | Online ACH Payment 11220621017 To BLOWERDEMSAYCORPPACIFICWESTERN (_######4252) | $ (12,460.00) |
| Vendor Prepayment | 5/22/26 | 338 | 6214400 McKinley Packaging LA Company | ($11,558.71) | ($17,792.45) | 11220621835 | 5/22/26 | Online ACH Payment 11220585431 To ParLumberCo (_######2099) | $ (5,280.00) |
| Vendor Prepayment | 5/22/26 | 339 | 6168700 PRIME CONVERTING | ($16,912.80) | ($34,705.25) | 11220622470 | 5/22/26 | ORIG CO NAME:Pitney Purchase    ORIG ID:6841386389 DESC DATE:260521 CO ENTRY DESCR:DIRECT DEBSEC:CCD TRACE#:011500128689196 EED:260522 IND ID:PBPurchasPwr        IND NAME:blank blank 8442566444 TRN: 1418689196TC | $ (10.00) |
| Bill Payment | 5/22/26 | 340 | 6132314 MCL ENTERPRISE INC | ($1,006.96) | ($35,712.21) | 11220657886 | 5/22/26 | ORIG CO NAME:UPSBILLCTR        ORIG ID:5193070436 DESC DATE:260521 CO ENTRY DESCR:PAYMENT  SEC:CCD TRACE#:091000018689193 EED:260522 IND ID:0000929569        IND NAME:cds moving equipment    Log in to the UPS Billing Center fo r payment details. TRN: 1418689193TC | $ (235.73) |
| Bill Payment | 5/22/26 | 341 | 6169207 PITNEY BOWES (CHICAGO & VEGAS) | ($10.00) | ($35,722.21) | | 5/22/26 | Online Transfer from CHK …7669 transaction#: 29324642266 | $ 7,000.00 |
| Bill Payment | 5/22/26 | 345 | 6423720 DENNIS BARWICK | ($13,994.52) | ($49,716.73) | | 5/22/26 | Online Transfer from CHK …7669 transaction#: 29323616929 | $ 8,000.00 |
| Check | 5/22/26 | 32400 | 6101613 JPMORGAN CHASE BANK NA | $20,405.30 | ($29,311.43) | TRANSFER | 5/22/26 | Online Transfer from CHK …9052 transaction#: 29322576337 | $ 20,405.30 |
| Check | 5/22/26 | 90 | 6101613 JPMORGAN CHASE BANK NA | $7,000.00 | ($22,311.43) | TRANSFER | 5/22/26 | Online Transfer from CHK …7669 transaction#: 29321809052 | $ 35,000.00 |
| Check | 5/22/26 | 91 | 6101613 JPMORGAN CHASE BANK NA | $8,000.00 | ($14,311.43) | TRANSFER | 5/26/26 | ORIG CO NAME:QUENCH USA, INC.    ORIG ID:1911718107 DESC DATE:    CO ENTRY DESCR:QUENCH USASEC:CCD TRACE#:104000015460426 EED:260526 IND ID:M121634815548        IND NAME:CDS MOVING EQUIPMENT I TRN: 1425460426TC | $ (117.40) |
| Check | 5/22/26 | 92 | 6101613 JPMORGAN CHASE BANK NA | $35,000.00 | $20,688.57 | TRANSFER | 5/26/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260526 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000015460428 EED:260526 IND ID:212462        IND NAME:CDS Moving Equipment I TRN: 1425460428TC | $ (1,339.04) |
| Bill Payment | 5/26/26 | 327 | 617215 QUENCH USA, INC | ($117.40) | $20,571.17 | online payment | 5/26/26 | ORIG CO NAME:Flyers Energy, L    ORIG ID:1710916655 DESC DATE:260526 CO ENTRY DESCR:PAYMENT  SEC:PPD TRACE#:091000015460429 EED:260526 IND ID:212463        IND NAME:CDS Moving Equipment I TRN: 1425460429TC | $ (2,401.20) |
| Bill Payment | 5/26/26 | 353 | 61123602 FLYERS ENERGY | ($1,339.04) | $19,232.13 | autodebit | 5/26/26 | ORIG CO NAME:SO CAL EDISON CO    ORIG ID:4951240335 DESC DATE:260522 CO ENTRY DESCR:BILL PAYMTSEC:WEB TRACE#:091000015460431 EED:260526 IND ID:701027911165        IND NAME:CDS MOVING EQUIPMEN TRN: 1425460431TC | $ (3,750.01) |
| Bill Payment | 5/26/26 | 354 | 61123602 FLYERS ENERGY | ($2,401.20) | $16,830.93 | autodebit | 5/26/26 | Online Transfer from CHK …7669 transaction#: 29331502662 | $ 1,945.53 |
| Bill Payment | 5/26/26 | 357 | 6192000 SOUTHERN CALIFORNIA EDISON - | ($3,750.01) | $13,080.92 | | 5/27/26 | Online ACH Payment 11221048354 To REDWOLFLOGISTICS (_######3937) | $ (495.00) |
| Bill Payment | 5/26/26 | 370 | 6164505 RED WOLF LOGISTICS | ($350.00) | $12,730.92 | | 5/27/26 | Online ACH Payment 11220472637 To PalletDirectInc (_######5019) | $ (550.00) |

| Type | Date | Num | Name | Amount | Balance | | Date | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Prepayment | 5/26/26 | 371 | 6175200 QSPAC INDUSTRIES INC | ($8,409.60) | $4,321.32 | 1122061395 0 | 5/27/26 | Online ACH Payment 11221038750 To PacificCargoControlInc (_######7123) | $ (2,495.10) | |
| Vendor Prepayment | 5/26/26 | 372 | 6175200 QSPAC INDUSTRIES INC | ($610.56) | $3,710.76 | 1122061395 0 | 5/27/26 | Online ACH Payment 11221038374 To QspacIndustiresInc (_######1916) | $ (645.00) | ($9,020.16) |
| Check | 5/26/26 | 93 | 6101613 JPMORGAN CHASE BANK NA | $1,945.53 | $5,656.29 | TRANSFER | 5/27/26 | ORIG CO NAME:HEALTHEQUITY INC   ORIG ID:1522383166 DESC DATE:26 May CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000016681757 EED:260527  IND ID:6265624          IND NAME:CDS Moving Equipment, TRN: 1466681757TC | $ (2,043.56) | $  - |
| Vendor Prepayment | 5/27/26 | 346 | 6175200 QSPAC INDUSTRIES INC | ($645.00) | $5,011.29 | 1122103837 4 | 5/27/26 | Online Transfer from CHK ...7669 transaction#: 29372731973 | $ 5,000.00 | |
| Vendor Prepayment | 5/27/26 | 347 | 6162800 PACIFIC CARGO CONTROL, INC. | ($2,495.10) | $2,516.19 | 1122103875 0 | 5/27/26 | Online Transfer from CHK ...7669 transaction#: 29377759978 | $ 20,000.00 | |
| Bill Payment | 5/27/26 | 358 | 6164505 RED WOLF LOGISTICS | ($495.00) | $2,021.19 | 1122104835 | 5/28/26 | Online ACH Payment 11221197410 To GuardianLifeInsurance (_######6087) | $ (10,382.31) | |
| Check | 5/27/26 | 94 | 6101613 JPMORGAN CHASE BANK NA | $5,000.00 | $7,021.19 | TRANSFER | 5/28/26 | Online ACH Payment 11220487678 To SCFUELS (_######4197) | $ (6,153.29) | |
| Check | 5/27/26 | 95 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | $27,021.19 | TRANSFER | 5/28/26 | Online Transfer from CHK ...7669 transaction#: 29386406998 | $ 20,000.00 | |
| Check | 5/27/26 | 389 | 6814405 HealthEquity HealthEquity | ($2,043.56) | $24,977.63 | FSA BENEFIT | 5/29/26 | Online Transfer to CHK ...8521 transaction#: 29402428738 05/29 | $ (1,800.00) | |
| Bill Payment | 5/28/26 | 334 | 6197004 SC FUELS - (NEW acct 0061667) | ($6,153.29) | $18,824.34 | 1122048767 8 | 5/29/26 | Online Transfer to CHK ...9235 transaction#: 29402411779 05/29 | $ (1,962.93) | |
| Bill Payment | 5/28/26 | 348 | 6071977 GROOT INDUSTRIES, INC. | ($3,333.61) | $15,490.73 | 1483937528 9 | 5/29/26 | ORIG CO NAME:SoCalGas          ORIG ID:6951240705 DESC DATE:260528 CO ENTRY DESCR:PAID SCGC SEC:WEB TRACE#:111000024901033 EED:260529  IND ID:0867014356          IND NAME:301601474317400464 TRN: 1484901033TC | $ (95.58) | |
| Journal | 5/28/26 | JE5619 | | ($9,192.38) | $6,298.35 | | 5/29/26 | ORIG CO NAME:SoCalGas          ORIG ID:6951240705 DESC DATE:260528 CO ENTRY DESCR:PAID SCGC SEC:WEB TRACE#:111000024901032 EED:260529  IND ID:0867014366          IND NAME:301601474317400344 TRN: 1484901032TC | $ (333.79) | |
| Check | 5/28/26 | 96 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | $26,298.35 | TRANSFER | 5/29/26 | ORIG CO NAME:WASTE CONNECTION   ORIG ID:9510013001 DESC DATE:MAY 26 CO ENTRY DESCR:WEB_PAY SEC:WEB TRACE#:021000024901035 EED:260529  IND ID:16459279052826          IND NAME:CDS MOVING EQUIPMENT I TRN: 1484901035TC | $ (3,333.61) | |
| Check | 5/28/26 | 390 | 6077397 GUARDIAN LIFE INS. | ($10,382.31) | $15,916.04 | LIFE INSURANCE | 5/29/26 | ORIG CO NAME:PAYX-PIA-WC        ORIG ID:1161528391 DESC DATE:   CO ENTRY DESCR:WC-PREMIUMSEC:CCD TRACE#:021000024901030 EED:260529  IND ID:0000050313051          IND NAME:CDS MOVING EQUIPMENT I TRN: 1484901030TC | $ (9,192.38) | |
| Bill Payment | 5/29/26 | 361 | 6191456 SOCALGAS - Compton 08670143562 - (2026 | ($95.58) | $15,820.46 | | | | | |
| Check | 5/29/26 | 391 | 6101613 JPMORGAN CHASE BANK NA | ($1,800.00) | $14,020.46 | FUNDS TRANSFER | | | | |
| Check | 5/29/26 | 392 | 6101613 JPMORGAN CHASE BANK NA | ($1,962.93) | $12,057.53 | FUNDS TRANSFER | | | | |
| Bill Payment | 6/29/26 | 360 | 6191400 SoCalGas | ($333.79) | $11,723.74 | | | | | |
| **Total - 10121 - DIP Chase # 7688  - AP, ACH, Outbound Wires** | | | | **($26,246.91)** | **$11,723.74** | | | | | |
| **Total - 10100 - Cash** | | | | **($26,246.91)** | **$11,723.74** | | | | | |
| **Total** | | | | **($26,246.91)** | **$11,723.74** | | | | | |

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

**Account Number:**  7688

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000527 WBS 703 081 15026 NNNNNNNNNNN 1 000000000 C1 0000

C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $37,970.65 |  |
| Deposits and Credits | 37 | $466,070.27 |  |
| Withdrawals and Debits | 94 | $487,763.66 |  |
| Checks Paid | 3 | $10,759.71 |  |
| **Ending Ledger Balance** |  | **$5,517.55** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Online Transfer From Chk ...7669 Transaction#: 29041533940 | $10,000.00 |
| 05/04 | Online Transfer From Chk ...7669 Transaction#: 29085712326 | 20,000.00 |
| 05/04 | Online Transfer From Chk ...7669 Transaction#: 29090900453 | 10,000.00 |
| 05/04 | Online Transfer From Chk ...9052 Transaction#: 29060736234 | 9,748.33 |
| 05/06 | Online Transfer From Chk ...7669 Transaction#: 29112386887 | 30,000.00 |
| 05/06 | Online Transfer From Chk ...7669 Transaction#: 29113735006 | 7,000.00 |
| 05/07 | Online Transfer From Chk ...9052 Transaction#: 29123390219 | 3,502.41 |
| 05/07 | Online Transfer From Chk ...7669 Transaction#: 29123383527 | 3,151.39 |
| 05/08 | Online Transfer From Chk ...7669 Transaction#: 29139574878 | 11,313.77 |
| 05/08 | Online Transfer From Chk ...7669 Transaction#: 29143788786 | 5,000.00 |
| 05/11 | Online Transfer From Chk ...7669 Transaction#: 29153542787 | 18,081.32 |
| 05/11 | Online Transfer From Chk ...9052 Transaction#: 29153536223 | 6,205.92 |
| 05/11 | Online Transfer From Chk ...7669 Transaction#: 29176284172 | 3,000.00 |
| 05/12 | Online Transfer From Chk ...7669 Transaction#: 29189997277 | 28,647.13 |
| 05/13 | Online Transfer From Chk ...7669 Transaction#: 29200075118 | 64,000.00 |
| 05/13 | Online Transfer From Chk ...7669 Transaction#: 29203891413 | 10,000.00 |
| 05/13 | Online Transfer From Chk ...9052 Transaction#: 29199597604 | 1,006.72 |
| 05/14 | Online Transfer From Chk ...7669 Transaction#: 29216586003 | 20,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

Page 1 of 8

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026

**Account Number:**                    7688

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/14 | Online Transfer From Chk ...7669 Transaction#: 29217730375 | 15,000.00 |
| 05/14 | Online Transfer From Chk ...7669 Transaction#: 29217285893 | 10,000.00 |
| 05/14 | Online Transfer From Chk ...7669 Transaction#: 29211709190 | 5,125.37 |
| 05/15 | Online Transfer From Chk ...9052 Transaction#: 29235222559 | 11,034.75 |
| 05/15 | Online Transfer From Chk ...7669 Transaction#: 29234580269 | 7,000.00 |
| 05/15 | Online Transfer From Chk ...7669 Transaction#: 29229057869 | 5,000.00 |
| 05/15 | Online Transfer From Chk ...9052 Transaction#: 29229050275 | 1,507.85 |
| 05/18 | Online Transfer From Chk ...7669 Transaction#: 29265930134 | 10,000.00 |
| 05/19 | Online Transfer From Chk ...7669 Transaction#: 29277409504 | 15,000.00 |
| 05/19 | Online Transfer From Chk ...7696 Transaction#: 29277373742 | 4,677.98 |
| 05/21 | Online Transfer From Chk ...9052 Transaction#: 29302365236 | 3,716.50 |
| 05/22 | Online Transfer From Chk ...7669 Transaction#: 29321809052 | 35,000.00 |
| 05/22 | Online Transfer From Chk ...9052 Transaction#: 29322576337 | 20,405.30 |
| 05/22 | Online Transfer From Chk ...7669 Transaction#: 29323616929 | 8,000.00 |
| 05/22 | Online Transfer From Chk ...7669 Transaction#: 29324642266 | 7,000.00 |
| 05/26 | Online Transfer From Chk ...7669 Transaction#: 29331502662 | 1,945.53 |
| 05/27 | Online Transfer From Chk ...7669 Transaction#: 29377759978 | 20,000.00 |
| 05/27 | Online Transfer From Chk ...7669 Transaction#: 29372731973 | 5,000.00 |
| 05/28 | Online Transfer From Chk ...7669 Transaction#: 29386406998 | 20,000.00 |
| **Total** | | **$466,070.27** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Online ACH Payment 11217643411 To Chicagorent (_###3793) YOUR REF:  51691349816 | $37,802.91 |
| 05/01 | Online ACH Payment 11217643967 To Scfuel (_######4197) YOUR REF:  51691413598 | 2,936.02 |
| 05/01 | Online ACH Payment 11217741037 To Dennisnew1774 (_######1774) YOUR REF:  51691264137 | 5,800.00 |
| 05/04 | Online ACH Payment 11217876955 To Prattcorrugatedholdings (_####6846) YOUR REF:  51751464847 | 12,260.00 |
| 05/05 | Orig CO Name:Kemper Auto        Orig ID:4750620550 Desc Date:260501 CO Entry Descr:Kemperautosec:Web    Trace#:062000017245313 Eed:260505   Ind ID:000000042405944        Ind Name:Dennis Barwick 50032826901 Trn: 1247245313Tc | 2,745.63 |
| 05/05 | Orig CO Name:Healthequity Inc      Orig ID:1522383166 Desc Date:04 May CO Entry Descr:Healthequisec:PPD    Trace#:091000017245316 Eed:260505 Ind ID:6265624            Ind Name:Cds Moving Equipment, Trn: 1247245316Tc | 216.72 |
| 05/05 | Orig CO Name:Cybersource        Orig ID:0000177006 Desc Date:260505 CO Entry Descr:Txn Srvcs Sec:CCD    Trace#:021000027495954 Eed:260505 Ind ID:3300355            Ind Name:Aaron *Barwick 800-530-9095 Trn: 1257495954Tc | 648.00 |
| 05/06 | Orig CO Name:Navistar Financl      Orig ID:3362472404 Desc Date:      CO Entry Descr:ACH Pymt  Sec:PPD    Trace#:111000021015824 Eed:260506 Ind ID:            Ind Name:C.D.S. Moving Equipmen Installment Trn: 1251015824Tc | 9,852.47 |
| 05/06 | Orig CO Name:Republicservices      Orig ID:7860843596 Desc Date:050626 CO Entry Descr:Rsibillpaysec:Web    Trace#:051000011015811 Eed:260506 Ind ID:309020221794        Ind Name:Cds Moving Quipment IN Bill Payment Trn: 1251015811Tc | 985.81 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number:**                                   7688

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/06 | Orig CO Name:Waste Connection     Orig ID:9510013001 Desc Date:May 26 CO Entry Descr:Web_Pay   Sec:Web    Trace#:021000021015826 Eed:260506   Ind ID:15943465050526          Ind Name:Cds Moving Equipment I Trn: 1251015826Tc | 829.35 |
| 05/06 | Orig CO Name:Calwater Service     Orig ID:0000000160 Desc Date:260505 CO Entry Descr:Billpay   Sec:Web   Trace#:091000013431117 Eed:260506 Ind ID:Calwater Servic          Ind Name:Cds Moving Equipment I Billpay Trn: 1263431117Tc | 399.13 |
| 05/06 | Orig CO Name:Primo Brands          Orig ID:8061017981 Desc Date:260505 CO Entry Descr:Echeckpay Sec:CCD    Trace#:111000021015822 Eed:260506   Ind ID:8760300676              Ind Name:Lisa Allen Trn: 1251015822Tc | 352.72 |
| 05/06 | Orig CO Name:Upsbillctr          Orig ID:5193070436 Desc Date:260505 CO Entry Descr:Payment   Sec:CCD    Trace#:091000011015819 Eed:260506 Ind ID:0000929569              Ind Name:Cds Moving Equipment I    Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1251015819Tc | 294.24 |
| 05/06 | Orig CO Name:Pgande               Orig ID:5940742640 Desc Date:May 26 CO Entry Descr:Web Onlinesec:Web    Trace#:028000081015813 Eed:260506 Ind ID:74911099050526              Ind Name:Cds Moving Inc Web Online Trn: 1251015813Tc | 265.05 |
| 05/06 | Orig CO Name:Upsbillctr          Orig ID:5193070436 Desc Date:260505 CO Entry Descr:Payment   Sec:CCD    Trace#:091000011015817 Eed:260506 Ind ID:0000X7J177              Ind Name:Cds Moving Equipment I    Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1251015817Tc | 116.93 |
| 05/06 | Orig CO Name:Myfamli              Orig ID:4840802678 Desc Date:      CO Entry Descr:Cdle Famlisec:CCD    Trace#:042000011015815 Eed:260506 Ind ID:A0Rcs00000Pdtlj              Ind Name:Cds Moving Equipment Trn: 1251015815Tc | 5.03 |
| 05/06 | Online ACH Payment 11218221550 To Internationalpaper (_######6451) YOUR REF:  51792588372 | 30,047.33 |
| 05/06 | Online ACH Payment 11218221798 To Internationalpaper (_######6451) YOUR REF:  51792459233 | 15,461.60 |
| 05/06 | Withdrawal | 1,855.47 |
| 05/07 | Orig CO Name:Quench USA, Inc.      Orig ID:1911718107 Desc Date:      CO Entry Descr:Quench Usasec:CCD    Trace#:104000014712869 Eed:260507 Ind ID:M121609710799          Ind Name:Cds Moving Equipment I Trn: 1264712869Tc | 188.67 |
| 05/07 | Orig CO Name:NV Energy South       Orig ID:1880045330 Desc Date:      CO Entry Descr:Npc Pymt  Sec:CCD    Trace#:091000014712871 Eed:260507 Ind ID:041696521583241          Ind Name:Cds Moving Equiipment Nvp Trn: 1264712871Tc | 149.99 |
| 05/08 | Orig CO Name:Mitsubishi Hcc        Orig ID:3333308288 Desc Date:260508 CO Entry Descr:O4545     Sec:CCD    Trace#:071000286212961 Eed:260508 Ind ID:375523              Ind Name:C.D.S. Moving Equipmen Trn: 1276212961Tc | 5,833.05 |
| 05/08 | Orig CO Name:Flyers Energy, L      Orig ID:1710916655 Desc Date:260508 CO Entry Descr:Payment   Sec:PPD    Trace#:091000016212956 Eed:260508 Ind ID:212462              Ind Name:Cds Moving Equipment I Trn: 1276212956Tc | 2,933.94 |
| 05/08 | Orig CO Name:Flyers Energy, L      Orig ID:1710916655 Desc Date:260508 CO Entry Descr:Payment   Sec:PPD    Trace#:091000016212957 Eed:260508 Ind ID:212463              Ind Name:Cds Moving Equipment I Trn: 1276212957Tc | 1,885.18 |
| 05/08 | Orig CO Name:Healthequity Inc      Orig ID:1522383166 Desc Date:07 May CO Entry Descr:Healthequisec:PPD    Trace#:091000016212959 Eed:260508 Ind ID:6265624              Ind Name:Cds Moving Equipment, Trn: 1276212959Tc | 61.60 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/08 | Online ACH Payment 11218728806 To Redwolflogistics (_#####3937)<br>YOUR REF: 51836957414 | 337.00 |
| 05/08 | Online ACH Payment 11218759422 To Redwolflogistics (_#####3937)<br>YOUR REF: 51836955331 | 449.00 |
| 05/11 | Orig CO Name:Gdrgroup         Orig ID:3383693141 Desc Date:260508<br>CO Entry Descr:Purchase  Sec:CCD   Trace#:091000012381423 Eed:260511<br>Ind ID:Cds Moving Equi          Ind Name:Cds Moving Equipment,<br>949-453-8818 Trn: 1282381423Tc | 7,125.31 |
| 05/11 | Orig CO Name:Gdrgroup         Orig ID:3383693141 Desc Date:260508<br>CO Entry Descr:Purchase  Sec:CCD   Trace#:091000012381424 Eed:260511<br>Ind ID:Cds Moving Equi          Ind Name:Cds Moving Equipment,<br>949-453-8818 Trn: 1282381424Tc | 7,125.31 |
| 05/11 | Orig CO Name:Gdrgroup         Orig ID:3383693141 Desc Date:260508<br>CO Entry Descr:Purchase  Sec:CCD   Trace#:091000012381425 Eed:260511<br>Ind ID:Cds Moving Equi          Ind Name:Cds Moving Equipment,<br>949-453-8818 Trn: 1282381425Tc | 7,125.31 |
| 05/11 | Orig CO Name:Gdrgroup         Orig ID:3383693141 Desc Date:260508<br>CO Entry Descr:Purchase  Sec:CCD   Trace#:091000012381426 Eed:260511<br>Ind ID:Cds Moving Equi          Ind Name:Cds Moving Equipment,<br>949-453-8818 Trn: 1282381426Tc | 7,125.31 |
| 05/11 | Same-Day ACH Payment 11218843677 To Scfuels (_######4197)<br>YOUR REF: 51868881106 | 2,853.65 |
| 05/11 | Orig CO Name:Pg&E/Ez-Pay         Orig ID:0000007041 Desc Date:260511<br>CO Entry Descr:Utilities Sec:Web    Trace#:021000028189335 Eed:260511<br>Ind ID:5580421               Ind Name:Cds Moving Equipment I<br>800-743-5000 Trn: 1318189335Tc | 727.84 |
| 05/12 | Orig CO Name:United Healthcar      Orig ID:1411289245 Desc Date:      CO<br>Entry Descr:EDI Paymtssec:CTX    Trace#:043000262870106 Eed:260512<br>Ind ID:175092485991             Ind Name:0007Cds Moving Equip Trn:<br>1322870106Tc | 26,898.34 |
| 05/12 | Orig CO Name:Healthequity Inc      Orig ID:1522383166 Desc Date:11 May<br>CO Entry Descr:Healthequisec:PPD    Trace#:091000019520727 Eed:260512<br>Ind ID:6265624               Ind Name:Cds Moving Equipment, Trn:<br>1319520727Tc | 1,167.30 |
| 05/13 | Online ACH Payment 11219159912 To Sigmastretchfilm (_######5035)<br>YOUR REF: 51925867312 | 27,603.20 |
| 05/13 | Online ACH Payment 11219155433 To Prattcorrugatedholdings (_####6846)<br>YOUR REF: 51925867313 | 11,076.00 |
| 05/13 | Online ACH Payment 11219155962 To Newmckinleypaperandpackaging<br>(_#####7955)<br>YOUR REF: 51925861897 | 4,320.62 |
| 05/13 | Online ACH Payment 11219167156 To Newmckinleypaperandpackaging<br>(_#####7955)<br>YOUR REF: 51925638442 | 18,051.73 |
| 05/13 | Online ACH Payment 11219162068 To Newmckinleypaperandpackaging<br>(_#####7955)<br>YOUR REF: 51925862091 | 3,741.68 |
| 05/13 | Online ACH Payment 11219245404 To Pensketruckleasing (_######5846)<br>YOUR REF: 51925868882 | 8,222.51 |
| 05/14 | Orig CO Name:Payx-Pia-Wc         Orig ID:1161528391 Desc Date:      CO<br>Entry Descr:Wc-Premiumsec:CCD    Trace#:021000028188895 Eed:260514<br>Ind ID:0000050210682             Ind Name:Cds Moving Equipment I Trn:<br>1338188895Tc | 4,677.98 |
| 05/14 | Orig CO Name:American Propane      Orig ID:9215986202 Desc Date:260514<br>CO Entry Descr:Sale      Sec:CCD   Trace#:021000028188899 Eed:260514<br>Ind ID:               Ind Name:Cds Moving Equipment I Trn:<br>1338188899Tc | 403.37 |

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026

**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/14 | Orig CO Name:American Propane      Orig ID:9215986202 Desc Date:260514 CO Entry Descr:Sale     Sec:CCD    Trace#:021000028188897 Eed:260514 Ind ID:              Ind Name:Cds Moving Equipment I Trn: 1338188897Tc | 35.00 |
| 05/14 | Online ACH Payment 11219517783 To Dennisnew1774 (_#####1774) YOUR REF:  51945499335 | 6,793.25 |
| 05/14 | Online ACH Payment 11219511448 To Newmckinleypaperandpackaging (_#####7955) YOUR REF:  51945553650 | 9,947.71 |
| 05/14 | Orig CO Name:Federal Express      Orig ID:1710427007 Desc Date:260514 CO Entry Descr:Debit     Sec:Web    Trace#:021000027485519 Eed:260514 Ind ID:Epa92247594              Ind Name:Cds Moving Equipment I Trn: 1347485519Tc | 548.64 |
| 05/14 | Online ACH Payment 11219533049 To Wrapusaindustriesllc (_####3698) YOUR REF:  51944956459 | 3,572.80 |
| 05/14 | Online ACH Payment 11219536201 To Durableusainc (_#####5665) YOUR REF:  51945083522 | 4,932.00 |
| 05/14 | Online ACH Payment 11219558037 To Durableusainc (_#####5665) YOUR REF:  51945089892 | 16,500.00 |
| 05/15 | Orig CO Name:Humana, Inc.      Orig ID:9040604802 Desc Date:260513 CO Entry Descr:Ins Pymt  Sec:PPD    Trace#:028000085088818 Eed:260515 Ind ID:400474255001400              Ind Name:474623 Trn: 1345088818Tc | 8,049.55 |
| 05/15 | Online ACH Payment 11219638449 To Redwolflogistics (_#####3937) YOUR REF:  51970544190 | 340.00 |
| 05/15 | Online ACH Payment 11219703639 To Bpmanufacturing (_#####6146) YOUR REF:  51970589770 | 6,298.19 |
| 05/15 | Orig CO Name:Worldwide Expres      Orig ID:1000991662 Desc Date:260515 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027748618 Eed:260515   Ind ID:100000001341883              Ind Name:Cds Moving Equipment I     Nte*Zzz*Worldwide Express Payment\ Trn: 1357748618Tc | 458.38 |
| 05/18 | Online Transfer To Chk ...9052 Transaction#: 29245833055 | 942.87 |
| 05/18 | Orig CO Name:Achma Visb      Orig ID:0000751800 Desc Date:260516 CO Entry Descr:Bill Pymntsec:Web    Trace#:021000027199229 Eed:260518 Ind ID:7275836              Ind Name:Allen *Allen 800-922-0204 Trn: 1387199229Tc | 307.72 |
| 05/18 | Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/209136663915 Qingdao Mega Hosheng Trading CO Ltd Ref: 1St Payment Inital Payment For PO88987 Invoice Payment Trn: 3452066138Es YOUR REF:  ICM OF 26/05/18 | 16,071.00 |
| 05/18 | Orig CO Name:Comcast-Xfinity      Orig ID:0000213249 Desc Date:260518 CO Entry Descr:Cable Svcssec:Tel    Trace#:021000023275235 Eed:260518 Ind ID:7968762              Ind Name:Cds Packaging *Solutio 800-266-2278 Trn: 1383275235Tc | 465.14 |
| 05/19 | Orig CO Name:Healthequity Inc      Orig ID:1522383166 Desc Date:18 May CO Entry Descr:Healthequisec:PPD    Trace#:091000013515957 Eed:260519 Ind ID:6265624              Ind Name:Cds Moving Equipment, Trn: 1383515957Tc | 403.73 |
| 05/19 | Online ACH Payment 11219974047 To Eagleavenueamericanclothing (_######6692) YOUR REF:  52040511481 | 11,220.00 |
| 05/19 | Online ACH Payment 11219977722 To Qspacindustiresinc (_#####1916) YOUR REF:  52040320962 | 6,816.00 |
| 05/19 | Online ACH Payment 11219973392 To Eagleavenueamericanclothing (_######6692) YOUR REF:  52040442122 | 958.00 |

JPMorganChase ⬢

May 01, 2026 through May 29, 2026

**Account Number:** 7688

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/19 | Online ACH Payment 11220013332 To Redwolflogistics (_#####3937) YOUR REF:  52040288399 | 490.00 |
| 05/20 | Online ACH Payment 11220154968 To Durableusainc (_#####5665) YOUR REF:  52058421320 | 310.00 |
| 05/21 | Orig CO Name:Arthur J Gallagh      Orig ID:1472319830 Desc Date:260520 CO Entry Descr:Payments  Sec:CCD    Trace#:091000017493078 Eed:260521   Ind ID:31493629                Ind Name:Cds Moving Equipment I Trn: 1407493078Tc | 1,048.31 |
| 05/21 | Orig CO Name:Pilot Thomas Log      Orig ID:9000035677 Desc Date:260521 CO Entry Descr:Purchase  Sec:CCD    Trace#:122043481039588 Eed:260521 Ind ID:144532742               Ind Name:Accounts Payable Accou 8178778631 Trn: 1411039588Tc | 342.82 |
| 05/21 | Orig CO Name:Republicservices      Orig ID:7860843596 Desc Date:052126 CO Entry Descr:Rsibillpaysec:Web    Trace#:051000017493076 Eed:260521 Ind ID:306205701089           Ind Name:Cds Moving Quipment IN Bill Payment Trn: 1407493076Tc | 35.17 |
| 05/22 | Orig CO Name:Upsbillctr         Orig ID:5193070436 Desc Date:260521 CO Entry Descr:Payment  Sec:CCD    Trace#:091000018689193 Eed:260522 Ind ID:0000929569               Ind Name:Cds Moving Equipment      Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1418689193Tc | 235.73 |
| 05/22 | Orig CO Name:Pitney Purchase      Orig ID:6841386389 Desc Date:260521 CO Entry Descr:Direct Debsec:CCD    Trace#:011500128689196 Eed:260522 Ind ID:Pbpurchaspwr             Ind Name:Blank Blank 8442566444 Trn: 1418689196Tc | 10.00 |
| 05/22 | Online ACH Payment 11220585431 To Parlumberco (_#####2099) YOUR REF:  52103856187 | 5,280.00 |
| 05/22 | Online ACH Payment 11220621017 To Blowerdemsaycorppacificwestern (_######4252) YOUR REF:  52103827636 | 12,460.00 |
| 05/22 | Online ACH Payment 11220621835 To Newmckinleypaperandpackaging (_#####7955) YOUR REF:  52103786606 | 11,558.71 |
| 05/22 | Online ACH Payment 11220613950 To Qspacindustiresinc (_#####1916) YOUR REF:  52103878735 | 9,020.16 |
| 05/22 | Online ACH Payment 11220621516 To Redwolflogistics (_#####3937) YOUR REF:  52103833704 | 350.00 |
| 05/22 | Online ACH Payment 11220622470 To Primeconvertingcoproration (_#####1149) YOUR REF:  52103857123 | 16,912.80 |
| 05/22 | Online ACH Payment 11220653332 To Dennisnew1774 (_#####1774) YOUR REF:  52103813437 | 13,994.52 |
| 05/22 | Online ACH Payment 11220657886 To Mclenterpriseinc (_#####3120) YOUR REF:  52103809767 | 1,006.96 |
| 05/26 | Orig CO Name:So Cal Edison CO      Orig ID:4951240335 Desc Date:260522 CO Entry Descr:Bill Paymtsec:Web    Trace#:091000015460431 Eed:260526 Ind ID:701027911165           Ind Name:Cds Moving Equipmen Trn: 1425460431Tc | 3,750.01 |
| 05/26 | Orig CO Name:Flyers Energy, L      Orig ID:1710916655 Desc Date:260526 CO Entry Descr:Payment  Sec:PPD    Trace#:091000015460429 Eed:260526 Ind ID:212463               Ind Name:Cds Moving Equipment I Trn: 1425460429Tc | 2,401.20 |
| 05/26 | Orig CO Name:Flyers Energy, L      Orig ID:1710916655 Desc Date:260526 CO Entry Descr:Payment  Sec:PPD    Trace#:091000015460428 Eed:260526 Ind ID:212462               Ind Name:Cds Moving Equipment I Trn: 1425460428Tc | 1,339.04 |

**JPMorganChase** ⬡

**Account Number:**                    ⁷688

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/26 | Orig CO Name:Quench USA, Inc.        Orig ID:1911718107 Desc Date:      CO Entry Descr:Quench Usasec:CCD    Trace#:104000015460426 Eed:260526 Ind ID:M121634815548        Ind Name:Cds Moving Equipment I Tm: 1425460426Tc | 117.40 |
| 05/27 | Orig CO Name:Healthequity Inc      Orig ID:1522383166 Desc Date:26 May CO Entry Descr:Healthequisec:PPD    Trace#:091000016681757 Eed:260527 Ind ID:6265624                Ind Name:Cds Moving Equipment, Trn: 1466681757Tc | 2,043.56 |
| 05/27 | Online ACH Payment 11221038374 To Qspacindustiresinc (_######1916) YOUR REF:  52184210962 | 645.00 |
| 05/27 | Online ACH Payment 11221038750 To Pacificcargocontrolinc (_######7123) YOUR REF:  52184152705 | 2,495.10 |
| 05/27 | Online ACH Payment 11220472637 To Palletdirectinc (_######5019) YOUR REF:  52184119548 | 550.00 |
| 05/27 | Online ACH Payment 11221048354 To Redwolflogistics (_######3937) YOUR REF:  52184120992 | 495.00 |
| 05/28 | Online ACH Payment 11220487678 To Scfuels (_#####4197) YOUR REF:  52203775977 | 6,153.29 |
| 05/28 | Online ACH Payment 11221197410 To Guardianlifeinsurance (_######6087) YOUR REF:  52203595552 | 10,382.31 |
| 05/29 | Orig CO Name:Payx-Pia-Wc        Orig ID:1161528391 Desc Date:      CO Entry Descr:Wc-Premiumsec:CCD    Trace#:021000024901030 Eed:260529 Ind ID:0000050313051            Ind Name:Cds Moving Equipment I Tm: 1484901030Tc | 9,192.38 |
| 05/29 | Orig CO Name:Waste Connection      Orig ID:9510013001 Desc Date:May 26 CO Entry Descr:Web_Pay  Sec:Web    Trace#:021000024901035 Eed:260529   Ind ID:16459279052826        Ind Name:Cds Moving Equipment I Tm: 1484901035Tc | 3,333.61 |
| 05/29 | Orig CO Name:Socalgas        Orig ID:6951240705 Desc Date:260528 CO Entry Descr:Paid Scgc Sec:Web    Trace#:111000024901032 Eed:260529 Ind ID:0867014366        Ind Name:301601474317400344 Tm: 1484901032Tc | 333.79 |
| 05/29 | Orig CO Name:Socalgas        Orig ID:6951240705 Desc Date:260528 CO Entry Descr:Paid Scgc Sec:Web    Trace#:111000024901033 Eed:260529 Ind ID:0867014356        Ind Name:301601474317400464 Tm: 1484901033Tc | 95.58 |
| 05/29 | Online Transfer To Chk ...9235 Transaction#: 29402411779 | 1,962.93 |
| 05/29 | Online Transfer To Chk ...8521 Transaction#: 29402428738 | 1,800.00 |
| **Total** | | **$487,763.66** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 6339 | 05/06 | $8,159.71 | 6340 | 05/13 | $2,000.00 | 6341 | 05/07 | $600.00 |
| **Total** | **3 check(s)** | | | | | | | **$10,759.71** |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number:**                    688

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $1,431.72 | 05/15 | $12,102.08 |
| 05/04 | $28,920.05 | 05/18 | $4,315.35 |
| 05/05 | $25,309.70 | 05/19 | $4,105.60 |
| 05/06 | -$6,315.14 | 05/20 | $3,795.60 |
| 05/07 | -$600.00 | 05/21 | $6,085.80 |
| 05/08 | $4,214.00 | 05/22 | $5,662.22 |
| 05/11 | -$581.49 | 05/26 | $0.10 |
| 05/12 | $0.00 | 05/27 | $18,771.44 |
| 05/13 | -$9.02 | 05/28 | $22,235.84 |
| 05/14 | $2,705.60 | 05/29 | $5,517.55 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**May 31, 2026**                                        **10122 - DIP CHASE PAYROLL**

**G.L. Account No.: 10122 - DIP CHASE - PAYROLL**
**Bank Account No: Chase XXXX-7696**

| Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|------|-----------|----------------------------|--------|-------|
| **Ending Balance per CHASE Statement   05/31/2026** | | | | 13,092.38 |
| Adjustments: | | | | |
| **Adjusted Bank Balance** | | | | **13,092.38** |
| **Ending Balance per General Ledger (10122)** | | | | **13,092.38** |
| | | | | 0.00 |
| | | | | 13,092.38 |
| **Variance** | | | | $ - |
| | | | variance | 0.00 |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**May 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10122 - DIP Chase # 7696 - Payroll Account** | | | | | $0.00 | $0.00 |
| | Journal | 5/4/26 | JE5546 | | ($4,024.55) | ($4,024.55) |
| | Check | 5/4/26 | 74 | 6101613 JPMORGAN CHASE BANK NA | $4,024.55 | $0.00 |
| | Check | 5/6/26 | 73 | 6101613 JPMORGAN CHASE BANK NA | $2,487.00 | $2,487.00 |
| | Check | 5/6/26 | 4 | 6190124 PAYCOR | ($2,487.00) | $0.00 |
| | Check | 5/13/26 | 76 | 6101613 JPMORGAN CHASE BANK NA | $140,353.61 | $140,353.61 |
| | Check | 5/14/26 | 77 | 6101613 JPMORGAN CHASE BANK NA | $8,710.44 | $149,064.05 |
| | Journal | 5/14/26 | JE5604 | | ($25,917.58) | $123,146.47 |
| | Journal | 5/14/26 | JE5604 | | ($10,391.53) | $112,754.94 |
| | Journal | 5/14/26 | JE5604 | | ($104,044.50) | $8,710.44 |
| | Journal | 5/14/26 | JE5604 | | ($3,864.66) | $4,845.78 |
| | Journal | 5/14/26 | JE5604 | | ($167.80) | $4,677.98 |
| | Check | 5/19/26 | 5 | 6101613 JPMORGAN CHASE BANK NA | ($4,677.98) | ($0.00) |
| | Check | 5/26/26 | 78 | 6101613 JPMORGAN CHASE BANK NA | $152,541.62 | $152,541.62 |
| | Journal | 5/28/26 | JE5619 | | ($25,344.20) | $127,197.42 |
| | Journal | 5/28/26 | JE5619 | | ($10,277.01) | $116,920.41 |
| | Journal | 5/28/26 | JE5619 | | ($107,728.03) | $9,192.38 |
| | Check | 5/29/26 | 79 | 6101613 JPMORGAN CHASE BANK NA | $3,900.00 | $13,092.38 |
| **Total - 10122 - DIP Chase # 7696 - Payroll Account** | | | | | **$13,092.38** | **$13,092.38** |
| **Total - 10100 - Cash** | | | | | **$13,092.38** | **$13,092.38** |
| **Total** | | | | | **$13,092.38** | **$13,092.38** |

| Details | Posting Date | Description | Amount | | Type | Balance | | Check or Slip # |
|---|---|---|---|---|---|---|---|---|
| DEBIT | 5/4/26 | ORIG CO NAME:J.P. MORGAN      ORIG ID:5841455663 DESC DATE:    CO ENTRY DESCR:J.P.MORGANSEC:CTX TRACE#:042000011934404 EED:260504  IND ID:694671849330        IND NAME:0005CDS Moving Equip PAYMENTS-PSC TRN: 1241934404TC | $ | (4,024.55) | ACH_DEBIT | $ | - | |
| CREDIT | 5/4/26 | Online Transfer from CHK ...7669 transaction#: 29084333316 | $ | 4,024.55 | ACCT_XFER | $ | 4,024.55 | |
| CREDIT | 5/6/26 | Online Transfer from CHK ...7669 transaction#: 29112129109 | $ | 2,487.00 | ACCT_XFER | $ | 2,487.00 | |
| DEBIT | 5/7/26 | ORIG CO NAME:PAYCOR INC.      ORIG ID:A311299990 DESC DATE:140241 CO ENTRY DESCR:PaycorFeesSEC:CCD TRACE#:242071754712873 EED:260507  IND ID:230927603288476       IND NAME:CDS MOVING EQUIPMENT I 140241071726001 TRN: 1264712873TC | $ | (2,487.00) | ACH_DEBIT | $ | - | |
| DEBIT | 5/13/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAY PERIOD 4/27/26 TO 5/10/26 PD 5/14/26/TIME/14:36 IMAD: 0513MMQFMP2M032819 TRN: 3252656133ES 05/13 | $ | (140,353.61) | WIRE_OUTGOING | $ | - | |
| CREDIT | 5/13/26 | Online Transfer from CHK ...7669 transaction#: 29199650379 | $ | 140,353.61 | ACCT_XFER | $ | 140,353.61 | |
| CREDIT | 5/14/26 | Online Transfer from CHK ...7669 transaction#: 29219019660 | $ | 8,710.44 | ACCT_XFER | $ | 8,710.44 | |
| DEBIT | 5/15/26 | ORIG CO NAME:J.P. MORGAN      ORIG ID:5841455663 DESC DATE:    CO ENTRY DESCR:J.P.MORGANSEC:CTX TRACE#:042000010572060 EED:260515  IND ID:610036363138        IND NAME:0005CDS Moving Equip PAYMENTS-PSC TRN: 1350572060TC | $ | (4,032.46) | ACH_DEBIT | $ | 4,677.98 | |
| DEBIT | 5/19/26 | Online Transfer to CHK ...7688 transaction#: 29277373742 05/19 | $ | (4,677.98) | ACCT_XFER | $ | - | |
| CREDIT | 5/26/26 | Online Transfer from CHK ...7669 transaction#: 29366077996 | $ | 152,541.62 | ACCT_XFER | $ | 152,541.62 | |
| DEBIT | 5/27/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAY PERIOD 5/11/26 TO 5/24/26 PD 5/28/26/TIME/17:13 IMAD: 0527MMQFMP2M025322 TRN: 3475476147ES 05/27 | $ | (143,349.24) | WIRE_OUTGOING | $ | 9,192.38 | |
| CREDIT | 5/29/26 | Online Transfer from CHK ...7669 transaction#: 29406904945 | $ | 3,900.00 | ACCT_XFER | $ | 13,092.38 | |

**JPMorganChase**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

**Account Number:** 7696

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000236 WBS 703 081 15026 NNNNNNNNNNN 1 000000000 C1 0000

C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 6 | $312,017.22 |  |
| Withdrawals and Debits | 6 | $298,924.84 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$13,092.38** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/04 | Online Transfer From Chk ...7669 Transaction#: 29084333316 | $4,024.55 |
| 05/06 | Online Transfer From Chk ...7669 Transaction#: 29112129109 | 2,487.00 |
| 05/13 | Online Transfer From Chk ...7669 Transaction#: 29199650379 | 140,353.61 |
| 05/14 | Online Transfer From Chk ...7669 Transaction#: 29219019660 | 8,710.44 |
| 05/26 | Online Transfer From Chk ...7669 Transaction#: 29366077996 | 152,541.62 |
| 05/29 | Online Transfer From Chk ...7669 Transaction#: 29406904945 | 3,900.00 |
| **Total** | | **$312,017.22** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/04 | Orig CO Name:J.P. Morgan          Orig ID:5841455663 Desc Date:       CO<br>Entry Descr:J.P.Morgansec:CTX    Trace#:042000011934404 Eed:260504<br>Ind ID:694671849330          Ind Name:0005Cds Moving Equip<br>Payments-Psc Trn: 1241934404Tc | $4,024.55 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026

**Account Number:**          6  6

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/07 | Orig CO Name:Paycor Inc.        Orig ID:A311299990 Desc Date:140241 CO Entry Descr:Paycorfeessec:CCD   Trace#:242071754712873 Eed:260507   Ind ID:230927603288476        Ind Name:Cds Moving Equipment I 140241071726001 Trn: 1264712873Tc | 2,487.00 |
| 05/13 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Period 4/27/26 To 5/10/26 Pd 5/14/26/Time/14:36 Imad: 0513Mmqfmp2M032819 Trn: 3252656133Es YOUR REF:  CML OF 26/05/13 | 140,353.61 |
| 05/15 | Orig CO Name:J.P. Morgan        Orig ID:5841455663 Desc Date:       CO Entry Descr:J.P.Morgansec:CTX   Trace#:042000010572060 Eed:260515 Ind ID:610036363138        Ind Name:0005Cds Moving Equip Payments-Psc Trn: 1350572060Tc | 4,032.46 |
| 05/19 | Online Transfer To Chk ...7688 Transaction#: 29277373742 | 4,677.98 |
| 05/27 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Period 5/11/26 To 5/24/26 Pd 5/28/26/Time/17:13 Imad: 0527Mmqfmp2M025322 Trn: 3475476147Es YOUR REF:  CML OF 26/05/27 | 143,349.24 |
| **Total** | | **$298,924.84** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/04 | $0.00 | 05/15 | $4,677.98 |
| 05/06 | $2,487.00 | 05/19 | $0.00 |
| 05/07 | $0.00 | 05/26 | $152,541.62 |
| 05/13 | $0.00 | 05/27 | $9,192.38 |
| 05/14 | $8,710.44 | 05/29 | $13,092.38 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**May 31, 2026**                                      **10120 - CHASE BANK AP DISBURSEMENT**

**G.L. Account No.: 10120-  Chase Bank-  AP, CHASE, ACH, OUTBOUND WIRES**
**Bank Account No: Chase XXXX-9235**

| Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|
| **Ending Balance per  CHASE Statement   05/31/2026** | | | | - |
| Adjustments: | | | | |
| **Adjusted Bank Balance** | | | | **0.00** |
| **Ending Balance per General Ledger (10120)** | | | | **0.00** |
| | | | | 0.00 |
| | | | | **0.00** |
| **Variance** | | | $ | - |
| | | | **variance** | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**May 2026**

| Account Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|
| **10100 - Cash** | | | | $0.00 | $0.00 |
| **10120 - Chase Bank  # 9235 - AP, ACH, Payroll, Wires** | | | | $0.00 | $0.00 |
| Bill Payment | 5/8/26 | 2022072512494778199 | MISC MISCELLANEOUS VENDORS | ($1,427.52) | ($1,427.52) |
| Bill Payment | 5/8/26 | 2022072512494778200 | MISC MISCELLANEOUS VENDORS | ($535.41) | ($1,962.93) |
| Bill Payment | 5/22/26 | 2022072512494778204 | MISC MISCELLANEOUS VENDORS | ($1,774.56) | ($3,737.49) |
| Check | 5/26/26 | 32401 | 6101613 JPMORGAN CHASE BANK NA | $920.20 | ($2,817.29) |
| Check | 5/26/26 | 99 | 6101613 JPMORGAN CHASE BANK NA | $854.36 | ($1,962.93) |
| Bill Payment | 5/27/26 | 2022072512494778205 | 6030140 COMED - Chicago | ($1,110.89) | ($3,073.82) |
| Check | 5/28/26 | 100 | 6101613 JPMORGAN CHASE BANK NA | $1,110.89 | ($1,962.93) |
| Check | 5/29/26 | 392 | 6101613 JPMORGAN CHASE BANK NA | $1,962.93 | $0.00 |
| **Total - 10120 - Chase Bank  # 9235 - AP, ACH, Payroll, Wires** | | | | **$0.00** | **$0.00** |
| **Total - 10100 - Cash** | | | | **$0.00** | **$0.00** |
| **Total** | | | | **$0.00** | **$0.00** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 5/29/26 | Online Transfer from CHK ...7688 transaction#: 29402411779 | $ 1,962.93 | ACCT_XFER | $ - | |
| CHECK | 5/28/26 | CHECK 97214 | $ (535.41) | CHECK_PAID | $ (1,962.93) | 97214 |
| CHECK | 5/28/26 | CHECK 97213 | $ (1,427.52) | CHECK_PAID | $ (1,427.52) | 97213 |
| CREDIT | 5/28/26 | Online Transfer from CHK ...7669 transaction#: 29384245936 | $ 1,110.89 | ACCT_XFER | $ - | |
| DEBIT | 5/27/26 | ORIG CO NAME:ComEd        ORIG ID:2360938600 DESC DATE:260521 CO ENTRY DESCR:PAYMENTS  SEC:PPD TRACE#:091000010906393 EED:260527 IND ID:3881185000        IND NAME:CDS MOVING EQUIPMENT TRN: 1470906393TC | $ (1,110.89) | ACH_DEBIT | $ (1,110.89) | |
| CREDIT | 5/26/26 | Online Transfer from CHK ...7669 transaction#: 29331496318 | $ 854.36 | ACCT_XFER | $ - | |
| CREDIT | 5/26/26 | Online Transfer from CHK ...9052 transaction#: 29331484969 | $ 920.20 | ACCT_XFER | $ (854.36) | |
| CHECK | 5/22/26 | CHECK 97215 | $ (1,774.56) | CHECK_PAID | $ (1,774.56) | 97215 |

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

**Account Number:**          9235

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00014731 WBS 703 211 15026 NNNNNNNNNNN 1 000000000 C2 0000
CDS MOVING EQUIPMENT, INC.
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 4 | $4,848.38 |  |
| Withdrawals and Debits | 1 | $1,110.89 |  |
| Checks Paid | 3 | $3,737.49 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

There have not been any cash deposits made to this account at a Chase location for the past 13 months. The status of this account has been changed to block cash deposits at Chase locations to prevent fraudulent activity. You can opt in to make cash deposits at Chase locations by contacting your Client Service Representative.

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/26 | Online Transfer From Chk ...9052 Transaction#: 29331484969 | $920.20 |
| 05/26 | Online Transfer From Chk ...7669 Transaction#: 29331496318 | 854.36 |
| 05/28 | Online Transfer From Chk ...7669 Transaction#: 29384245936 | 1,110.89 |
| 05/29 | Online Transfer From Chk ...7688 Transaction#: 29402411779 | 1,962.93 |
| **Total** |  | **$4,848.38** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/27 | Orig CO Name:Comed          Orig ID:2360938600 Desc Date:260521 CO Entry Descr:Payments  Sec:PPD    Trace#:091000010906393 Eed:260527 Ind ID:3881185000          Ind Name:Cds Moving Equipment Trn: 1470906393Tc | $1,110.89 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬢

May 01, 2026 through May 29, 2026

**Account Number:**               9235

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| **Total** | | **$1,110.89** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 97213 | 05/28 | $1,427.52 | 97214 | 05/28 | $535.41 | 97215 | 05/22 | $1,774.56 |
| **Total** | **3 check(s)** | | | | | | | **$3,737.49** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/22 | -$1,774.56 | 05/28 | -$1,962.93 |
| 05/26 | $0.00 | 05/29 | $0.00 |
| 05/27 | -$1,110.89 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026
**Account Number:**                923

Cds Moving Equipment, Inc.

## Stop Payment Renewal Notice

Account Number  000000575189235                                    Bank Number:  703

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000008 | 08/26/2020 | 08/26/2026 | 92733 | $122.84 |
| —— | 0000043 | 08/27/2025 | 08/27/2026 | 96929 | $3,000.00 |

Cds Moving Equipment, Inc.
375 W Manville St
Compton CA 90220-5617

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**May 31, 2026**        **10110 -  Chase 9052  - DEPOSIT OPERATING ACCOUNT**

**G.L. Account No.:    10110 -  Chase 9052  - DEPOSIT OPERATING ACCOUNT**
**Bank Account No: Chase XXXX- 9052**

|  |  | Corresponding |  |  |
| Date | Adjustment | G.L. Account | Amount | Total |
| --- | --- | --- | --- | --- |
| **Ending Balance per  CHASE Statement   05/31/2026** |  |  |  | 1,595.53 |
| Adjustments: |  |  |  |  |
| **Adjusted Bank Balance** |  |  |  | **1,595.53** |
| **Ending Balance per General Ledger (10121)** |  |  |  | **1,595.53** |
|  |  |  |  | **0.00** |
|  |  |  |  | 1,595.53 |
| **Variance** |  |  | **$** | **-** |
|  |  |  | **variance** | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**May 2026**

| Account Type | Date | Document Number | Name | | Amount |
|---|---|---|---|---|---|
| **10100 - Cash** | | | | $ | - |
| **10110 - Chase Bank # 9052 - Deposits, Credit Cards, Wires** | | | | $ | - |
| Deposit | 5/1/26 | DEP16466 | | $ | 892.39 |
| Journal | 5/1/26 | JE5473 | | $ | 3,683.60 |
| Payment | 5/1/26 | PYMT48609 | 8200000 J.B. HUNT | $ | 2,465.78 |
| Payment | 5/1/26 | PYMT48610 | 9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN | $ | 125.72 |
| Payment | 5/1/26 | PYMT48611 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $ | 772.44 |
| Deposit | 5/1/26 | DEP16477 | | $ | 1,808.40 |
| Deposit | 5/4/26 | DEP16493 | | $ | 316.15 |
| Check | 5/4/26 | 32392 | 6101613 JPMORGAN CHASE BANK NA | $ | (9,748.33) |
| Payment | 5/5/26 | PYMT48661 | 3120640 LAS VEGAS EXPO | $ | 5,070.87 |
| Payment | 5/5/26 | PYMT48662 | 3140560 NIPPON EXPRESS U.S.A. ILL. | $ | 106.10 |
| Deposit | 5/5/26 | DEP16499 | | $ | 150.74 |
| Payment | 5/6/26 | PYMT48678 | 6242882 218 EVENTS LLC. | $ | 877.83 |
| Payment | 5/7/26 | PYMT48700 | 3795040 FREEMAN/LA GRANGE IL:3060860 FREEMAN DECORATING CO/ANAHEIM | $ | 672.50 |
| Payment | 5/7/26 | PYMT48701 | 5942600 MIDWAY WINDOWS & DOORS | $ | 1,952.08 |
| Check | 5/7/26 | 32393 | 6101613 JPMORGAN CHASE BANK NA | $ | (3,502.41) |
| Deposit | 5/8/26 | DEP16512 | | $ | 562.06 |
| Payment | 5/11/26 | PYMT48718 | 7365733 75 AND SUNNY | $ | 654.18 |
| Payment | 5/11/26 | PYMT48719 | 3120640 LAS VEGAS EXPO | $ | 216.75 |
| Check | 5/11/26 | 32394 | 6101613 JPMORGAN CHASE BANK NA | $ | (6,205.92) |
| Payment | 5/12/26 | PYMT48730 | 9385439 OFFISAVVY | $ | 2,500.00 |
| Deposit | 5/12/26 | DEP16517 | | $ | 1,780.06 |
| Payment | 5/13/26 | PYMT48774 | 4596683 EARL FARNSWORTH EXPRESS | $ | 935.43 |

| Payment | 5/13/26 | PYMT48783 | 3198930 SUNSET TRANSPORTATION/CHINO | $ | 1,006.72 |
|---|---|---|---|---|---|
| Check | 5/13/26 | 32395 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,006.72) |
| Payment | 5/14/26 | PYMT48781 | 4880962 1-800 PACK RAT,LLC | $ | 925.28 |
| Payment | 5/14/26 | PYMT48782 | 9327870 MT DIABLO SS.SS/SRS DEVELOP | $ | 816.78 |
| Payment | 5/15/26 | PYMT48793 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $ | 649.37 |
| Payment | 5/15/26 | PYMT48794 | 4407070 ANCHOR PACIFICA MANAGEMENT CO. | $ | 374.89 |
| Payment | 5/15/26 | PYMT48795 | 3169840 PYRAMID LOGISTICS SERVICES | $ | 87.15 |
| Payment | 5/15/26 | PYMT48796 | 3184210 RESTORATION MANAGEMENT CO. | $ | 278.86 |
| Deposit | 5/15/26 | DEP16567 | | $ | 1,816.00 |
| Payment | 5/15/26 | PYMT48810 | 2738887 SKS MANAGEMENT, LLC | $ | 499.80 |
| Payment | 5/15/26 | PYMT48811 | 2738887 SKS MANAGEMENT, LLC | $ | 1,008.05 |
| Check | 5/15/26 | 32396 | 6101613 JPMORGAN CHASE BANK NA | $ | (942.87) |
| Check | 5/15/26 | 32397 | 6101613 JPMORGAN CHASE BANK NA | $ | (11,034.75) |
| Check | 5/15/26 | 32398 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,507.85) |
| Payment | 5/18/26 | PYMT48818 | 5858890 PRO FURNITURE INSTALLS | $ | 125.00 |
| Payment | 5/18/26 | PYMT48840 | 9305140 CROWN MOVING AND STORAGE:4032351 CROWN M & S/MIRA LOMA | $ | 14,235.97 |

| Type | Date | Number | Payee | | Amount |
|------|------|--------|-------|---|--------|
| Check | 5/18/26 | 380 | 6101613 JPMORGAN CHASE BANK NA | $ | 942.87 |
| Deposit | 5/19/26 | DEP16580 | | $ | 312.27 |
| Journal | 5/20/26 | JE5562 | | $ | 3,683.60 |
| Deposit | 5/21/26 | DEP16584 | | $ | 212.18 |
| Payment | 5/21/26 | PYMT48912 | 5839706 YAMATO TRANSPORT USA, INC.-COMPTON | $ | 106.87 |
| Payment | 5/21/26 | PYMT48913 | 3795040 FREEMAN/LA GRANGE IL:3060860 FREEMAN DECORATING CO/ANAHEIM | $ | 3,609.63 |
| Check | 5/21/26 | 32399 | 6101613 JPMORGAN CHASE BANK NA | $ | (3,716.50) |
| Payment | 5/22/26 | PYMT48901 | 4598070 ICAT Logistics INC. | $ | 1,011.79 |
| Payment | 5/22/26 | PYMT48905 | 3169840 PYRAMID LOGISTICS SERVICES | $ | 203.75 |
| Payment | 5/22/26 | PYMT48906 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $ | 620.74 |
| Check | 5/22/26 | 32400 | 6101613 JPMORGAN CHASE BANK NA | $ | (20,405.30) |
| Payment | 5/26/26 | PYMT48989 | 4060290 FLEENOR PAPER COMPANY | $ | 920.20 |
| Deposit | 5/26/26 | DEP16632 | | $ | 6,278.34 |
| Check | 5/26/26 | 32401 | 6101613 JPMORGAN CHASE BANK NA | $ | (920.20) |
| Payment | 5/27/26 | PYMT48953 | 9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN | $ | 457.33 |
| Deposit | 5/27/26 | DEP16617 | | $ | 275.00 |
| Payment | 5/28/26 | PYMT49000 | 3795040 FREEMAN/LA GRANGE IL:3060860 FREEMAN DECORATING CO/ANAHEIM | $ | 808.13 |
| Check | 5/28/26 | 32402 | 6101613 JPMORGAN CHASE BANK NA | $ | (808.13) |
| Journal | 5/29/26 | JE5600 | | $ | (5,415.14) |
| **Total - 10110 - Chase Bank # 9052 - Deposits, Credit Cards, Wires** | | | | **$** | **1,595.53** |
| **Total - 10100 - Cash** | | | | **$** | **1,595.53** |
| **Total** | | | | **$** | **1,595.53** |

| Balance |
| --- |
| $ - |
| $ - |
| $ 892.39 |
| $ 4,575.99 |
| $ 7,041.77 |
| $ 7,167.49 |
| $ 7,939.93 |
| $ 9,748.33 |
| $ 10,064.48 |
| $ 316.15 |
| $ 5,387.02 |
| $ 5,493.12 |
| $ 5,643.86 |
| $ 6,521.69 |
| $ 7,194.19 |
| $ 9,146.27 |
| $ 5,643.86 |
| $ 6,205.92 |
| $ 6,860.10 |
| $ 7,076.85 |
| $ 870.93 |
| $ 3,370.93 |
| $ 5,150.99 |
| $ 6,086.42 |

$   7,093.14

$   6,086.42

$   7,011.70

$   7,828.48

$   8,477.85

$   8,852.74

$   8,939.89

$   9,218.75

$  11,034.75
$  11,534.55

$  12,542.60

$  11,599.73

$     564.98

$    (942.87)

$    (817.87)

$  13,418.10

$ 14,360.97

$ 14,673.24
$ 18,356.84
$ 18,569.02
$ 18,675.89

$ 22,285.52

$ 18,569.02

$ 19,580.81
$ 19,784.56

$ 20,405.30

$            -

$        920.20

$     7,198.54
$     6,278.34

$     6,735.67

$     7,010.67
$     7,818.80

$     7,010.67

$     1,595.53
$     1,595.53
$     1,595.53
$     1,595.53

**Loan Ledger Report**

**C.D.S. Moving Equipment, Inc.**

**Loan #: CDME03**     **Activity Dates: 5/1/2026 to 5/31/2026**
**Type: OO**     **Currency: USD**

| Date | Assn # | Col # | Sales | Credits & Adj. | Gross Col. | Collateral Bal | Advances | Adjustments | Net Cash | Loan Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2026 | | | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4,575.99) |
| 5/1/2026 | BCXX | WIRE | #### | $0.00 | $0.00 | $0.00 | $9,748.33 | $0.00 | $0.00 | $5,172.34 |
| 5/1/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,808.40 | $3,363.94 |
| 5/1/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,363.94 | $0.00 |
| 5/4/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $316.15 | ($316.15) |
| 5/5/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.74 | ($466.89) |
| 5/5/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,176.97 | ($5,643.86) |
| 5/8/2026 | BCXX | WIRE | #### | $0.00 | $0.00 | $0.00 | $6,205.92 | $0.00 | $0.00 | $562.06 |
| 5/8/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $562.06 | $0.00 |
| 5/11/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $870.93 | ($870.93) |
| 5/12/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,780.06 | ($2,650.99) |
| 5/12/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | ($5,150.99) |
| 5/13/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $935.43 | ($6,086.42) |
| 5/14/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,742.06 | ($7,828.48) |
| 5/15/2026 | BCXX | WIRE | #### | $0.00 | $0.00 | $0.00 | $11,034.75 | $0.00 | $0.00 | $3,206.27 |
| 5/15/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,816.00 | $1,390.27 |
| 5/15/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,390.27 | $0.00 |
| 5/18/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,235.97 | ($14,235.97) |
| 5/18/2026 | CASHW | POSTW | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.00 | ($14,360.97) |
| 5/19/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $312.27 | ($14,673.24) |
| 5/20/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,683.60 | ($18,356.84) |
| 5/21/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $212.18 | ($18,569.02) |
| 5/22/2026 | BCXX | WIRE | #### | $0.00 | $0.00 | $0.00 | $20,405.30 | $0.00 | $0.00 | $1,836.28 |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $824.49 | $1,011.79 |
| 5/22/2026 | CASHE | SDA1 | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,011.79 | $0.00 |
| 5/26/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,278.34 | ($6,278.34) |
| 5/27/2026 | CASHC | POSTC | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | ($6,553.34) |
| 5/27/2026 | CASHE | POSTE | #### | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $457.33 | ($7,010.67) |
| 5/29/2026 | BCXX | WIRE | #### | $0.00 | $0.00 | $0.00 | $1,595.53 | $0.00 | $0.00 | ($5,415.14) |
| 5/29/2026 | RETURN | (Adj) | #### | $0.00 | $0.00 | $0.00 | $0.00 | $5,415.14 | $0.00 | $0.00 |
| **Total:** | | | **####** | **$0.00** | **$0.00** | **$0.00** | **$48,989.83** | **$5,415.14** | **$49,828.98** | **$0.00** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 5/1/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1420508 OBI=/UL TD/PATHWARD/US/TROY IMAD: 0501MFP00233000086 TRN: 1235911121FF | ######## | WIRE_INCOMING | ######## | |
| DEBIT | 5/4/26 | Online Transfer to CHK …7688 transaction#: 29060736234 05/04 | ######## | ACCT_XFER | $        - | |
| CREDIT | 5/6/26 | ORIG CO NAME:Two Eighteen        ORIG ID:9186939000 DESC DATE:    CO ENTRY DESCR:INV91779  SEC:CCD    TRACE#:074920907098912 EED:260506  IND ID:          IND NAME:CDS Packaging Solution Two Eighteen PAYING BILL INV91779 V IA RAMP TRN: 1267098912TC | $  877.83 | ACH_CREDIT | $  877.83 | |
| DEBIT | 5/7/26 | Online Transfer to CHK …7688 transaction#: 29123390219 05/07 | ######## | ACCT_XFER | $        - | |
| CREDIT | 5/7/26 | ORIG CO NAME:FREEMAN CORPORAT    ORIG ID:1830378303 DESC DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD    TRACE#:111000023798955 EED:260507  IND ID:          IND NAME:CDS MOVING EQUIPMENT I TXP***000000**0000067250\                    DIRECT DEPOSIT TRN: 1263798955TC | $  672.50 | ACH_CREDIT | ######## | |
| CREDIT | 5/7/26 | ORIG CO NAME:Midway Industrie    ORIG ID:P011303284 DESC DATE:260507 CO ENTRY DESCR:ACH    SEC:CCD TRACE#:086300013798953 EED:260507  IND ID:140          IND NAME:CDS Moving Equipment, TRN: 1263798953TC | ######## | ACH_CREDIT | ######## | |
| CREDIT | 5/8/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1421228 OBI=/UL TD/PATHWARD/US/TROY/URI/CDS FU NDS* IMAD: 0508MFP00233000077 TRN: 1055141128FF | ######## | WIRE_INCOMING | ######## | |
| DEBIT | 5/11/26 | Online Transfer to CHK …7688 transaction#: 29153536223 05/11 | ######## | ACCT_XFER | $        - | |
| DEBIT | 5/13/26 | Online Transfer to CHK …7688 transaction#: 29199597604 05/13 | ######## | ACCT_XFER | $        - | |
| CREDIT | 5/13/26 | ORIG CO NAME:SUNSET PACIFIC        ORIG ID:1330372309 DESC DATE:260513 CO ENTRY DESCR:Payment  SEC:CCD TRACE#:123205057140265 EED:260513  IND ID:144          IND NAME:CDS MOVING EQUIPMENT, TRN: 1327140265TC | ######## | ACH_CREDIT | ######## | |
| DEBIT | 5/15/26 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $ (942.87) | FEE_TRANSACTION | $ (942.87) | |
| DEBIT | 5/15/26 | Online Transfer to CHK …7688 transaction#: 29235222559 05/15 | ######## | ACCT_XFER | $        - | |
| DEBIT | 5/15/26 | Online Transfer to CHK …7688 transaction#: 29229050275 05/15 | ######## | ACCT_XFER | ######## | |
| CREDIT | 5/15/26 | ORIG CO NAME:Phoenix Family,        ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:Bill.com SEC:CCD    TRACE#:021000023723084 EED:260515  IND ID:016ESPRHG1003KX        IND NAME:CDS MOVING EQUIPMENT,    Phoenix Family, LP Bill.com 016ESPR HG1003KX Acct 2738887 - Inv INV9249 4 TRN: 1343723084TC | $  499.80 | ACH_CREDIT | ######## | |
| CREDIT | 5/15/26 | ORIG CO NAME:Soma Storage, LP    ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:Bill.com SEC:CCD    TRACE#:021000023723081 EED:260515  IND ID:016ZRALJD100JTZ        IND NAME:CDS MOVING EQUIPMENT,    Soma Storage, LP Bill.com 016ZRALJD 100JTZ Acct 2738887 - Inv INV92492 TRN: 1343723081TC | ######## | ACH_CREDIT | ######## | |
| CREDIT | 5/15/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1421940 OBI=/UL TD/PATHWARD/US/TROY/URI/CDS FU NDS* IMAD: 0515MFP00233000104 TRN: 1259401135FF | ######## | WIRE_INCOMING | ######## | |
| CREDIT | 5/18/26 | Online Transfer from CHK …7688 transaction#: 29245833055 | $  942.87 | ACCT_XFER | $        - | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBIT | 5/21/26 | Online Transfer to CHK …7688 transaction#: 29302365236 05/21 | ######## | ACCT_XFER | $ - | |
| CREDIT | 5/21/26 | ORIG CO NAME:YAMATOTRANSPORT     ORIG ID:9133019110 DESC DATE:260521 CO ENTRY DESCR:CORP PAY  SEC:CCD TRACE#:026009636499642 EED:260521  IND ID:               IND NAME:CDS MOVING EQUIPMENT TRN: 1406499642TC | $ 106.87 | ACH_CREDIT | ######## | |
| CREDIT | 5/21/26 | ORIG CO NAME:FREEMAN CORPORAT     ORIG ID:1830378303 DESC DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD   TRACE#:111000026499644 EED:260521  IND ID:               IND NAME:CDS MOVING EQUIPMENT I TXP***000000**0000064650\                          DIRECT DEPOSIT TRN: 1406499644TC | ######## | ACH_CREDIT | ######## | |
| DEBIT | 5/22/26 | Online Transfer to CHK …7688 transaction#: 29322576337 05/22 | ######## | ACCT_XFER | $ - | |
| CREDIT | 5/22/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1422655 OBI=/UL TD/PATHWARD/US/TROY IMAD: 0522MFP00233000062 TRN: 0943711142FF | ######## | WIRE_INCOMING | ######## | |
| DEBIT | 5/26/26 | Online Transfer to CHK …9235 transaction#: 29331484969 05/26 | $ (920.20) | ACCT_XFER | $ - | |
| CREDIT | 5/26/26 | ORIG CO NAME:FLEENOR PAPER AN     ORIG ID:9942616973 DESC DATE: CO ENTRY DESCR:ACH SingleSEC:PPD   TRACE#:121143624513113 EED:260526  IND ID:2690251           IND NAME:CDS Moving Equipment, ACH PYMT 05-22-26 TRN: 1424513113TC | $ 920.20 | ACH_CREDIT | $ 920.20 | |
| DEBIT | 5/28/26 | Online Transfer to CHK …7669 transaction#: 29384244337 05/28 | $ (808.13) | ACCT_XFER | $ - | |
| CREDIT | 5/28/26 | ORIG CO NAME:FREEMAN CORPORAT     ORIG ID:1830378303 DESC DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD   TRACE#:111000022136607 EED:260528  IND ID:               IND NAME:CDS MOVING EQUIPMENT I TXP***000000**0000080813\                          DIRECT DEPOSIT TRN: 1472136607TC | $ 808.13 | ACH_CREDIT | $ 808.13 | |
| CREDIT | 5/29/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1423423 OBI=/UL TD/PATHWARD/US/TROY/URI/CDS FU NDS* IMAD: 0529MFP00233000083 TRN: 1380641149FF | ######## | WIRE_INCOMING | ######## | |

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

**Account Number:**                                    **9052**

---

### Customer Service Information

---

If you have any questions about your
statement, please contact your
Customer Service Professional.

00014730 WBS 703 211  15026 NNNNNNNNNNN  1 000000000 C2 0000

CDS MOVING EQUIPMENT, INC.
375 W MANVILLE ST
COMPTON CA 90220-5617

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 16 | $61,394.51 |  |
| Withdrawals and Debits | 11 | $59,798.98 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,595.53** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1420508 Obi=/UI TD/Pathward/US/Troy Imad: 0501Mfp00233000086 Trn: 1235911121Ff YOUR REF: 1420508 | $9,748.33 |
| 05/06 | Orig CO Name:Two Eighteen        Orig ID:9186939000 Desc Date:      CO Entry Descr:Inv91779 Sec:CCD    Trace#:074920907098912 Eed:260506 Ind ID:                Ind Name:Cds Packaging Solution    Two Eighteen Paying Bill Inv91779 V IA Ramp Trn: 1267098912Tc | 877.83 |
| 05/07 | Orig CO Name:Midway Industrie      Orig ID:P011303284 Desc Date:260507 CO Entry Descr:ACH        Sec:CCD    Trace#:086300013798953 Eed:260507 Ind ID:140                Ind Name:Cds Moving Equipment, Trn: 1263798953Tc | 1,952.08 |
| 05/07 | Orig CO Name:Freeman Corporat      Orig ID:1830378303 Desc Date: CO Entry Descr:Ap Paymentsec:CCD    Trace#:111000023798955 Eed:260507  Ind ID:                Ind Name:Cds Moving Equipment I Txp***000000**0000067250\                    Direct Deposit Trn: 1263798955Tc | 672.50 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase ⬡**

May 01, 2026 through May 29, 2026

**Account Number:**                    9052

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/08 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1421228 Obi=/UI TD/Pathward/US/Troy/Uri/Cds Fu Nds* Imad: 0508Mfp00233000077 Trn: 1055141128Ff YOUR REF:  1421228 | 6,205.92 |
| 05/13 | Orig CO Name:Sunset Pacific        Orig ID:1330372309 Desc Date:260513 CO Entry Descr:Payment   Sec:CCD    Trace#:123205057140265 Eed:260513   Ind ID:144                Ind Name:Cds Moving Equipment, Trn: 1327140265Tc | 1,006.72 |
| 05/15 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1421940 Obi=/UI TD/Pathward/US/Troy/Uri/Cds Fu Nds* Imad: 0515Mfp00233000104 Trn: 1259401135Ff YOUR REF:  1421940 | 11,034.75 |
| 05/15 | Orig CO Name:Soma Storage, Lp       Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023723081 Eed:260515 Ind ID:016Zraljd100Jtz            Ind Name:Cds Moving Equipment,      Soma Storage, Lp Bill.Com 016Zraljd 100Jtz Acct 2738887 - Inv Inv92492 Trn: 1343723081Tc | 1,008.05 |
| 05/15 | Orig CO Name:Phoenix Family,        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000023723084 Eed:260515   Ind ID:016Esprhg1003Kx            Ind Name:Cds Moving Equipment,      Phoenix Family, Lp Bill.Com 016Espr Hg1003Kx Acct 2738887 - Inv Inv9249 4 Trn: 1343723084Tc | 499.80 |
| 05/18 | Online Transfer From Chk ...7688 Transaction#: 29245833055 | 942.87 |
| 05/21 | Orig CO Name:Freeman Corporat        Orig ID:1830378303 Desc Date: CO Entry Descr:Ap Paymentsec:CCD    Trace#:111000026499644 Eed:260521   Ind ID:                Ind Name:Cds Moving Equipment I Txp***000000**0000064650\                                Direct Deposit Trn: 1406499644Tc | 3,609.63 |
| 05/21 | Orig CO Name:Yamatotransport        Orig ID:9133019110 Desc Date:260521 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:026009636499642 Eed:260521 Ind ID:                Ind Name:Cds Moving Equipment Trn: 1406499642Tc | 106.87 |
| 05/22 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1422655 Obi=/UI TD/Pathward/US/Troy Imad: 0522Mfp00233000062 Trn: 0943711142Ff YOUR REF:  1422655 | 20,405.30 |
| 05/26 | Orig CO Name:Fleenor Paper An        Orig ID:9942616973 Desc Date:        CO Entry Descr:ACH Singlesec:PPD    Trace#:121143624513113 Eed:260526 Ind ID:2690251                Ind Name:Cds Moving Equipment,      ACH Pymt 05-22-26 Trn: 1424513113Tc | 920.20 |
| 05/28 | Orig CO Name:Freeman Corporat        Orig ID:1830378303 Desc Date: CO Entry Descr:Ap Paymentsec:CCD    Trace#:111000022136607 Eed:260528   Ind ID:                Ind Name:Cds Moving Equipment I Txp***000000**0000080813\                                Direct Deposit Trn: 1472136607Tc | 808.13 |
| 05/29 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-00000005751 Rfb=1423423 Obi=/UI TD/Pathward/US/Troy/Uri/Cds Fu Nds* Imad: 0529Mfp00233000083 Trn: 1380641149Ff YOUR REF:  1423423 | 1,595.53 |

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026

**Account Number**              9   2

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| **Total** | | **$61,394.51** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/04 | Online Transfer To Chk ...7688 Transaction#: 29060736234 | $9,748.33 |
| 05/07 | Online Transfer To Chk ...7688 Transaction#: 29123390219 | 3,502.41 |
| 05/11 | Online Transfer To Chk ...7688 Transaction#: 29153536223 | 6,205.92 |
| 05/13 | Online Transfer To Chk ...7688 Transaction#: 29199597604 | 1,006.72 |
| 05/15 | Online Transfer To Chk ...7688 Transaction#: 29229050275 | 1,507.85 |
| 05/15 | Online Transfer To Chk ...7688 Transaction#: 29235222559 | 11,034.75 |
| 05/15 | Account Analysis Settlement Charge | 942.87 |
| 05/21 | Online Transfer To Chk ...7688 Transaction#: 29302365236 | 3,716.50 |
| 05/22 | Online Transfer To Chk ...7688 Transaction#: 29322576337 | 20,405.30 |
| 05/26 | Online Transfer To Chk ...9235 Transaction#: 29331484969 | 920.20 |
| 05/28 | Online Transfer To Chk ...7669 Transaction#: 29384244337 | 808.13 |
| **Total** | | **$59,798.98** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $9,748.33 | 05/15 | -$942.87 |
| 05/04 | $0.00 | 05/18 | $0.00 |
| 05/06 | $877.83 | 05/21 | $0.00 |
| 05/07 | $0.00 | 05/22 | $0.00 |
| 05/08 | $6,205.92 | 05/26 | $0.00 |
| 05/11 | $0.00 | 05/28 | $0.00 |
| 05/13 | $0.00 | 05/29 | $1,595.53 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

   11766 Wilshire Blvd, Suite 730, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY OPERATING REPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) July 6, 2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See attached NEF service list

☒   Service information continued on attached page

**2**. **SERVED BY UNITED STATES MAIL**:
On (*date*)_____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐   Service information continued on attached page

**3**. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Pursuant to the Judicial Practice Guide of the Honorable Julia W. Brand, chambers copies are waived unless requested.

☐   Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 6, 2026 | Martha E. Araki | */s/ Martha E. Araki* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                  **F 9013-3.1.PROOF.SERVICE**

**In re C.D.S. Moving Equipment, Inc.**                    **Case No. 2:25-bk-21646-WB**


**1**. <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>:

- <u>Attorneys for Debtor C.D.S. Moving Equipment, Inc.</u>: **Derrick Talerico, Paige T. Rolfe**: dtalerico@wztslaw.com; prolfe@wztslaw.com; maraki@wztslaw.com; sfritz@wztslaw.com; admin@wztslaw.com
- <u>Attorneys for Creditor American Express National Bank, c/o Zwicker & Associates, P.C.</u>: **Jonathan Arias**: bknotices@zwickerpc.com
- <u>Attorneys for Creditor COMREF SO. CA. INDUSTRIAL SUB G, LLC</u>: **Ronald K Brown**: ron@rkbrownlaw.com
- <u>Courtesy NEF/Interested Party</u>: **Luis Chaves:** luis@ksgklaw.com; fileserve@ksgklaw.com
- <u>Courtesy NEF/Interested Party</u>: **Shawn M Christianson**: cmcintire@buchalter.com; schristianson@buchalter.com
- <u>Attorneys for Creditor Pathward, National Association</u>: **Kimberly Ross Clayson, Anthony M Cimini, Jr.**: kclayson@taftlaw.com; acimini@taftlaw.com; ttorni@taflaw.com; DET_Docket_Assist@taftlaw.com; kkelsey-Dennis@taftlaw.com
- <u>Attorneys for Creditor Cummins & White, LLP</u>: **Garrett M Fahy**: gfahy@grsm.com; rgbrown@grsm.com
- <u>Attorneys for Creditor Blower-Dempsay Corporation</u>: **Nicolino Iezza**: niezza@spiwakandiezza.com
- <u>Attorneys for Creditors BRE Delta Industrial Sacramento LP, Icon IPC Property Owner Pool 6 West/Southwest, LLC, and Icon Pac Nevada Owner Pool 3 Nevada, LLC</u>: **Kevin P Montee**: kmontee@monteeassociates.com
- <u>Attorneys for Creditor Hayward M Industrial, LLC</u>: **Matthew D Pham**: mpham@allenmatkins.com; mdiaz@allenmatkins.com
- <u>Attorneys for Creditor Pathward, National Association</u>: **Thomas E Shuck**: tshuck@pmcos.com; efilings@pmcos.com
- <u>Attorneys for Creditor Navistar Financial Corporation</u>: **Rachel M Sposato**: rsposato@ch-law.com; kneely@ch-law.com
- <u>Attorneys for Creditor JP Morgan Chase Bank, N.A.</u>: **Rebecca M Wicks**: rwicks@buchalter.com; lverstegen@buchalter.com; docket@buchalter.com
- <u>US Trustee's Office</u>: ustpregion16.la.ecf@usdoj.gov; **Hatty K Yip**: hatty.yip@usdoj.gov

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                        **F 9013-3.1.PROOF.SERVICE**