## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Michael Dennis Barwick
Signature of Responsible Party

Michael Dennis Barwick
Printed Name of Responsible Party

President and CEO
Title

08/07/2026
Date

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Balance Sheet**
**End of Jun 2026**

| Financial Row | | Amount |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank** | | |
| **10100 - Cash** | | |
| 10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires | $ | 116,360.28 |
| 10120 - Chase Bank # 9235 - AP, ACH, Payroll, Wires | $ | (918.00) |
| 10121 - DIP Chase # 7688 - AP, ACH, Outbound Wires | $ | 57,957.61 |
| 10122 - DIP Chase # 7696 - Payroll Account | $ | 5,970.56 |
| **10150 - Chase Bank # 3275 - Petty Cash** | | |
| 10151 - Chase DIP # 8521 - Petty Cash | $ | 471.04 |
| 10181 - Compton #1442 | $ | 13,538.51 |
| 10182 - Hayward #1392 | $ | 3,221.82 |
| 10183 - Sacramento #1400 | $ | 3,947.66 |
| 10184 - Las Vegas #1426 | $ | 581.07 |
| 10185 - Arlington #1368 | $ | 4,574.84 |
| **Total - 10150 - Chase Bank # 3275 - Petty Cash** | **$** | **26,334.94** |
| **Total - 10100 - Cash** | **$** | **205,705.39** |
| **Total Bank** | **$** | **205,705.39** |
| **Accounts Receivable** | | |
| **11000 - Accounts Receivable** | | |
| 11010 - Accounts Receivable - Trade | $ | 1,190,984.50 |
| **Total - 11000 - Accounts Receivable** | **$** | **1,190,984.50** |
| **11180 - Other Receivables** | | |
| 11110 - Allowance for Doubtful Accounts | $ | (101,971.09) |
| **Total - 11180 - Other Receivables** | **$** | **(101,971.09)** |
| **Total Accounts Receivable** | **$** | **1,089,013.41** |
| **Other Current Asset** | | |
| 11301 - Unapplied Customer Payments - Cash, Checks, CC | $ | 57,140.76 |
| **11700 - Intercompany Receivables** | | |
| 11702 - Interco Receivable | $ | 860,302.00 |
| **Total - 11700 - Intercompany Receivables** | **$** | **860,302.00** |
| **11800 - Due From Related Parties** | | |
| 11810 - Aces & Arrows Interco Receivable | $ | 223,978.23 |
| **Total - 11800 - Due From Related Parties** | **$** | **223,978.23** |

| | | |
|---|---|---|
| **12000 - Inventory** | | |
| 12010 - Raw Materials | $ | 161,437.83 |
| **12030 - Work-In-Process** | | |
| 12030 - Work-In-Process | $ | 1,712.43 |
| 12034 - Work-In-Process (Clearing account) | $ | 1,212.95 |
| **Total - 12030 - Work-In-Process** | **$** | **2,925.38** |
| 12050 - Finished Goods | $ | 1,659,090.51 |
| 12070 - In-Transit Inventory | $ | 448,998.50 |
| 12071 - In-Transit Inventory (Internal Transfer Orders,) | $ | 35,854.64 |
| 12110 - Allowance for Obsolescence | $ | (105,628.05) |
| **Total - 12000 - Inventory** | **$** | **2,202,678.81** |
| **13000 - Prepaid Expenses** | | |
| **13100 - Prepaid Insurance** | | |
| 13120 - Commercial, Umbrella & Property | $ | 8,999.79 |
| 13125 - Workers Comp | $ | (44,112.47) |
| 13135 - Customs Bond/Marine Insurance | $ | 2,172.00 |
| **Total - 13100 - Prepaid Insurance** | **$** | **(32,940.68)** |
| **13200 - Prepaid Group Health Insurance** | | |
| 13210 - Prepaid Group Medical Insurance | $ | (5,061.51) |
| 13220 - Prepaid Group Dental & Vision Insurance | $ | 3,764.49 |
| 13225 - Prepaid Group Voluntary Life Insurance | $ | 9,995.20 |
| 13295 - Prepaid Group Health Insurance - Other | $ | 11,140.32 |
| **Total - 13200 - Prepaid Group Health Insurance** | **$** | **19,838.50** |
| **13500 - Prepaid/Deferred Taxes - Current** | | |
| 13660 - State Tax Refund Receivable - Current | $ | 264,691.00 |
| 13680 - Deferred State Income Taxes - Prior Period | $ | 78,345.75 |
| **Total - 13500 - Prepaid/Deferred Taxes - Current** | **$** | **343,036.75** |
| **Total - 13000 - Prepaid Expenses** | **$** | **329,934.57** |
| **Total Other Current Asset** | **$** | **3,674,034.37** |
| **Total Current Assets** | **$** | **4,968,753.17** |
| **Fixed Assets** | | |
| **14000 - Property & Equipment** | | |
| 14300 - Leasehold Improvements | $ | 519,472.62 |
| 14410 - Information Technology Hardware | $ | 240,051.54 |
| 14420 - Information Technology Software | $ | 1,748,430.77 |
| 14500 - Machinery & Equipment | $ | 907,576.14 |
| 14550 - Security Equipment | $ | 44,740.09 |
| 14610 - Furniture and Fixtures | $ | 327,890.25 |
| 14710 - Commercial Vehicles | $ | 2,749,179.54 |
| 14800 - Rental Assets | $ | 1,751,725.27 |

| | | |
|---|---|---|
| **Total - 14000 - Property & Equipment** | **$** | **8,289,066.22** |
| **15000 - Accumulated Depreciation** | | |
| 15300 - Accum Depr Leasehold Improvements | $ | (432,197.70) |
| 15410 - Accum Depr Information Technology Hardware | $ | (223,124.03) |
| 15420 - Accum Depr Information Technology Software | $ | (526,596.17) |
| 15500 - Accum Depr Machinery & Equipment | $ | (838,954.22) |
| 15550 - Accum Depr Security Equipment | $ | (40,861.73) |
| 15610 - Accum Depr Furniture and Fixtures | $ | (301,404.03) |
| 15710 - Accum Depr Commercial Vehicles | $ | (1,935,578.74) |
| 15800 - Accum Depr Rental Assets | $ | (1,751,725.27) |
| **Total - 15000 - Accumulated Depreciation** | **$** | **(6,050,441.89)** |
| **Total Fixed Assets** | **$** | **2,238,624.33** |
| **Other Assets** | | |
| **19000 - Long Term Assets** | | |
| 19110 - Long Term Deposits | $ | 455,968.63 |
| **19200 - Long Term Notes Receivable** | | |
| 19210 - Long Term Notes Receivable - Unsecured | $ | 263,931.74 |
| **Total - 19200 - Long Term Notes Receivable** | **$** | **263,931.74** |
| **Total - 19000 - Long Term Assets** | **$** | **719,900.37** |
| **19800 - Goodwill** | | |
| 19840 - Goodwill | $ | 708,213.02 |
| **Total - 19800 - Goodwill** | **$** | **708,213.02** |
| **Total Other Assets** | **$** | **1,428,113.39** |
| **Total ASSETS** | **$** | **8,635,490.89** |
| **Liabilities & Equity** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| 21000 - Accounts Payable - Trade | $ | 639,570.12 |
| **Total Accounts Payable** | **$** | **639,570.12** |
| **Credit Card** | | |
| **21080 - Credit Cards** | | |
| 21082 - CORPAY | $ | (559.00) |
| **Total - 21080 - Credit Cards** | **$** | **(559.00)** |
| **Total Credit Card** | **$** | **(559.00)** |
| **Other Current Liability** | | |
| 21320 - Customer Deposits and Credit | $ | 106,016.56 |
| **23000 - Accrued Employee Payroll & Benefits** | | |
| 23120 - Accrued Vacation | $ | 101,351.85 |
| 23130 - Accrued Bonuses | $ | 145,583.37 |
| **Total - 23000 - Accrued Employee Payroll & Benefits** | **$** | **246,935.22** |

| | | |
|---|---|---|
| **24000 - Income/Sales Taxes Payable** | | |
| 24150 - Sales Taxes Payable CA | $ | 681,862.56 |
| **Total - 24000 - Income/Sales Taxes Payable** | **$** | **681,862.56** |
| **Total Other Current Liability** | **$** | **1,034,814.34** |
| **Total Current Liabilities** | **$** | **1,673,825.46** |
| **Long Term Liabilities** | | |
| **27000 - Long Term Notes Payable** | | |
| 27100 - LT Note payable - Equipment | $ | 35,816.57 |
| 27110 - LT Note Payable - Rental Fleet | $ | 445,569.66 |
| 27810 - Note Payable Stock Repurchase, LT portion | $ | 52,707.20 |
| **Total - 27000 - Long Term Notes Payable** | **$** | **534,093.43** |
| 29000 - Liabilities Subject to Compromise | $ | 10,732,483.10 |
| **Total Long Term Liabilities** | **$** | **11,266,576.53** |
| **Equity** | | |
| **30000 - Shareholder Equity** | | |
| 31000 - Common Stock | $ | 70,749.70 |
| **Total - 30000 - Shareholder Equity** | **$** | **70,749.70** |
| Retained Earnings | $ | (1,287,613.56) |
| Net Income | $ | (3,088,047.24) |
| **Total Equity** | **$** | **(4,304,911.10)** |
| **Total Liabilities & Equity** | **$** | **8,635,490.89** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Income Statement**
**Jun 2026**

| Financial Row | | Amount |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **40000 - Sales** | | |
| 41000 - Sales - Retail Products | $ | 930,051.53 |
| 42000 - Sales - Rental Products | $ | 41,344.00 |
| 43000 - Sales - Rental Assets Program | $ | 136,224.45 |
| 46000 - Delivery & Pickup | $ | 13,106.37 |
| 48500 - Discounts Allowed | $ | (780.73) |
| **Total - 40000 - Sales** | **$** | **1,119,945.62** |
| **Total - Income** | **$** | **1,119,945.62** |
| **Cost Of Sales** | | |
| **50000 - Cost of Goods Sold** | | |
| 50000 - Cost of Goods Sold | $ | 45.37 |
| 51000 - COGS - Retail Products | $ | 485,221.03 |
| 52000 - COGS - Rental Assets Program | $ | 964.96 |
| 52200 - COGS - Customer Returns | $ | (1,191.65) |
| **54000 - COGS - Variances** | | |
| **54700 - Inventory Variance** | | |
| 54720 - Inventory Adjustments | $ | 320.92 |
| **Total - 54700 - Inventory Variance** | **$** | **320.92** |
| **Total - 54000 - COGS - Variances** | **$** | **320.92** |
| **54900 - Freight Expense Outbound** | | |
| 54905 - Freight Out - Sales | $ | 2,056.30 |
| **Total - 54900 - Freight Expense Outbound** | **$** | **2,056.30** |
| **54920 - Freight In & Duty** | | |
| 54925 - Freight In & Duty : Freight In - FG (excl. pads) | $ | 977.10 |
| 54926 - Freight Expense - Intracompany | $ | 3,825.00 |
| **Total - 54920 - Freight In & Duty** | **$** | **4,802.10** |
| **55000 - Mfg : Direct Labor, Hourly & Salaried Expense** | | |
| 55010 - Mfg : Salaries & Wages | $ | 25,887.06 |
| 55025 - Mfg : Payroll Taxes | $ | 1,996.38 |
| 55030 - Mfg : Workers Comp Insurance | $ | 2,365.28 |
| 55045 - Mfg : Applied Direct Labor Relief | $ | (12,870.89) |
| 55046 - Mfg : Applied Variable Overhead | $ | (2,276.47) |

| | | |
|---|---|---|
| 55140 - Mfg : Applied Fixed Overhead | $ | (5,715.48) |
| **Total - 55000 - Mfg : Direct Labor, Hourly & Salaried Expe** | **$** | **9,385.88** |
| **55100 - Mfg : Group Insurance** | | |
| 55105 - Mfg : Medical Insurance | $ | (1,540.76) |
| 55110 - Mfg : Dental & Vision Insurance | $ | 7,314.19 |
| 55115 - Mfg : Voluntary Life Insurance | $ | 129.98 |
| **Total - 55100 - Mfg : Group Insurance** | **$** | **5,903.41** |
| **Total - 50000 - Cost of Goods Sold** | **$** | **507,508.32** |
| **60000 - Distribution Operations** | | |
| **60100 - Equipment Expenses** | | |
| 60135 - Commercial Vehicle Rentals | $ | 7,438.54 |
| 60140 - Commercial Vehicle Maintenance & Repairs | $ | 36,125.33 |
| 60150 - Registration & Licenses, Permits, VHUT | $ | 348.75 |
| 60160 - Parking & Tolls | $ | 405.79 |
| **Total - 60100 - Equipment Expenses** | **$** | **44,318.41** |
| **60600 - Direct Labor, Hourly & Salaried Expense** | | |
| 60610 - Salaries & Wages | $ | 61,731.70 |
| 60615 - Overtime | $ | 10,933.32 |
| 60625 - Payroll Taxes | $ | 5,551.06 |
| 60630 - Workers Comp Insurance | $ | 5,484.73 |
| **Total - 60600 - Direct Labor, Hourly & Salaried Expense** | **$** | **83,700.81** |
| **60700 - Group Insurance** | | |
| 60705 - Medical Insurance | $ | 16,630.37 |
| 60710 - Dental & Vision Insurance | $ | 787.73 |
| 60715 - Voluntary Life Insurance | $ | 212.43 |
| **Total - 60700 - Group Insurance** | **$** | **17,630.53** |
| **Total - 60000 - Distribution Operations** | **$** | **145,649.75** |
| **61000 - Manufacturing** | | |
| 61100 - Maintenance & Repairs - Building | $ | 20,075.81 |
| 61101 - Maintenance & Repairs - Equipment | $ | 36.33 |
| **Total - 61000 - Manufacturing** | **$** | **20,112.14** |
| **62000 - Mfg/Operations** | | |
| 62230 - Supplies Expense | $ | 951.51 |
| 62235 - Operations: Fuel & Propane | $ | 23,132.78 |
| 62246 - Postage & Overnight | $ | 267.80 |
| 64025 - Telephones, Cellphones | $ | 440.00 |
| 64500 - Travel Expense | $ | 1,201.31 |
| **67600 - Depreciation Expense** | | |
| 67705 - Leasehold Improvements | $ | 666.70 |
| 67710 - Machinery & Equipment | $ | 3,681.30 |

| | | |
|---|---|---|
| 67715 - Security Equipment | $ | 86.11 |
| 67720 - Commercial Vehicles | $ | 24,760.13 |
| **Total - 67600 - Depreciation Expense** | **$** | **29,194.24** |
| **Total - 62000 - Mfg/Operations** | **$** | **55,187.64** |
| **Total - Cost Of Sales** | **$** | **728,457.85** |
| **Gross Profit** | **$** | **391,487.77** |
| **Expense** | | |
| **70000 - Sales, Marketing & General Administration** | | |
| **71000 - Sales & Marketing** | | |
| 71295 - Auto Allowance | $ | 1,250.00 |
| **Total - 71000 - Sales & Marketing** | **$** | **1,250.00** |
| **71650 - Commissions** | | |
| 71652 - Commissions - employees | $ | 8,841.69 |
| **Total - 71650 - Commissions** | **$** | **8,841.69** |
| **72000 - Travel, meals and entertainment** | | |
| 72110 - Airfare | $ | 1,860.57 |
| 72130 - Lodging | $ | 506.32 |
| 72230 - Meals & Entertainment | $ | (267.82) |
| 72410 - Auto Rentals, Taxi, Uber, Lyft | $ | 183.95 |
| 72420 - Auto Gas | $ | 1,136.53 |
| 72430 - Mileage Reimbursement | $ | 8,396.40 |
| **Total - 72000 - Travel, meals and entertainment** | **$** | **11,815.95** |
| **73300 - Professional Services** | | |
| 73320 - Audit Services | $ | 2,535.75 |
| 73390 - Payroll Processing | $ | 2,280.00 |
| 73395 - Professional Services - Other | $ | 1,890.00 |
| **Total - 73300 - Professional Services** | **$** | **6,705.75** |
| **73400 - Bank Charges** | | |
| 73405 - Credit Card Fees & Discounts | $ | (690.64) |
| 73410 - Bank Fees | $ | 1,057.25 |
| **Total - 73400 - Bank Charges** | **$** | **366.61** |
| **73500 - Office Expenses** | | |
| 73510 - Office Supplies | $ | 2,859.87 |
| 73560 - Postage & Overnight Mail | $ | 23.87 |
| 73567 - Building Security | $ | 94.55 |
| **73570 - Information Technology** | | |
| 73573 - IT - Hardware Services/Consulting | $ | 8,496.31 |
| 73574 - IT - Software | $ | 1,422.50 |
| 73575 - IT - Software Services/Consulting | $ | 22,886.50 |
| **Total - 73570 - Information Technology** | **$** | **32,805.31** |

| | | |
|---|---|---|
| **73580 - Web Site** | | |
| 73582 - Web Site - Maintenance | $ | 648.00 |
| **Total - 73580 - Web Site** | **$** | **648.00** |
| 73599 - Office Expenses - Other | $ | 8,640.13 |
| **Total - 73500 - Office Expenses** | **$** | **45,071.73** |
| **73700 - Repairs & Maintenance** | | |
| 73715 - Building Repairs & Maintenance | $ | 1,074.06 |
| **Total - 73700 - Repairs & Maintenance** | **$** | **1,074.06** |
| **74000 - Direct Labor, Hourly & Salaried Expense** | | |
| 74110 - Salary & Wages | $ | 148,854.16 |
| 74115 - Overtime | $ | 574.58 |
| 74500 - Employer Payroll Taxes | $ | 11,591.83 |
| 76250 - Workers' Compensation Ins | $ | 398.72 |
| **Total - 74000 - Direct Labor, Hourly & Salaried Expense** | **$** | **161,419.29** |
| **75000 - Rent** | | |
| 75110 - Building Rent | $ | 151,299.99 |
| 75120 - Office Equipment Leases | $ | 144.34 |
| 75130 - CAM/Gardener | $ | 28,603.03 |
| **Total - 75000 - Rent** | **$** | **180,047.36** |
| **75200 - Utilities** | | |
| 75205 - Janitorial Services / Supplies | $ | 740.00 |
| 75210 - Data Lines, WIFI expense | $ | 284.22 |
| 75215 - Telephones, Cellphones | $ | 15,066.40 |
| 75220 - Utilities | $ | 22,658.39 |
| **Total - 75200 - Utilities** | **$** | **38,749.01** |
| **76000 - Insurance** | | |
| **76100 - Liability** | | |
| 76150 - Insurance - Vehicles | $ | 10,955.91 |
| **Total - 76100 - Liability** | **$** | **10,955.91** |
| **76200 - Group Health Insurance** | | |
| 76201 - Medical Insurance | $ | 21,913.04 |
| 76202 - Dental & Vision Insurance | $ | 2,790.21 |
| 76203 - Voluntary Life Insurance | $ | 1,244.89 |
| **Total - 76200 - Group Health Insurance** | **$** | **25,948.14** |
| **Total - 76000 - Insurance** | **$** | **36,904.05** |
| **77700 - Depreciation Expense** | | |
| 77710 - Depreciation - Furniture & Fixtures | $ | 1,244.64 |
| 77720 - Depreciation - Information Technology | $ | 814.59 |
| 77730 - Depreciation - Website | $ | 27,885.71 |
| 77800 - Depreciation - other | $ | 11,129.58 |

| | | |
|---|---|---|
| **Total - 77700 - Depreciation Expense** | **$** | **41,074.52** |
| **78000 - Taxes & Licenses** | | |
| 78010 - Property Tax | $ | 4,022.43 |
| 78020 - Registration, Misc Tax & Licenses | $ | 396.05 |
| **Total - 78000 - Taxes & Licenses** | **$** | **4,418.48** |
| **Total - 70000 - Sales, Marketing & General Administratio** | **$** | **537,738.50** |
| **83000 - Interest Expense, Net** | | |
| 81350 - Interest Expense | $ | 5,821.08 |
| 83100 - Interest (Income) | $ | (204.68) |
| **Total - 83000 - Interest Expense, Net** | **$** | **5,616.40** |
| **Total - Expense** | **$** | **543,354.90** |
| **Net Ordinary Income** | **$** | **(151,867.13)** |
| **Other Income and Expenses** | | |
| **Other Income** | | |
| **80000 - Other (Income) / Expense** | | |
| 82000 - Other (Income) | $ | 1,531.51 |
| **Total - 80000 - Other (Income) / Expense** | **$** | **1,531.51** |
| **Total - Other Income** | **$** | **1,531.51** |
| **Net Other Income** | **$** | **1,531.51** |
| **Net Income** | **$** | **(150,335.62)** |

**CDS FIXED ASSETS ROLLFORWARD - 06.30.2026**

| GL Account No. | Description | Beginning Oct 2025 | Additions | Disposal | Transfer | Ending Sep 2026 |
|---|---|---|---|---|---|---|
| **14000** | **Property & Equipment** | | | | | |
| 14300 | Leasehold Improvements | $ 540,507.00 | $ - | $ 21,034.38 | $ - | $ 519,472.62 |
| 14410 | Information Technology Hardware | $ 243,080.10 | $ - | $ 3,028.56 | $ - | $ 240,051.54 |
| 14420 | Information Technology Software | $ 1,630,889.52 | $ 117,541.25 | $ - | $ - | $ 1,748,430.77 |
| 14500 | Machinery & Equipment | $ 879,276.62 | $ 28,299.52 | $ - | $ - | $ 907,576.14 |
| 14550 | Security Equipment | $ 45,634.09 | $ - | $ 894.00 | $ - | $ 44,740.09 |
| 14610 | Furniture and Fixtures | $ 327,890.25 | $ - | $ - | $ - | $ 327,890.25 |
| 14710 | Commercial Vehicles | $ 2,371,809.08 | $ 319,048.56 | $ - | $ - | $ 2,690,857.64 |
| 14800 | Rental Assets | $ 1,751,725.27 | $ - | $ - | $ - | $ 1,751,725.27 |
| **Total** | **14000 - Property & Equipment** | **$ 7,790,811.93** | **$ 464,889.33** | **$ 24,956.94** | **$ -** | **$ 8,230,744.32** |
| | | | | | | |
| **15000** | **Accumulated Depreciation** | | | | | |
| 15300 | Accum Depr Leasehold Improvements | $ (440,651.08) | $ 9,120.08 | $ - | $ - | $ (431,531.00) |
| 15410 | Accum Depr Information Technology Hardware | $ (216,713.30) | $ (5,596.14) | $ - | $ - | $ (222,309.44) |
| 15420 | Accum Depr Information Technology Software | $ (280,517.36) | $ (218,193.10) | $ - | $ - | $ (498,710.46) |
| 15500 | Accum Depr Machinery & Equipment | $ (798,655.74) | $ (36,617.18) | $ - | $ - | $ (835,272.92) |
| 15550 | Accum Depr Security Equipment | $ (40,980.74) | $ 205.12 | $ - | $ - | $ (40,775.62) |
| 15610 | Accum Depr Furniture and Fixtures | $ (290,135.08) | $ (10,024.31) | $ - | $ - | $ (300,159.39) |
| 15710 | Accum Depr Commercial Vehicles | $ (1,723,513.40) | $ (187,305.18) | $ - | $ - | $ (1,910,818.58) |
| 15800 | Accum Depr Rental Assets | $ (1,751,725.27) | $ - | $ - | $ - | $ (1,751,725.27) |
| 15990 | Accum Depr Other | $ - | $ - | $ - | $ - | $ - |
| **Total** | **15000 - Accumulated Depreciation** | **$ (5,542,891.97)** | **$ (448,410.71)** | $ - | **$ -** | **$ (5,991,302.68)** |
| | **Net Book Value** | **$ 2,247,919.96** | | | | **$ 2,239,441.64** |

| External ID | Name | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value as of 12/31/2025 | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-LEASE1000 | Leasehold Imprv - Compton | NONE | NONE | Leasehold Improvements | 1 | Leasehold Imprv - Compton | $ 138,892.00 | $ 138,892.00 | 04/02/98 | 15 | 180 | $ 771.62 | 4/1/13 | $ - | $ 138,892.00 | $ 771.62 | Compton | 0.00 | $ - |
| ASSET-LEASE1001 | Wiring & Electrical - C | NONE | NONE | Leasehold Improvements | 1 | Wiring & Electrical - C | $ 11,298.00 | $ 11,298.00 | 04/01/99 | 15 | 180 | $ 62.77 | 3/31/14 | $ - | $ 11,298.00 | $ 62.77 | Compton | 0.00 | $ - |
| ASSET-LEASE1002 | Tint Windows - C | NONE | NONE | Leasehold Improvements | 1 | Tint Windows - C | $ 883.00 | $ 883.00 | 02/18/99 | 15 | 180 | $ 4.91 | 2/17/14 | $ - | $ 883.00 | $ 4.91 | Compton | 0.00 | $ - |
| ASSET-LEASE1003 | Lsehld Imp - New Bldg - C | NONE | NONE | Leasehold Improvements | 1 | Lsehld Imp - New Bldg - C | $ 14,663.00 | $ 14,663.00 | 05/01/99 | 15 | 180 | $ 81.46 | 4/30/14 | $ - | $ 14,663.00 | $ 81.46 | Compton | 0.00 | $ - |
| ASSET-LEASE1004 | Painting Bldg - C | NONE | NONE | Leasehold Improvements | 1 | Painting Bldg - C | $ 1,120.00 | $ 1,120.00 | 05/31/99 | 15 | 180 | $ 6.22 | 5/30/14 | $ - | $ 1,120.00 | $ 6.22 | Compton | 0.00 | $ - |
| ASSET-LEASE1005 | Whse Rails - C | NONE | NONE | Leasehold Improvements | 1 | Whse Rails - C | $ 533.00 | $ 533.00 | 05/31/99 | 15 | 180 | $ 2.96 | 5/30/14 | $ - | $ 533.00 | $ 2.96 | Compton | 0.00 | $ - |
| ASSET-LEASE1006 | Whse Scsr Life - C | NONE | NONE | Leasehold Improvements | 1 | Whse Scsr Life - C | $ 974.00 | $ 974.00 | 05/31/99 | 15 | 180 | $ 5.41 | 5/30/14 | $ - | $ 974.00 | $ 5.41 | Compton | 0.00 | $ - |
| ASSET-LEASE1007 | Instl Mezzanine - C | NONE | NONE | Leasehold Improvements | 1 | Instl Mezzanine - C | $ 574.00 | $ 574.00 | 06/30/99 | 15 | 180 | $ 3.19 | 6/29/14 | $ - | $ 574.00 | $ 3.19 | Compton | 0.00 | $ - |
| ASSET-LEASE1008 | Mezz Equip - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Equip - C | $ 1,455.00 | $ 1,455.00 | 05/31/99 | 15 | 180 | $ 8.08 | 5/30/14 | $ - | $ 1,455.00 | $ 8.08 | Compton | 0.00 | $ - |
| ASSET-LEASE1009 | Mezz Dutro | NONE | NONE | Leasehold Improvements | 1 | Mezz Dutro | $ 2,870.00 | $ 2,870.00 | 06/30/99 | 15 | 180 | $ 15.94 | 6/29/14 | $ - | $ 2,870.00 | $ 15.94 | Compton | 0.00 | $ - |
| ASSET-LEASE1010 | Signs - Outside - C | NONE | NONE | Leasehold Improvements | 1 | Signs - Outside - C | $ 2,602.00 | $ 2,602.00 | 02/26/99 | 15 | 180 | $ 14.46 | 2/25/14 | $ - | $ 2,602.00 | $ 14.46 | Compton | 0.00 | $ - |
| ASSET-LEASE1011 | Western Fence - C | NONE | NONE | Leasehold Improvements | 1 | Western Fence - C | $ 547.00 | $ 547.00 | 07/09/99 | 15 | 180 | $ 3.04 | 7/8/14 | $ - | $ 547.00 | $ 3.04 | Compton | 0.00 | $ - |
| ASSET-LEASE1012 | Warehouse Door - C | NONE | NONE | Leasehold Improvements | 1 | Warehouse Door - C | $ 600.00 | $ 600.00 | 07/23/99 | 15 | 180 | $ 3.33 | 7/22/14 | $ - | $ 600.00 | $ 3.33 | Compton | 0.00 | $ - |
| ASSET-LEASE1013 | Whse Wiring - C | NONE | NONE | Leasehold Improvements | 1 | Whse Wiring - C | $ 5,600.00 | $ 5,600.00 | 10/29/99 | 15 | 180 | $ 31.11 | 10/28/14 | $ - | $ 5,600.00 | $ 31.11 | Compton | 0.00 | $ - |
| ASSET-LEASE1014 | Dock Repair - C | NONE | NONE | Leasehold Improvements | 1 | Dock Repair - C | $ 6,000.00 | $ 6,000.00 | 11/02/00 | 15 | 180 | $ 33.33 | 11/1/15 | $ - | $ 6,000.00 | $ 33.33 | Compton | 0.00 | $ - |
| ASSET-LEASE1015 | Wire Mach - C | NONE | NONE | Leasehold Improvements | 1 | Wire Mach - C | $ 9,050.00 | $ 9,050.00 | 07/31/01 | 15 | 180 | $ 50.28 | 7/30/16 | $ - | $ 9,050.00 | $ 50.28 | Compton | 0.00 | $ - |
| ASSET-LEASE1016 | Wire Light - C | NONE | NONE | Leasehold Improvements | 1 | Wire Light - C | $ 4,821.00 | $ 4,821.00 | 07/31/01 | 15 | 180 | $ 26.78 | 7/30/16 | $ - | $ 4,821.00 | $ 26.78 | Compton | 0.00 | $ - |
| ASSET-LEASE1017 | Mfg Door - C | NONE | NONE | Leasehold Improvements | 1 | Mfg Door - C | $ 1,500.00 | $ 1,500.00 | 05/31/02 | 15 | 180 | $ 8.33 | 5/30/17 | $ - | $ 1,500.00 | $ 8.33 | Compton | 0.00 | $ - |
| ASSET-LEASE1018 | Carpet | NONE | NONE | Leasehold Improvements | 1 | Carpet | $ 2,189.00 | $ 2,189.00 | 06/27/03 | 15 | 180 | $ 12.16 | 6/26/18 | $ - | $ 2,189.00 | $ 12.16 | Compton | 0.00 | $ - |
| ASSET-LEASE1019 | Sprinkler System - C | NONE | NONE | Leasehold Improvements | 1 | Sprinkler System - C | $ 17,000.00 | $ 17,000.00 | 04/26/04 | 15 | 180 | $ 94.44 | 4/25/19 | $ - | $ 17,000.00 | $ 94.44 | Compton | 0.00 | $ - |
| ASSET-LEASE1020 | New Sprinkler Lines/Mezz | NONE | NONE | Leasehold Improvements | 1 | New Sprinkler Lines/Mezz | $ 3,290.00 | $ 3,290.00 | 01/12/05 | 15 | 180 | $ 18.28 | 1/11/20 | $ - | $ 3,290.00 | $ 18.28 | Compton | 0.00 | $ - |
| ASSET-LEASE1021 | Flooring - Lnch Rm & Cust Srv | NONE | NONE | Leasehold Improvements | 1 | Flooring - Lnch Rm & Cust Srv | $ 1,560.30 | $ 1,560.30 | 10/11/06 | 15 | 180 | $ 8.67 | 10/10/21 | $ - | $ 1,560.30 | $ 8.67 | Compton | 0.00 | $ - |
| ASSET-LEASE1022 | Mezzanines - 2 - C | NONE | NONE | Leasehold Improvements | 1 | Mezzanines - 2 - C | $ 33,016.00 | $ 33,016.00 | 06/15/99 | 15 | 180 | $ 183.42 | 6/14/14 | $ - | $ 33,016.00 | $ 183.42 | Compton | 0.00 | $ - |
| ASSET-LEASE1023 | Mezz Rails - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Rails - C | $ 1,064.00 | $ 1,064.00 | 07/16/99 | 15 | 180 | $ 5.91 | 7/15/14 | $ - | $ 1,064.00 | $ 5.91 | Compton | 0.00 | $ - |
| ASSET-LEASE1024 | Mezz Install & Matls - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Install & Matls - C | $ 4,086.00 | $ 4,086.00 | 07/25/99 | 15 | 180 | $ 22.70 | 7/24/14 | $ - | $ 4,086.00 | $ 22.70 | Compton | 0.00 | $ - |
| ASSET-LEASE1025 | Mfg Messanine - C | NONE | NONE | Leasehold Improvements | 1 | Mfg Messanine - C | $ 1,031.00 | $ 1,031.00 | 10/05/99 | 15 | 180 | $ 5.73 | 10/4/14 | $ - | $ 1,031.00 | $ 5.73 | Compton | 0.00 | $ - |
| ASSET-LEASE1026 | Mezz Install & Matls - C | NONE | NONE | Leasehold Improvements | 1 | Mezz Install & Matls - C | $ 4,515.00 | $ 4,515.00 | 09/27/99 | 15 | 180 | $ 25.08 | 9/26/14 | $ - | $ 4,515.00 | $ 25.08 | Compton | 0.00 | $ - |
| ASSET-LEASE1027 | Mezzanine Lumber - C | NONE | NONE | Leasehold Improvements | 1 | Mezzanine Lumber - C | $ 4,413.00 | $ 4,413.00 | 10/18/99 | 15 | 180 | $ 24.52 | 10/17/14 | $ - | $ 4,413.00 | $ 24.52 | Compton | 0.00 | $ - |
| ASSET-LEASE1028 | Warehouse Mezzanine - C | NONE | NONE | Leasehold Improvements | 1 | Warehouse Mezzanine - C | $ 36,460.00 | $ 36,460.00 | 06/12/01 | 15 | 180 | $ 202.56 | 6/11/16 | $ - | $ 36,460.00 | $ 202.56 | Compton | 0.00 | $ - |
| ASSET-LEASE1029 | Whse Mezzanine - Com | NONE | NONE | Leasehold Improvements | 1 | Whse Mezzanine - Com | $ 17,354.00 | $ 17,354.00 | 11/09/01 | 15 | 180 | $ 96.41 | 11/8/16 | $ - | $ 17,354.00 | $ 96.41 | Compton | 0.00 | $ - |
| ASSET-LEASE1030 | Whse Mezzanine | NONE | NONE | Leasehold Improvements | 1 | Whse Mezzanine | $ 3,233.00 | $ 3,233.00 | 04/13/98 | 15 | 180 | $ 17.96 | 4/12/13 | $ - | $ 3,233.00 | $ 17.96 | Compton | 0.00 | $ - |
| ASSET-LEASE1031 | CLEAR DEISGN | NONE | NONE | Leasehold Improvements | 1 | CLEAR DEISGN | $ 2,950.00 | $ 2,950.00 | 06/14/21 | 15 | 180 | $ 16.39 | 6/13/36 | $ 2,048.61 | $ 901.39 | $ 16.39 | Compton | 16.39 | $ 196.68 |
| ASSET-LEASE1032 | Mezzanine - Hayward | WHSW CI | NONE | Leasehold Improvements | 1 | Mezzanine - Hayward | | | 02/28/06 | 15 | 180 | $ - | 2/27/21 | $ (8,245.00) | $ 8,245.00 | $ 45.81 | Hayward | 0.00 | $ (8,245.00) |
| ASSET-LEASE1033 | A3 DESIGN BUILDS INC. /IN: 032921DWNPYMT - SAC | | | Leasehold Improvements | 1 | A3 DESIGN BUILDS INC. /IN: 032921DWNPYMT - SAC | $ 10,320.00 | $ 10,320.00 | 03/29/21 | 15 | 180 | $ 57.33 | 3/28/36 | $ 6,994.68 | $ 3,325.32 | $ 57.33 | Sacramento | 57.33 | $ 687.96 |
| ASSET-LEASE1034 | A3 DESIGN BUILDS INC. /IN: 0412212DWNPYT- SAC | NONE | NONE | Leasehold Improvements | 1 | A3 DESIGN BUILDS INC. /IN: 0412212DWNPYT- SAC | $ 13,272.00 | $ 13,272.00 | 05/14/21 | 15 | 180 | $ 73.73 | 5/13/36 | $ 9,142.94 | $ 4,129.06 | $ 73.73 | Sacramento | 73.73 | $ 884.76 |
| ASSET-LEASE1035 | LV Building Improvements | NONE | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 607.00 | $ 607.00 | 02/06/98 | 15 | 180 | $ 3.37 | 2/5/13 | $ - | $ 607.00 | $ 3.37 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1036 | LV Building Improvements | NONE | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 33,729.00 | $ 33,729.00 | 07/21/22 | 15 | 180 | $ 187.38 | 7/20/37 | $ 25,858.91 | $ 7,870.09 | $ 187.38 | Las Vegas | 187.38 | $ 2,248.56 |
| ASSET-LEASE1037 | LV Building Improvements | NONE | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 1,893.00 | $ 1,893.00 | 05/31/99 | 15 | 180 | $ 10.52 | 5/30/14 | $ - | $ 1,893.00 | $ 10.52 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1038 | LV Building Improvements | NONE | NONE | Leasehold Improvements | 1 | LV Building Improvements | $ 7,665.00 | $ 7,665.00 | 05/31/99 | 15 | 180 | $ 42.58 | 5/30/14 | $ - | $ 7,665.00 | $ 42.58 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1039 | Wiring - LV | NONE | NONE | Leasehold Improvements | 1 | Wiring - LV | $ 782.00 | $ 782.00 | 08/09/99 | 15 | 180 | $ 4.34 | 8/8/14 | $ - | $ 782.00 | $ 4.34 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1040 | Whse Wall - LV | NONE | NONE | Leasehold Improvements | 1 | Whse Wall - LV | $ 1,468.00 | $ 1,468.00 | 09/04/01 | 15 | 180 | $ 8.16 | 9/3/16 | $ - | $ 1,468.00 | $ 8.16 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1041 | Whse Wall - LV | NONE | NONE | Leasehold Improvements | 1 | Whse Wall - LV | $ 2,955.00 | $ 2,955.00 | 02/05/04 | 15 | 180 | $ 16.42 | 2/4/19 | $ - | $ 2,955.00 | $ 16.42 | Las Vegas | 0.00 | $ - |
| ASSET-LEASE1042 | Tile in Office Area | NONE | NONE | Leasehold Improvements | 1 | Tile in Office Area | $ 6,000.00 | $ 6,000.00 | 01/17/08 | 15 | 180 | $ 33.33 | 1/16/23 | $ - | $ 6,000.00 | $ 33.33 | ILLINOIS | 0.00 | $ - |
| ASSET-LEASE1043 | Sprinklers 4 Storage Platform | NONE | NONE | Leasehold Improvements | 1 | Sprinklers 4 Storage Platform | $ 2,500.00 | $ 2,500.00 | 01/25/08 | 15 | 180 | $ 13.89 | 1/24/23 | $ - | $ 2,500.00 | $ 13.89 | ILLINOIS | 0.00 | $ - |
| ASSET-LEASE1044 | Brinks Sec Sys | NONE | NONE | Leasehold Improvements | 1 | Brinks Sec Sys | $ 2,974.00 | $ 2,974.00 | 02/16/08 | 15 | 180 | $ 16.52 | 2/15/23 | $ - | $ 2,974.00 | $ 16.52 | ILLINOIS | 0.00 | $ - |
| ASSET-LEASE1045 | IL Building Improvements | NONE | NONE | Leasehold Improvements | 1 | IL Building Improvements | $ 2,325.74 | $ 2,325.74 | 10/22/12 | 15 | 180 | $ 12.92 | 10/21/27 | $ 271.34 | $ 2,054.40 | $ 12.92 | ILLINOIS | 12.92 | $ 155.04 |
| ASSET-LEASE1046 | IL Building Improvements | NONE | NONE | Leasehold Improvements | 1 | IL Building Improvements | $ 39,428.50 | $ 39,428.50 | 12/31/07 | 15 | 180 | $ 219.05 | 12/30/22 | $ - | $ 39,428.50 | $ 219.05 | ILLINOIS | 0.00 | $ - |
| ASSET-LEASE1047 | TX San Antonio -Building Improvements | WHSW CI | NONE | Leasehold Improvements | 1 | TX San Antonio -Building Improvements | | | 12/31/20 | 15 | 180 | $ - | 12/30/35 | $ (1,187.60) | $ 1,187.60 | $ 19.47 | Hayward | - | $ (3,636.67) |
| ASSET-LEASE1048 | A3 Designs Building Inc BDA Albert Chin - Sacramento | NONE | NONE | Leasehold Improvements | 1 | A3 Designs Building Inc BDA Albert Chin - Sacramento | $ 9,763.00 | $ 9,763.00 | 11/02/2021 | 15 | 180 | $ 54.24 | 11/1/36 | $ 7,051.05 | $ 2,711.95 | $ 54.24 | Sacramento | 54.24 | $ 650.88 |
| ASSET-LEASE1049 | Wallin Construction LLC - LV | NONE | NONE | Leasehold Improvements | 1 | Wallin Construction LLC - LV | $ 23,966.00 | $ 23,966.00 | 02/24/2022 | 15 | 180 | $ 133.14 | 2/23/37 | $ 17,708.22 | $ 6,257.78 | $ 133.14 | Las Vegas | 133.14 | $ 1,597.68 |
| ASSET-LEASE1050 | Vortex Industries Paid to M. Schwartzenberger | NONE | NONE | Leasehold Improvements | 1 | Vortex Industries Paid to M. Schwartzenberger | $ 2,804.00 | $ 2,804.00 | 09/09/2022 | 15 | 180 | $ 15.58 | 9/8/37 | $ 2,180.88 | $ 623.12 | $ 15.58 | Sacramento | 15.58 | $ 186.96 |
| ASSET-LEASE1051 | Fastener Superstore (Industrial Supply) | NONE | NONE | Leasehold Improvements | 1 | Fastener Superstore (Industrial Supply) | $ 4,334.95 | $ 4,334.95 | 09/30/2022 | 15 | 180 | $ 24.08 | 9/29/37 | $ 3,371.64 | $ 963.31 | $ 24.08 | Compton | 24.08 | $ 288.96 |
| ASSET-LEASE1052 | Rocky Industries dba Denver Dck & Door West Cover | NONE | NONE | Leasehold Improvements | 1 | Rocky Industries dba Denver Dck & Door West Cover | | | 08/25/2022 | 15 | 180 | $ - | 8/24/37 | $ (1,025.00) | $ 1,025.00 | $ 25.00 | Compton | | $ (1,225.00) |
| ASSET-LEASE1053 | 774 Breit Industrial Canyon | NONE | NONE | Leasehold Improvements | 1 | 774 Breit Industrial Canyon | | | 09/01/2022 | 15 | 180 | $ - | 8/31/37 | $ (1,063.32) | $ 1,063.32 | $ 26.58 | Compton | | $ (1,275.96) |
| ASSET-LEASE1054 | SOUTHERN NEVADA A/C HEATING - LV | NONE | NONE | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING - LV | $ 8,635.00 | $ 8,635.00 | 11/29/22 | 15 | 180 | $ 47.97 | 11/28/37 | $ 6,812.06 | $ 1,822.94 | $ 47.97 | Las Vegas | 47.97 | $ 575.64 |
| ASSET-LEASE1055 | SOUTHERN NEVADA A/C HEATING - LV | NONE | NONE | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING - LV | $ 1,985.00 | $ 1,985.00 | 11/29/22 | 15 | 180 | $ 11.03 | 11/28/37 | $ 1,565.94 | $ 419.06 | $ 11.03 | Las Vegas | 11.03 | $ 132.36 |
| ASSET-LEASE1056 | HR Limited - Dallas TX | NONE | NONE | Leasehold Improvements | 1 | HR Limited - Dallas TX | $ 1,948.50 | $ 1,948.50 | 06/28/23 | 15 | 180 | $ 10.83 | 6/27/38 | $ 1,612.91 | $ 335.59 | $ 10.83 | COMPTON | 10.83 | $ 129.96 |
| ASSET-LEASE1057 | SOUTHERN NEVADA A/C HEATING | NONE | NONE | Leasehold Improvements | 1 | SOUTHERN NEVADA A/C HEATING | $ 3,973.63 | $ 3,973.63 | 04/30/24 | 15 | 180 | $ 22.08 | 4/29/39 | $ 3,510.03 | $ 463.60 | $ 22.08 | Las Vegas | 22.08 | $ 264.96 |
| Total | | | | | | | $ 519,472.62 | $ 519,472.62 | | | | $ 2,885.96 | | $ 76,608.29 | $ 442,864.33 | $ 3,002.82 | $ - | 666.70 | $ (6,382.23) |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITH1000 | Software-C | Software-C | NONE | NONE | Information Technology Hardware | 1 | Software-C | $ 9,402.39 | $ 9,402.39 | 02/06/98 | 7 | 84 | $ 111.93 | 2/5/05 | $ 9,402.39 | $ (0.00) | $ 9,402.39 | $ 111.93 | Compton | 0.00 | $ - |
| ASSET-ITH1001 | Software-Compton | Software-Compton | NONE | NONE | Information Technology Hardware | 1 | Software-Compton | $ 8,975.82 | $ 8,975.82 | 02/06/98 | 7 | 84 | $ 106.86 | 2/5/05 | $ 8,975.82 | $ - | $ 8,975.82 | $ 106.86 | Compton | 0.00 | $ - |
| ASSET-ITH1002 | Digital Camera-C | Digital Camera-C | NONE | NONE | Information Technology Hardware | 1 | Digital Camera-C | $ 1,193.00 | $ 1,193.00 | 08/28/99 | 7 | 84 | $ 14.20 | 8/27/06 | $ 1,193.00 | $ - | $ 1,193.00 | $ 14.20 | Compton | 0.00 | $ - |
| ASSET-ITH1005 | PC computer for Lou | PC computer for Lou | NONE | NONE | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 02/16/15 | 7 | 84 | $ 9.78 | 2/15/22 | $ 821.86 | $ (3,128.14) | $ 3,950.00 | $ 4.89 | Compton | 0.00 | $ - |
| ASSET-ITH1006 | Computer Karen home office | Computer Karen home office | NONE | NONE | Information Technology Hardware | 1 | Computer Karen home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | $ 1,084.83 | $ (631.92) | $ 1,716.75 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1007 | Computer Margo Home office | Computer Margo Home office | NONE | NONE | Information Technology Hardware | 1 | Computer Margo Home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | $ 1,084.83 | $ 262.97 | $ 821.86 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1008 | Netgear 10TB NAS-additional server | Netgear 10TB NAS-additional server | NONE | NONE | Information Technology Hardware | 1 | Netgear 10TB NAS-additional server | $ 5,081.58 | $ 5,081.58 | 05/01/15 | 7 | 84 | $ 60.50 | 4/30/22 | $ 5,081.58 | $ 3,996.75 | $ 1,084.83 | $ 60.50 | Compton | 0.00 | $ - |
| ASSET-ITH1009 | SQL Server & Mirror, MAS Server | SQL Server & Mirror, MAS Server | NONE | NONE | Information Technology Hardware | 1 | SQL Server & Mirror, MAS Server | $ 91,097.84 | $ 91,097.84 | 10/05/16 | 7 | 84 | $ 1,084.50 | 10/4/23 | $ 91,097.84 | $ 90,013.01 | $ 1,084.83 | $ 1,084.50 | Compton | 0.00 | $ - |
| ASSET-ITH1010 | Video Card for KJH computer | Video Card for KJH computer | NONE | NONE | Information Technology Hardware | 1 | Video Card for KJH computer | $ 1,079.10 | $ 1,079.10 | 01/11/17 | 7 | 84 | $ 12.85 | 1/10/24 | $ 1,079.10 | $ (4,002.48) | $ 5,081.58 | $ 12.85 | Compton | 0.00 | $ - |
| ASSET-ITH1011 | APS SMARTUPS 2/CORPORATE | APS SMARTUPS 2/CORPORATE | NONE | NONE | Information Technology Hardware | 1 | APS SMARTUPS 2/CORPORATE | $ 4,725.05 | $ 4,725.05 | 04/24/17 | 7 | 84 | $ 56.25 | 4/23/24 | $ 4,725.05 | $ (86,372.79) | $ 91,097.84 | $ 56.25 | Compton | 0.00 | $ - |
| ASSET-ITH1012 | Computers (2) Patty & AP | Computers (2) Patty & AP | NONE | NONE | Information Technology Hardware | 1 | Computers (2) Patty & AP | $ 1,661.00 | $ 1,661.00 | 08/08/17 | 7 | 84 | $ 19.77 | 8/7/24 | $ 1,661.00 | $ 581.90 | $ 1,079.10 | $ 19.77 | Compton | 0.00 | $ - |
| ASSET-ITH1038 | HP DC5100 & Terminal | HP DC5100 & Terminal | NONE | NONE | Information Technology Hardware | 1 | HP DC5100 & Terminal | $ 1,386.87 | $ 1,386.87 | 01/31/18 | 7 | 84 | $ 16.51 | 1/30/25 | $ 1,320.65 | $ (3,338.18) | $ 4,725.05 | $ 16.51 | Las Vegas | 0.00 | $ - |
| ASSET-ITH1047 | HP Term Mntr | HP Term Mntr | NONE | NONE | Information Technology Hardware | 1 | HP Term Mntr | | | 07/29/06 | 7 | 84 | $ - | 7/28/13 | $ 1,945.65 | $ (1,661.00) | $ 1,661.00 | $ 10.81 | Hayward | 0.00 | $ - |
| ASSET-ITH1048 | HP ProBook 450G1 AJS | HP ProBook 450G1 AJS | NONE | NONE | Information Technology Hardware | 1 | HP ProBook 450G1 AJS | $ 1,264.40 | $ 1,264.40 | 02/13/05 | 7 | 84 | $ 15.05 | 2/12/12 | $ 1,264.40 | $ (19,013.19) | $ 20,277.59 | $ 7.02 | Compton | 0.00 | $ - |
| ASSET-ITH1049 | HP DC5100 & Terminal addl | HP DC5100 & Terminal addl | NONE | NONE | Information Technology Hardware | 1 | HP DC5100 & Terminal addl | $ 1,593.19 | $ 1,593.19 | 07/31/06 | 7 | 84 | $ 18.97 | 7/30/13 | $ 1,593.19 | $ (5,624.50) | $ 7,217.69 | $ 8.85 | Las Vegas | 0.00 | $ - |
| ASSET-ITH1050 | Orion Computers addl-Elk Grv | Orion Computers addl-Elk Grv | NONE | NONE | Information Technology Hardware | 1 | Orion Computers addl-Elk Grv | $ 1,935.04 | $ 1,935.04 | 05/23/00 | 7 | 84 | $ 23.04 | 5/22/07 | $ 1,935.04 | $ (12,698.90) | $ 14,633.94 | $ 10.75 | Arlington | 0.00 | $ - |
| ASSET-ITH1051 | Chicago HP DC7600Wrkstn | Chicago HP DC7600Wrkstn | NONE | NONE | Information Technology Hardware | 1 | Chicago HP DC7600Wrkstn | $ 1,077.00 | $ 1,077.00 | 06/19/06 | 7 | 84 | $ 12.82 | 6/18/13 | $ 1,077.00 | $ (1,175.54) | $ 2,252.54 | $ 5.98 | Arlington | 0.00 | $ - |
| ASSET-ITH1052 | HP DC 7600 Workstation | HP DC 7600 Workstation | NONE | NONE | Information Technology Hardware | 1 | HP DC 7600 Workstation | $ 1,077.09 | $ 1,077.09 | 07/01/06 | 7 | 84 | $ 12.82 | 6/30/13 | $ 1,077.09 | $ (1,079.51) | $ 2,156.60 | $ 5.98 | Arlington | 0.00 | $ - |
| ASSET-ITH1003 | E-Commerce Project build web site | E-Commerce Project build web site | NONE | NONE | Information Technology Hardware | 1 | E-Commerce Project build web site | $ 3,950.00 | $ 3,950.00 | 01/13/14 | 7 | 84 | $ 47.02 | 1/12/21 | $ 3,950.00 | $ 2,618.18 | $ 1,331.82 | $ 47.02 | Compton | 0.00 | $ - |
| ASSET-ITH1004 | Watchguard UTM License Renewal | Watchguard UTM License Renewal | NONE | NONE | Information Technology Hardware | 1 | Watchguard UTM License Renewal | $ 1,716.75 | $ 1,716.75 | 06/18/14 | 7 | 84 | $ 20.44 | 6/17/21 | $ 1,716.75 | $ 564.26 | $ 1,152.49 | $ 20.44 | Compton | 0.00 | $ - |
| ASSET-ITH1053 | Computer Karen home office | Computer Karen home office | NONE | NONE | Information Technology Hardware | 1 | Computer Karen home office | $ 1,084.84 | $ 1,084.84 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/22 | $ 1,084.84 | $ (744.28) | $ 1,829.12 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1054 | PC computer for Lou | PC computer for Lou | NONE | NONE | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 05/01/15 | 7 | 84 | $ 9.78 | 4/30/22 | $ 821.86 | $ (126.81) | $ 948.67 | $ 9.78 | Compton | 0.00 | $ - |
| ASSET-ITH1013 | Barracuda Server | Barracuda Server | NONE | NONE | Information Technology Hardware | 1 | Barracuda Server | $ 21,837.40 | $ 21,837.40 | 04/01/19 | 7 | 84 | $ 259.97 | 3/31/26 | $ 17,162.23 | $ 19,930.98 | $ 1,906.42 | $ 259.97 | Compton | 0.00 | $ 1,559.82 |
| ASSET-ITH1014 | Vision Server, Rental | Vision Server, Rental | NONE | NONE | Information Technology Hardware | 1 | Vision Server, Rental | $ 7,674.51 | $ 7,674.51 | 03/26/19 | 7 | 84 | $ 91.36 | 3/25/26 | $ 6,049.50 | $ 5,846.24 | $ 1,828.27 | $ 91.36 | Compton | 0.00 | $ 548.16 |
| ASSET-ITH1015 | Versus Upgrade 2nd Payment | Versus Upgrade 2nd Payment | NONE | NONE | Information Technology Hardware | 1 | Versus Upgrade 2nd Payment | $ 16,390.01 | $ 16,390.01 | 07/01/19 | 7 | 84 | $ 195.12 | 6/30/26 | $ 12,297.31 | $ 15,315.36 | $ 1,074.65 | $ 195.12 | Compton | 195.12 | $ 1,756.08 |
| ASSET-ITH1016 | 2 Laptops: 1 for AB, 1 for KK | 2 Laptops: 1 for AB, 1 for KK | NONE | NONE | Information Technology Hardware | 1 | 2 Laptops: 1 for AB, 1 for KK | $ 2,627.96 | $ 2,627.96 | 10/01/19 | 7 | 84 | $ 31.29 | 9/30/26 | $ 1,877.11 | $ 1,893.02 | $ 734.94 | $ 31.29 | Compton | 31.29 | $ 375.48 |
| ASSET-ITH1034 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | | | 02/02/20 | 7 | 84 | $ - | 2/1/27 | $ 720.95 | $ (1,830.46) | $ 1,830.46 | $ 12.89 | Hayward | | $ - |
| ASSET-ITH1036 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,096.65 | $ 1,096.65 | 02/02/20 | 7 | 84 | $ 13.06 | 2/1/27 | $ 730.10 | $ (1,691.22) | $ 2,787.87 | $ 13.06 | Sacramento | 13.06 | $ 156.72 |
| ASSET-ITH1039 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,071.66 | $ 1,071.66 | 02/02/20 | 7 | 84 | $ 12.76 | 2/1/27 | $ 713.46 | $ (4,464.36) | $ 5,536.02 | $ 12.76 | Las Vegas | 12.76 | $ 153.12 |
| ASSET-ITH1045 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,076.66 | $ 1,076.66 | 02/02/20 | 7 | 84 | $ 12.82 | 2/1/27 | $ 716.79 | $ 10.71 | $ 1,065.95 | $ 12.82 | Arlington | 12.82 | $ 153.84 |
| ASSET-ITH1017 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 2,664.03 | $ 2,664.03 | 02/02/20 | 7 | 84 | $ 31.71 | 2/1/27 | $ 1,773.59 | $ 2,018.92 | $ 645.11 | $ 31.71 | Compton | 31.71 | $ 380.52 |
| ASSET-ITH1018 | 5 FortiSwitches for branches | 5 FortiSwitches for branches | NONE | NONE | Information Technology Hardware | 1 | 5 FortiSwitches for branches | $ 1,695.04 | $ 1,695.04 | 04/30/20 | 7 | 84 | $ 20.18 | 4/29/27 | $ 1,070.10 | $ 1,084.53 | $ 610.51 | $ 20.18 | Compton | 20.18 | $ 242.16 |
| ASSET-ITH1019 | 1 Laptop & Printer: RW | 1 Laptop & Printer: RW | NONE | NONE | Information Technology Hardware | 1 | 1 Laptop & Printer: RW | $ 1,466.81 | $ 1,466.81 | 04/30/20 | 7 | 84 | $ 17.46 | 4/29/27 | $ 926.01 | $ 589.47 | $ 877.34 | $ 17.46 | Compton | 17.46 | $ 209.52 |
| ASSET-ITH1020 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | NONE | NONE | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | $ 3,135.63 | $ 3,135.63 | 09/03/2021 | 7 | 84 | $ 37.33 | 9/2/28 | $ 1,791.79 | $ 2,147.00 | $ 988.63 | $ 37.33 | Compton | 37.33 | $ 447.96 |
| ASSET-ITH1021 | Lenovo Think Pad X13 Gen 2 | Lenovo Think Pad X13 Gen 2 | NONE | NONE | Information Technology Hardware | 1 | Lenovo Think Pad X13 Gen 2 | $ 1,593.76 | $ 1,593.76 | 08/25/21 | 7 | 84 | $ 18.97 | 8/24/28 | $ 702.01 | $ 649.09 | $ 944.67 | $ 18.97 | Compton | 18.97 | $ 227.64 |
| ASSET-ITH1022 | Lenovo Thi Pad X1 Carbon Gen 9 | Lenovo Thi Pad X1 Carbon Gen 9 | NONE | NONE | Information Technology Hardware | 1 | Lenovo Thi Pad X1 Carbon Gen 9 | $ 1,892.53 | $ 1,892.53 | 08/23/21 | 7 | 84 | $ 22.53 | 8/22/28 | $ 1,081.45 | $ 438.07 | $ 1,454.46 | $ 22.53 | Compton | 22.53 | $ 270.36 |
| ASSET-ITH1023 | Joe Murphy laptop - Chicago | Joe Murphy laptop - Chicago | NONE | NONE | Information Technology Hardware | 1 | Joe Murphy laptop - Chicago | $ 2,331.28 | $ 2,331.28 | 02/28/21 | 7 | 84 | $ 27.75 | 2/27/28 | $ 1,193.39 | $ 1,380.50 | $ 950.78 | $ 27.75 | Arlington | 27.75 | $ 333.00 |
| ASSET-ITH1024 | HP Pro Desktop Computer Chicago | HP Pro Desktop Computer Chicago | NONE | NONE | Information Technology Hardware | 1 | HP Pro Desktop Computer Chicago | $ 822.00 | $ 822.00 | 08/25/21 | 7 | 84 | $ 9.79 | 8/24/28 | $ 362.07 | $ (78.95) | $ 900.95 | $ 9.79 | Arlington | 9.79 | $ 117.48 |
| ASSET-ITH1025 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | $ 1,077.00 | $ 1,077.00 | 08/25/21 | 7 | 84 | $ 12.82 | 8/24/28 | $ 474.39 | $ 490.86 | $ 586.14 | $ 12.82 | Arlington | 12.82 | $ 153.84 |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITH1026 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | NONE | NONE | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | **$ 3,135.63** | **$ 3,135.63** | 10/26/2021 | 7 | 84 | $ 37.33 | **10/25/28** | $ 1,754.46 | $ 1,077.99 | $ 2,057.64 | $ 37.33 | Compton | 37.33 | **$ 447.96** |
| ASSET-ITH1027 | Lenovo Think Center | Lenovo Think Center | NONE | NONE | Information Technology Hardware | 1 | Lenovo Think Center | **$ 4,912.55** | **$ 4,912.55** | 11/30/2021 | 7 | 84 | $ 58.48 | **11/29/28** | $ 2,690.21 | $ 3,472.71 | $ 1,439.84 | $ 58.48 | Compton | 58.48 | **$ 701.76** |
| ASSET-ITH1028 | GDR Set Up | GDR Set Up | NONE | NONE | Information Technology Hardware | 1 | GDR Set Up | **$ 10,262.44** | **$ 10,262.44** | 01/20/2022 | 7 | 84 | $ 122.17 | **1/19/29** | $ 5,375.56 | $ 8,302.74 | $ 1,959.70 | $ 122.17 | Compton | 122.17 | **$ 1,466.04** |
| ASSET-ITH1029 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | **$ 3,082.48** | **$ 3,082.48** | 06/23/23 | 7 | 84 | $ 36.70 | **6/22/30** | $ 550.44 | $ 1,037.34 | $ 2,045.14 | $ 36.70 | Compton | 36.70 | **$ 440.40** |
| ASSET-ITH1030 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | **$ 1,490.26** | **$ 1,490.26** | 03/31/23 | 7 | 84 | $ 17.74 | **3/30/30** | $ 319.34 | $ 360.04 | $ 1,130.22 | $ 17.74 | Compton | 17.74 | **$ 212.88** |
| ASSET-ITH1031 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | **$ 1,490.24** | **$ 1,490.24** | 03/31/23 | 7 | 84 | $ 17.74 | **3/30/30** | $ 319.34 | $ 359.93 | $ 1,130.31 | $ 17.74 | Compton | 17.74 | **$ 212.88** |
| ASSET-ITH1032 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | **$ 2,235.37** | **$ 2,235.37** | 03/31/23 | 7 | 84 | $ 26.61 | **3/30/30** | $ 479.01 | $ 1,070.70 | $ 1,164.67 | $ 26.61 | Sacramento | 26.61 | **$ 319.32** |
| ASSET-ITH1046 | 2 Laptops | Lap top | NONE | NONE | Information Technology Hardware | 1 | 2 Laptops | **$ 2,875.30** | **$ 2,875.30** | 06/26/24 | 7 | 84 | $ 34.23 | **6/25/31** | $ 205.38 | $ 1,950.75 | $ 924.55 | $ 34.23 | Compton | 34.23 | **$ 410.76** |
| | | | | | | | | | | | | | | | | | $ - | | | | |
| **Total** | | | | | | | | **$ 240,051.54** | **$ 240,051.54** | | | | **$ 2,857.76** | | **$ 205,329.76** | **$ 19,801.82** | **$ 220,249.73** | **$ 2,811.79** | **$ -** | **$ 814.59** | **$ 11,297.70** |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITS1000 | SFTW, ERP, WEB | SFTW, ERP, WEB | NONE | NONE | Information Technology Software | 1 | $ 40,000.00 | $ 40,000.00 | 08/11/20 | 5 | 60 | $ 666.67 | 08/10/25 | $ - | $ 40,000.00 | $ 666.67 | Compton | 0.00 | $ - |
| ASSET-ITS1001 | User Lic. And subscrition InV #1533 and 1534 | User Lic. And subscrition InV #1533 and 1534 | NONE | NONE | Information Technology Software | 1 | $ 15,600.00 | $ 15,600.00 | 03/17/22 | 1 | 12 | $ 1,300.00 | 3/16/23 | $ - | $ 15,600.00 | $ 650.00 | Compton | 0.00 | $ - |
| ASSET-ITS1002 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/27 | $ 23,124.99 | $ 69,375.01 | $ 1,541.67 | Compton | 1,541.67 | $ 18,500.04 |
| ASSET-ITS1003 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/27 | $ 23,124.99 | $ 69,375.01 | $ 1,541.67 | Compton | 1,541.67 | $ 18,500.04 |
| ASSET-ITS1004 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | $ 44,231.18 | $ 44,231.18 | 04/01/22 | 5 | 60 | $ 737.19 | 3/31/27 | $ 11,057.78 | $ 33,173.40 | $ 737.19 | Compton | 737.19 | $ 8,846.28 |
| ASSET-ITS1005 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | $ 44,231.18 | $ 44,231.18 | 05/09/22 | 5 | 60 | $ 737.19 | 5/8/27 | $ 11,794.97 | $ 32,436.21 | $ 737.19 | Compton | 737.19 | $ 8,846.28 |
| ASSET-ITS1006 | Oracle | Oracle | NONE | NONE | Information Technology Software | 1 | $ 899.77 | $ 899.77 | 10/19/23 | 5 | 60 | $ 15.00 | 10/18/28 | $ 494.87 | $ 404.90 | $ 15.00 | Compton | 15.00 | $ 179.96 |
| ASSET-ITS1007 | Avalara | Avalara | NONE | NONE | Information Technology Software | 1 | $ 12,000.00 | $ 12,000.00 | 03/20/24 | 5 | 60 | $ 200.00 | 3/19/29 | $ 7,600.00 | $ 4,400.00 | $ 200.00 | Compton | 200.00 | $ 2,400.00 |
| ASSET-ITS1008 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 24,163.22 | $ 24,163.22 | 10/08/24 | 5 | 60 | $ 402.72 | 10/7/29 | $ 18,122.42 | $ 6,040.81 | $ 805.44 | Compton | 402.72 | $ 4,832.64 |
| ASSET-ITS1009 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 2,240.00 | $ 2,240.00 | 10/08/24 | 5 | 60 | $ 37.33 | 10/7/29 | $ 1,680.00 | $ 560.00 | $ 74.67 | Compton | 37.33 | $ 448.00 |
| ASSET-ITS1010 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | | $ 21,589.57 | $ 21,589.57 | 12/31/24 | 5 | 60 | $ 359.83 | 12/30/29 | $ 16,911.83 | $ 4,677.74 | $ 719.65 | Compton | 359.83 | $ 4,317.92 |
| ASSET-ITS1011 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | | $ 13,368.43 | $ 13,368.43 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/29 | $ 10,471.94 | $ 2,896.49 | $ 445.61 | Compton | 222.81 | $ 2,673.69 |
| ASSET-ITS1012 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | | $ 13,368.42 | $ 13,368.43 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/29 | $ 10,471.94 | $ 2,896.49 | $ 445.61 | Compton | 222.81 | $ 2,673.69 |
| ASSET-ITS1013 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 43,933.12 | $ 43,933.12 | 12/31/24 | 5 | 60 | $ 732.22 | 12/30/29 | $ 34,414.28 | $ 9,518.84 | $ 1,464.44 | Compton | 732.22 | $ 8,786.63 |
| ASSET-ITS1014 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 5,495.00 | $ 5,495.00 | 12/31/24 | 5 | 60 | $ 91.58 | 12/30/29 | $ 4,304.42 | $ 1,190.58 | $ 183.17 | Compton | 91.58 | $ 1,099.00 |
| ASSET-ITS1015 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | Informatio | $ 12,999.99 | $ 12,999.99 | 02/01/25 | 5 | 60 | $ 216.67 | 1/31/30 | $ 10,616.65 | $ 2,383.34 | $ 216.67 | Compton | 216.67 | $ 2,600.04 |
| ASSET-ITS1016 | SERVICE CONNECTOR- NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | Informatio | $ 10,500.00 | $ 10,500.00 | 02/01/25 | 5 | 60 | $ 175.00 | 1/31/30 | $ 8,575.00 | $ 1,925.00 | $ 175.00 | Compton | 175.00 | $ 2,100.00 |
| ASSET-ITS1017 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 12,705.00 | $ 12,705.00 | 02/23/25 | 5 | 60 | $ 211.75 | 2/22/30 | $ 10,375.75 | $ 2,329.25 | $ 211.75 | Compton | 211.75 | $ 2,541.00 |
| ASSET-ITS1020 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 36,705.90 | $ 36,705.90 | 04/12/25 | 5 | 60 | $ 611.77 | 4/11/30 | $ 31,200.00 | $ 5,505.90 | $ 611.77 | Compton | 611.77 | $ 7,341.24 |
| ASSET-ITS1015 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | | $ 1,068,586.74 | $ 1,068,586.74 | 09/30/25 | 5 | 60 | 17,809.78 | 9/29/30 | $ 1,015,157.40 | $ 53,429.34 | $ - | Compton | 17,809.78 | $ 213,717.36 |
| ASSET-ITS1016 | Oracle NetSuite | Oracle NetSuite | NONE | NONE | Information Technology Software | | $ 23,272.00 | $ 23,272.00 | 09/30/25 | 5 | 60 | 387.87 | 9/29/30 | $ 22,108.39 | $ 1,163.61 | $ - | Compton | 387.87 | $ 4,654.44 |
| ASSET-ITS1017 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | | $ 97,851.45 | $ 97,851.45 | 12/30/25 | 5 | 60 | $ 1,630.86 | 12/29/30 | $ 97,851.45 | $ - | $ - | Compton | 1,630.86 | $ 14,677.74 |
| Total | | | | | | | $ 1,728,740.97 | $ 1,728,740.98 | | | | $ 29,852.35 | | $ 1,369,459.07 | $ 359,281.91 | $ 11,443.15 | $ - | $ 27,885.71 | $ 329,735.97 |

| | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1000 | Electric Drill | Electric Drill | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Drill | $ 1,430.00 | $ 1,430.00 | 12/17/89 | 5 | 60 | $ 23.83 | 12/16/94 | $ - | $ 1,430.00 | $ 23.83 | Compton | 0.00 | $ - |
| ASSET-ME1001 | 2006 P6000 Forklift | 2006 P6000 Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | 2006 P6000 Forklift | $ 17,211.75 | $ 17,211.75 | 11/04/12 | 5 | 60 | $ 286.86 | 11/3/17 | $ - | $ 17,211.75 | $ 286.86 | Compton | 0.00 | $ - |
| ASSET-ME1002 | Rebuild Drill Press (acq 1990?) | Rebuild Drill Press (acq 1990?) | NONE | NONE | MACHIN & EQUIPMT | 1 | Rebuild Drill Press (acq 1990?) | $ 6,559.20 | $ 6,559.20 | 04/30/13 | 5 | 60 | $ 109.32 | 4/29/18 | $ - | $ 6,559.20 | $ 109.32 | Compton | 0.00 | $ - |
| ASSET-ME1003 | Maka Mortiser Machine MFG | Maka Mortiser Machine MFG | NONE | NONE | MACHIN & EQUIPMT | 1 | Maka Mortiser Machine MFG | $ 3,600.00 | $ 3,600.00 | 10/17/13 | 5 | 60 | $ 60.00 | 10/16/18 | $ - | $ 3,600.00 | $ 60.00 | Compton | 0.00 | $ - |
| ASSET-ME1004 | Whse Pallet Racking | Whse Pallet Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Whse Pallet Racking | $ 31,334.09 | $ 31,334.09 | 09/24/14 | 5 | 60 | $ 522.23 | 9/23/19 | $ - | $ 31,334.09 | $ 522.23 | Compton | 0.00 | $ - |
| ASSET-ME1005 | Att'l Whse Racking | Att'l Whse Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Att'l Whse Racking | $ 628.93 | $ 628.93 | 12/08/14 | 5 | 60 | $ 10.48 | 12/7/19 | $ - | $ 628.93 | $ 10.48 | Compton | 0.00 | $ - |
| ASSET-ME1006 | Electric Pallet Jack -Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1007 | Electric Pallet Jack -Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1008 | Electric Pallet Jack -Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1009 | Electric Pallet Jack -Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1010 | Electric Pallet Jack -Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Compton truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1011 | Pallet jack - Compton Truck | Pallet jack - Compton Truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet jack - Compton Truck | $ 2,700.00 | $ 2,700.00 | 02/10/15 | 5 | 60 | $ 45.00 | 2/9/20 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1012 | Pallet Racking | Pallet Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Racking | $ 5,560.44 | $ 5,560.44 | 07/20/15 | 5 | 60 | $ 92.67 | 7/19/20 | $ - | $ 5,560.44 | $ 92.67 | Compton | 0.00 | $ - |
| ASSET-ME1013 | Electric Pallet Jack, battery&chgr | Electric Pallet Jack, battery&chgr | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack, battery&chgr | $ 3,000.00 | $ 3,000.00 | 09/23/15 | 5 | 60 | $ 50.00 | 9/22/20 | $ - | $ 3,000.00 | $ 50.00 | Compton | 0.00 | $ - |
| ASSET-ME1014 | Warehouse Shelving | Warehouse Shelving | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse Shelving | $ 28,846.38 | $ 28,846.38 | 05/11/16 | 5 | 60 | $ 480.77 | 5/10/21 | $ - | $ 28,846.38 | $ 480.77 | Compton | 0.00 | $ - |
| ASSET-ME1015 | Crawford Compressor | Crawford Compressor | NONE | NONE | MACHIN & EQUIPMT | 1 | Crawford Compressor | $ 2,463.88 | $ 2,463.88 | 07/22/16 | 5 | 60 | $ 41.06 | 7/21/21 | $ - | $ 2,463.88 | $ 41.06 | Compton | 0.00 | $ - |
| ASSET-ME1016 | Nissan Forklift | Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Nissan Forklift | $ 31,071.10 | $ 31,071.10 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/21 | $ - | $ 31,071.10 | $ 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1017 | Nissan Forklift | Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Nissan Forklift | $ 31,071.11 | $ 31,071.11 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/21 | $ - | $ 31,071.11 | $ 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1018 | Spindle Drill with 5 Heads | Spindle Drill with 5 Heads | NONE | NONE | MACHIN & EQUIPMT | 1 | Spindle Drill with 5 Heads | $ 7,085.00 | $ 7,085.00 | 12/01/16 | 5 | 60 | $ 118.08 | 11/30/21 | $ - | $ 7,085.00 | $ 118.08 | Compton | 0.00 | $ - |
| ASSET-ME1019 | Air Screwdrivers (3) for mfg. | Air Screwdrivers (3) for mfg. | NONE | NONE | MACHIN & EQUIPMT | 1 | Air Screwdrivers (3) for mfg. | $ 2,048.20 | $ 2,048.20 | 01/23/17 | 5 | 60 | $ 34.14 | 1/22/22 | $ - | $ 2,048.20 | $ 34.14 | Compton | 0.00 | $ - |
| ASSET-ME1020 | Auto Stretch Wrapper | Auto Stretch Wrapper | NONE | NONE | MACHIN & EQUIPMT | 1 | Auto Stretch Wrapper | $ 6,036.00 | $ 6,036.00 | 07/27/17 | 5 | 60 | $ 100.60 | 7/26/22 | $ - | $ 6,036.00 | $ 100.60 | Compton | 0.00 | $ - |
| ASSET-ME1021 | Pallet Jack for drivers | Pallet Jack for drivers | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Jack for drivers | $ 3,900.32 | $ 3,900.32 | 07/17/17 | 5 | 60 | $ 65.01 | 7/16/22 | $ - | $ 3,900.32 | $ 65.01 | Compton | 0.00 | $ - |
| ASSET-ME1022 | Tiger Stop machine for Compton | Tiger Stop machine for Compton | NONE | NONE | MACHIN & EQUIPMT | 1 | Tiger Stop machine for Compton | $ 8,031.48 | $ 8,031.48 | 10/09/19 | 5 | 60 | $ 133.86 | 10/08/24 | $ - | $ 8,031.48 | $ 133.86 | Compton | 0.00 | $ - |
| ASSET-ME1023 | Wood For NNew Fixture | Wood For NNew Fixture | NONE | NONE | MACHIN & EQUIPMT | 1 | Wood For NNew Fixture | $ 2,454.21 | $ 2,454.21 | 06/06/20 | 5 | 60 | $ 40.90 | 06/05/25 | $ - | $ 2,454.21 | $ 40.90 | Compton | 0.00 | $ - |
| ASSET-ME1024 | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | NONE | NONE | MACHIN & EQUIPMT | 1 | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | $ 10,108.22 | $ 10,108.22 | 08/27/20 | 5 | 60 | $ 168.47 | 08/26/25 | $ - | $ 10,108.22 | $ 168.47 | Compton | 0.00 | $ - |
| ASSET-ME1025 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | NONE | NONE | MACHIN & EQUIPMT | 1 | Sonic LPX - Stretch wrapper machine | $ 3,500.00 | $ 3,500.00 | 12/07/20 | 5 | 60 | $ 58.33 | 12/06/25 | $ (58.32) | $ 3,558.32 | $ 58.33 | Compton | 0.00 | $ 174.99 |
| ASSET-ME1026 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Jack - Hayward truck | $ 2,810.00 | $ 2,810.00 | 11/17/14 | 5 | 60 | $ 46.83 | 11/16/19 | $ - | $ 2,810.00 | $ 46.83 | Hayward | 0.00 | $ - |
| ASSET-ME1027 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Jack - Hayward truck | $ 2,810.00 | $ 2,810.00 | 04/17/15 | 5 | 60 | $ 46.83 | 4/16/20 | $ - | $ 2,810.00 | $ 46.83 | Hayward | 0.00 | $ - |
| ASSET-ME1028 | Used Pallet Racking (B. Meyers) | Used Pallet Racking (B. | NONE | NONE | MACHIN & EQUIPMT | 1 | Used Pallet Racking (B. | $ 2,673.00 | $ 2,673.00 | 03/29/17 | 5 | 60 | $ 44.55 | 3/28/22 | $ - | $ 2,673.00 | $ 44.55 | Hayward | 0.00 | $ - |
| ASSET-ME1029 | Used Nissan Forklift | Used Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Used Nissan Forklift | $ 15,255.25 | $ 15,255.25 | 04/05/17 | 5 | 60 | $ 254.25 | 4/4/22 | $ - | $ 15,255.25 | $ 254.25 | Hayward | 0.00 | $ - |
| ASSET-ME1030 | Compressor | Compressor | NONE | NONE | MACHIN & EQUIPMT | 1 | Compressor | $ 2,200.00 | $ 2,200.00 | 06/01/14 | 5 | 60 | $ 36.67 | 5/31/19 | $ - | $ 2,200.00 | $ 36.67 | Hayward | 0.00 | $ - |
| ASSET-ME1031 | Electric Pallet Truck | Electric Pallet Truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Truck | $ 3,210.00 | $ 3,210.00 | 11/14/00 | 5 | 60 | $ 53.50 | 11/13/05 | $ - | $ 3,210.00 | $ 53.50 | Hayward | 0.00 | $ - |
| ASSET-ME1032 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Digiweigh 5000 lb floor scale | $ 813.91 | $ 813.91 | 11/30/10 | 5 | 60 | $ 13.57 | 11/29/15 | $ - | $ 813.91 | $ 13.57 | Hayward | 0.00 | $ - |
| ASSET-ME1033 | Toyota Forklift | Toyota Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Toyota Forklift | $ 14,222.00 | $ 14,222.00 | 08/10/18 | 5 | 60 | $ 237.03 | 8/9/23 | $ - | $ 14,222.00 | $ 237.03 | Hayward | 0.00 | $ - |
| ASSET-ME1034 | Forklift - Hayward | Forklift - Hayward | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift - Hayward | $ 5,656.98 | $ 5,656.98 | 02/22/21 | 5 | 60 | $ 94.28 | 02/21/26 | $ 94.29 | $ 5,562.69 | $ 94.28 | Hayward | 0.00 | $ 471.40 |
| ASSET-ME1035 | 2021 Unicarrier Forklift/C50 | 2021 Unicarrier Forklift/C50 | NONE | NONE | MACHIN & EQUIPMT | 1 | 2021 Unicarrier Forklift/C50 | $ 28,284.09 | $ 28,284.09 | 05/04/21 | 5 | 60 | $ 471.40 | 05/03/26 | $ 1,885.61 | $ 26,398.48 | $ 471.40 | Sacramento | 0.00 | $ 3,771.20 |
| ASSET-ME1036 | Big Joe Electric Pallet Jack | Big Joe Electric Pallet Jack | NONE | NONE | MACHIN & EQUIPMT | 1 | Big Joe Electric Pallet Jack | $ 3,034.80 | $ 3,034.80 | 06/03/15 | 5 | 60 | $ 50.58 | 6/2/20 | $ - | $ 3,034.80 | $ 50.58 | Sacramento | 0.00 | $ - |
| ASSET-ME1037 | Whse Racking - Sac | Whse Racking - Sac | NONE | NONE | MACHIN & EQUIPMT | 1 | Whse Racking - Sac | $ 3,082.00 | $ 3,082.00 | 01/31/01 | 5 | 60 | $ 51.37 | 1/30/06 | $ - | $ 3,082.00 | $ 51.37 | Sacramento | 0.00 | $ - |
| ASSET-ME1038 | 4400 Series Floor Scale | 4400 Series Floor Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | 4400 Series Floor Scale | $ 725.00 | $ 725.00 | 10/15/07 | 5 | 60 | $ 12.08 | 10/14/12 | $ - | $ 725.00 | $ 12.08 | Sacramento | 0.00 | $ - |
| ASSET-ME1039 | Hyster Forklift - Sac | Hyster Forklift - Sac | NONE | NONE | MACHIN & EQUIPMT | 1 | Hyster Forklift - Sac | $ 19,563.00 | $ 19,563.00 | 11/10/97 | 5 | 60 | $ 326.05 | 11/9/02 | $ - | $ 19,563.00 | $ 326.05 | Sacramento | 0.00 | $ - |
| ASSET-ME1040 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Sac truck | $ 2,300.00 | $ 2,300.00 | 10/02/14 | 5 | 60 | $ 38.33 | 10/1/19 | $ - | $ 2,300.00 | $ 38.33 | Sacramento | 0.00 | $ - |
| ASSET-ME1041 | Electric Pallet Jack -Sac truck | Electric Pallet Jack -Sac truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Sac truck | $ 2,850.00 | $ 2,850.00 | 10/02/14 | 5 | 60 | $ 47.50 | 10/1/19 | $ - | $ 2,850.00 | $ 47.50 | Sacramento | 0.00 | $ - |
| ASSET-ME1042 | Generator/Inventor From Frt | Generator/Inventor From Frt | NONE | NONE | MACHIN & EQUIPMT | 1 | Generator/Inventor From Frt | $ 888.00 | $ 888.00 | 08/31/18 | 5 | 60 | $ 14.80 | 8/30/23 | $ - | $ 888.00 | $ 14.80 | Sacramento | 0.00 | $ - |

| | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1043 | Big Joe - D40 - Electric pallet jack | Big Joe - D40 - Electric pallet jack | NONE | NONE | MACHIN & EQUIPMT | 1 | Big Joe - D40 - Electric pallet jack | $ 3,771.25 | $ 3,771.25 | 08/07/20 | 5 | 60 | $ 62.85 | **08/06/25** | $ - | $ 3,771.25 | $ 62.85 | Sacramento | 0.00 | $ - |
| ASSET-ME1044 | Machinery & Equipment | J.M. EQUIPMENT CO., INC. /IN: V510007144 | NONE | NONE | MACHIN & EQUIPMT | 1 | J.M. EQUIPMENT CO., INC. /IN: V510007144 | $ 27,808.00 | $ 27,808.00 | 08/13/21 | 5 | 60 | $ 463.47 | **08/12/26** | $ 3,244.26 | $ 24,563.74 | $ 231.73 | Sacramento | 463.47 | $ 5,098.17 |
| ASSET-ME1045 | Electric Pallet Jack -Vegas truck | Electric Pallet Jack -Vegas truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Vegas truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Las Vegas | 0.00 | $ - |
| ASSET-ME1046 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklifts (2) | $ 45,749.00 | $ 45,749.00 | 06/07/16 | 5 | 60 | $ 762.48 | 6/6/21 | $ - | $ 45,749.00 | $ 762.48 | Las Vegas | 0.00 | $ - |
| ASSET-ME1047 | Racking | Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Racking | $ 4,088.00 | $ 4,088.00 | 05/01/11 | 5 | 60 | $ 68.13 | 4/30/16 | $ - | $ 4,088.00 | $ 68.13 | Las Vegas | 0.00 | $ - |
| ASSET-ME1048 | Forklift - LV | Forklift - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift - LV | $ 21,305.00 | $ 21,305.00 | 08/01/01 | 5 | 60 | $ 355.08 | 7/31/06 | $ - | $ 21,305.00 | $ 355.08 | Las Vegas | 0.00 | $ - |
| ASSET-ME1049 | Pallet Racking - LV | Pallet Racking - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | Pallet Racking - LV | $ 861.00 | $ 861.00 | 08/14/95 | 5 | 60 | $ 14.35 | 8/13/00 | $ - | $ 861.00 | $ 14.35 | Las Vegas | 0.00 | $ - |
| ASSET-ME1050 | Forklift - LV | Forklift - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift - LV | $ 20,303.00 | $ 20,303.00 | 11/23/98 | 5 | 60 | $ 338.38 | 11/22/03 | $ - | $ 20,303.00 | $ 338.38 | Las Vegas | 0.00 | $ - |
| ASSET-ME1051 | Electric Pallet Jack -Vegas truck | Electric Pallet Jack -Vegas truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -Vegas truck | $ 2,700.00 | $ 2,700.00 | 10/15/14 | 5 | 60 | $ 45.00 | 10/14/19 | $ - | $ 2,700.00 | $ 45.00 | Las Vegas | 0.00 | $ - |
| ASSET-ME1052 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -ILL truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1053 | Electric Pallet Jack -ILL truck | Electric Pallet Jack -ILL truck | NONE | NONE | MACHIN & EQUIPMT | 1 | Electric Pallet Jack -ILL truck | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/19 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1054 | Komatsu Forklift | Komatsu Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklift | $ 24,650.00 | $ 24,650.00 | 06/08/15 | 5 | 60 | $ 410.83 | 6/7/20 | $ - | $ 24,650.00 | $ 410.83 | Arlington | 0.00 | $ - |
| ASSET-ME1055 | Warehouse Racking | Warehouse Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse Racking | $ 2,040.00 | $ 2,040.00 | 10/09/09 | 5 | 60 | $ 34.00 | 10/8/14 | $ - | $ 2,040.00 | $ 34.00 | Arlington | 0.00 | $ - |
| ASSET-ME1056 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Digiweigh 5000 lb floor scale | $ 745.00 | $ 745.00 | 08/29/10 | 5 | 60 | $ 12.42 | 8/28/15 | $ - | $ 745.00 | $ 12.42 | Arlington | 0.00 | $ - |
| ASSET-ME1057 | Whse Racking - Elk Grove | Whse Racking - Elk Grove | NONE | NONE | MACHIN & EQUIPMT | 1 | Whse Racking - Elk Grove | $ 2,700.00 | $ 2,700.00 | 09/11/00 | 5 | 60 | $ 45.00 | 9/10/05 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | $ - |
| ASSET-ME1058 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklifts (2) | $ 48,872.00 | $ 48,872.00 | 09/18/17 | 5 | 60 | $ 814.53 | 9/17/22 | $ - | $ 48,872.00 | $ 814.53 | Arlington | 0.00 | $ - |
| ASSET-ME1059 | Komatsu Forklift | Komatsu Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | Komatsu Forklift | $ 24,653.24 | $ 24,653.24 | 06/14/18 | 5 | 60 | $ 410.89 | 6/13/23 | $ - | $ 24,653.24 | $ 410.89 | Arlington | 0.00 | $ - |
| ASSET-ME1060 | Fairbank Scale | Fairbank Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Fairbank Scale | $ 2,677.84 | $ 2,677.84 | 12/31/20 | 5 | 60 | $ 44.63 | **12/30/25** | $ (44.63) | $ 2,722.47 | $ 44.63 | Compton | 0.00 | $ 133.89 |
| ASSET-ME1061 | Forklift Repair | Forklift Repair | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift Repair | $ 342.33 | $ 342.33 | 03/31/21 | 5 | 60 | $ 5.71 | **03/30/26** | $ 11.40 | $ 330.93 | $ 5.71 | Compton | 0.00 | $ 34.26 |
| ASSET-ME1062 | TDI Metal Shop Equiment | TDI Metal Shop Equiment | NONE | NONE | MACHIN & EQUIPMT | 1 | TDI Metal Shop Equiment | $ 15,000.00 | $ 15,000.00 | 08/11/20 | 5 | 60 | $ 250.00 | **08/10/25** | $ - | $ 15,000.00 | $ 250.00 | Compton | 0.00 | $ - |
| ASSET-ME1063 | TDI Wood shop Equipment | TDI Wood shop Equipment | NONE | NONE | MACHIN & EQUIPMT | 1 | TDI Wood shop Equipment | $ 15,000.00 | $ 15,000.00 | 08/11/20 | 5 | 60 | $ 250.00 | **08/10/25** | $ - | $ 15,000.00 | $ 250.00 | Compton | 0.00 | $ - |
| ASSET-ME1064 | TDI Equipment Purchase for Iron Workers | TDI Equipment Purchase for Iron Workers | NONE | NONE | MACHIN & EQUIPMT | 1 | TDI Equipment Purchase for Iron Workers | $ 11,000.00 | $ 11,000.00 | 12/16/20 | 5 | 60 | $ 183.33 | **12/15/25** | $ (183.32) | $ 11,183.32 | $ 91.67 | Compton | 0.00 | $ 549.99 |
| ASSET-ME1065 | Fairbank Scale | Fairbank Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | Fairbank Scale | $ 3,177.32 | $ 3,177.32 | 06/08/21 | 5 | 60 | $ 52.96 | **06/07/26** | $ 264.77 | $ 2,912.55 | $ 52.96 | Compton | $ 52.96 | $ 476.60 |
| ASSET-ME1066 | Warehouse Forklift 6' | Warehouse Forklift 6' | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse Forklift 6' | $ 992.67 | $ 992.67 | 10/28/20 | 5 | 60 | $ 16.54 | **10/27/25** | $ (16.54) | $ 1,009.21 | $ 16.54 | Compton | 0.00 | $ 16.54 |
| ASSET-ME1067 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | NONE | NONE | MACHIN & EQUIPMT | 1 | Sonic LPX - Stretch wrapper machine | $ 3,500.00 | $ 3,500.00 | 12/07/20 | 5 | 60 | $ 58.33 | **12/06/25** | $ (58.32) | $ 3,558.32 | $ 58.33 | Compton | 0.00 | $ 174.99 |
| ASSET-ME1068 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGCSU20-50921 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT | NONE | NONE | MACHIN & EQUIPMT | 1 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGCSU20-50921 | $ 27,867.49 | $ 27,867.49 | 10/12/20 | 5 | 60 | $ 464.46 | **10/11/25** | $ (464.46) | $ 28,331.95 | $ 464.46 | Compton | 0.00 | $ 464.46 |
| ASSET-ME1069 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | NONE | NONE | MACHIN & EQUIPMT | 1 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | $ 27,069.14 | $ 27,069.14 | 10/12/20 | 5 | 60 | $ 451.15 | **10/11/25** | $ (451.15) | $ 27,520.29 | $ 225.58 | Compton | 0.00 | $ 451.15 |
| ASSET-ME1070 | Telecom Equipment installation - San Antonio | Telecom Equipment installation - San Antonio | NONE | NONE | MACHIN & EQUIPMT | 1 | Telecom Equipment installation - San Antonio | $ 9,436.66 | $ 9,436.66 | 10/28/20 | 5 | 60 | $ 157.28 | **10/27/25** | $ (157.28) | $ 9,593.94 | $ 157.28 | Compton | 0.00 | $ 157.28 |
| ASSET-ME1071 | 4 Electric Pallet Trucks | 4 Electric Pallet Trucks | NONE | NONE | MACHIN & EQUIPMT | 1 | 4 Electric Pallet Trucks | $ 6,420.00 | $ 6,420.00 | 12/09/20 | 5 | 60 | $ 107.00 | **12/08/25** | $ (107.00) | $ 6,527.00 | $ 107.00 | Compton | 0.00 | $ 321.00 |
| ASSET-ME1072 | Warehouse work WO#2342 (Mission City Electric) | Warehouse work WO#2342 (Mission City Electric) | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse work WO#2342 (Mission City Electric) | $ 6,873.88 | $ 6,873.88 | 06/02/21 | 5 | 60 | $ 114.56 | **06/01/26** | $ 572.82 | $ 6,301.06 | $ 114.56 | Compton | 114.57 | $ 1,031.09 |
| ASSET-ME1073 | Warehouse rack | Warehouse rack | NONE | NONE | MACHIN & EQUIPMT | 1 | Warehouse rack | $ 24,337.03 | $ 24,337.03 | 10/28/20 | 5 | 60 | $ 405.62 | **10/27/25** | $ (405.62) | $ 24,742.65 | $ 405.62 | Compton | 0.00 | $ 405.62 |
| ASSET-ME1074 | 2 USED FORKLIFTS | 2 USED FORKLIFTS | NONE | NONE | MACHIN & EQUIPMT | 1 | 2 USED FORKLIFTS | $ 48,381.00 | $ 48,381.00 | 08/01/2022 | 5 | 60 | $ 806.35 | **7/31/27** | $ 15,320.65 | $ 33,060.35 | $ 806.35 | Compton | 806.35 | $ 9,676.20 |
| ASSET-ME1075 | WAREHOUSE RACKING | WAREHOUSE RACKING | NONE | NONE | MACHIN & EQUIPMT | 1 | WAREHOUSE RACKING | $ 7,468.00 | $ 7,468.00 | 08/01/2022 | 5 | 60 | $ 124.47 | **7/31/27** | $ 2,364.86 | $ 5,103.14 | $ 124.47 | Compton | 124.47 | $ 1,493.64 |
| ASSET-ME1076 | Crawford Inland Compressor,Inc. | Crawford Inland Compressor,Inc. | NONE | NONE | MACHIN & EQUIPMT | 1 | Crawford Inland Compressor,Inc. | $ 4,122.00 | $ 4,122.00 | 08/24/22 | 5 | 60 | $ 68.70 | **8/23/27** | $ 1,305.30 | $ 2,816.70 | $ 68.70 | Compton | 68.70 | $ 824.40 |
| ASSET-ME1077 | Jstolling,inc | Jstolling,inc | NONE | NONE | MACHIN & EQUIPMT | 1 | Jstolling,inc | $ 4,564.50 | $ 4,564.50 | 08/30/22 | 5 | 60 | $ 76.08 | **8/29/27** | $ 1,445.41 | $ 3,119.09 | $ 76.08 | Compton | 76.08 | $ 912.96 |
| ASSET-ME1078 | Two Forklifits for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | Two Forklifits for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | NONE | NONE | MACHIN & EQUIPMT | 1 | Two Forklifits for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | $ 69,045.21 | $ 69,045.21 | 12/20/22 | 5 | 60 | $ 1,150.75 | **12/19/27** | $ 26,467.34 | $ 42,577.87 | $ 1,150.75 | Compton | 1,150.75 | $ 13,809.00 |
| ASSET-ME1079 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | Forklift Yr 2018 Serial#9A212441 | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift Yr 2018 Serial#9A212441 | $ 4,002.39 | $ 4,002.39 | 02/22/23 | 5 | 60 | $ 66.71 | **2/21/28** | $ 1,667.65 | $ 2,334.74 | $ 66.71 | Compton | 66.71 | $ 800.52 |
| ASSET-ME1080 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | Forklift Yr 2012 Serial #9A189523 Model#SC5225- | NONE | NONE | MACHIN & EQUIPMT | 1 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | $ 4,778.25 | $ 4,778.25 | 02/22/23 | 5 | 60 | $ 79.64 | **2/21/28** | $ 1,990.93 | $ 2,787.32 | $ 79.64 | Compton | 79.64 | $ 955.68 |
| ASSET-ME1081 | Sewing Machine-Balboa Capital | Sewing Machine-Balboa Capital | NONE | NONE | MACHIN & EQUIPMT | 1 | Sewing Machine-Balboa Capital | $ 12,357.08 | $ 12,357.08 | 09/30/25 | 5 | 60 | $ 205.95 | **9/29/30** | $ 11,739.23 | $ 617.85 | $ - | Compton | $ 205.95 | $ 2,471.40 |
| ASSET-ME1082 | KUBOTA TRACTOR RTVX1130WL-H | KUBOTA TRACTOR RTVX1130WL-H | NONE | NONE | MACHIN & EQUIPMT | 1 | KUBOTA TRACTOR RTVX1130WL-H | $ 28,299.52 | $ 28,299.52 | 12/31/25 | 5 | 60 | $ 471.66 | **12/30/30** | $ 28,299.52 | $ - | $ - | Compton | $ 471.66 | $ 4,244.94 |
| **Total** | | | | | | | | **$ 907,576.14** | **$ 907,576.14** | | | | **$ 15,126.27** | | **$ 94,727.39** | **$ 812,848.75** | **$ 13,899.69** | **$ -** | **$ 3,681.30** | **$ 48,921.37** |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-SE1000 | Keyless internal security system | Keyless internal security system | NONE | NONE | Security Equipment | 1 | Keyless internal security system | **$ 4,950.00** | **$ 4,950.00** | 03/09/20 | 10 | 120 | $ 41.25 | **3/8/30** | $ 2,103.75 | $ 2,846.25 | $ 41.25 | Compton | 41.25 | **$ 536.25** |
| ASSET-SE1001 | Balco Holding, upgraded Alarm | Balco Holding, upgraded Alarm | NONE | NONE | Security Equipment | 1 | Balco Holding, upgraded Alarm | **$ 5,382.76** | **$ 5,382.76** | 05/06/20 | 10 | 120 | $ 44.86 | **5/5/30** | $ 2,549.45 | $ 2,833.31 | $ 44.86 | Compton | 44.86 | **$ 583.28** |
| ASSET-SE1002 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | **$ 3,331.00** | **$ 3,331.00** | 04/04/98 | 10 | 120 | $ 27.76 | 4/3/08 | $ - | $ 3,331.00 | $ 27.76 | Compton | 0.00 | **$ -** |
| ASSET-SE1003 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | **$ 2,527.64** | **$ 2,527.64** | 06/26/07 | 10 | 120 | $ 21.06 | 6/25/17 | $ - | $ 2,527.64 | $ 21.06 | Compton | 0.00 | **$ -** |
| ASSET-SE1004 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | **$ 21,420.69** | **$ 21,420.69** | 11/18/08 | 10 | 120 | $ 178.51 | 11/17/18 | $ - | $ 21,420.69 | $ 178.51 | Compton | 0.00 | **$ -** |
| ASSET-SE1005 | Security Camera (Niteowl Surveillance)- Hayward | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | **$ 894.00** | **$ 894.00** | 04/22/10 | 10 | 120 | $ 7.45 | 4/21/20 | $ - | $ 894.00 | $ 7.45 | Hayward | 0.00 | **$ -** |
| ASSET-SE1006 | Security Camera (Niteowl Surveillance)- Sacramento | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | **$ 3,255.00** | **$ 3,255.00** | 02/01/01 | 10 | 120 | $ 27.13 | 1/31/11 | $ - | $ 3,255.00 | $ 27.13 | Sacramento | 0.00 | **$ -** |
| ASSET-SE1007 | Security Camera (Niteowl Surveillance)- Las Vegas | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | **$ 548.00** | **$ 548.00** | 09/04/98 | 10 | 120 | $ 4.57 | 9/3/08 | $ - | $ 548.00 | $ 4.57 | Las Vegas | 0.00 | **$ -** |
| ASSET-SE1008 | Security Camera (Niteowl Surveillance)- Arlington | | NONE | NONE | Security Equipment | 1 | Keyless internal security system | **$ 3,325.00** | **$ 3,325.00** | 12/15/00 | 10 | 120 | $ 27.71 | 12/14/10 | $ - | $ 3,325.00 | $ 27.71 | Arlington | 0.00 | **$ -** |
| | | | | | | | | | | | | | | | | $ - | | | | |
| **Total** | | | | | | | | **$ 45,634.09** | **$ 45,634.09** | | | | **$ 380.28** | | **$ 4,653.20** | **$ 40,980.89** | **$ 380.29** | **$ -** | **$ 86.11** | **$ 1,119.53** |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-FF1038 | Avaya IP Phone System for Compton | Avaya IP Phone System for Compton | NONE | NONE | Furniture and Fixture | 1 | Avaya IP Phone System for Compton | $ 26,070.01 | $ 26,070.01 | 07/16/10 | 7 | 84 | $ 310.36 | 7/15/17 | $ 26,070.01 | $ - | $ 26,070.01 | $ 310.36 | Compton | 0.00 | $ - |
| ASSET-FF1039 | 6 Time Clocks | 6 Time Clocks | NONE | NONE | Furniture and Fixture | 1 | 6 Time Clocks | $ 1,656.67 | $ 1,656.67 | 02/08/18 | 7 | 84 | $ 19.72 | 02/07/25 | $ 1,572.37 | $ - | $ 1,656.67 | $ 19.72 | Compton | 0.00 | $ - |
| ASSET-FF1040 | Desk HB/President | Desk HB/President | NONE | NONE | Furniture and Fixture | 1 | Desk HB/President | $ 767.00 | $ 767.00 | 02/01/19 | 7 | 84 | $ 9.13 | 1/31/26 | $ 620.50 | $ 9.13 | $ 757.87 | $ 9.13 | Compton | 0.00 | $ 36.52 |
| ASSET-FF1041 | Polycom phone system for Compton | Polycom phone system for Compton | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Compton | $ 6,256.90 | $ 6,256.90 | 04/01/20 | 7 | 84 | $ 74.49 | 3/31/27 | $ 4,021.07 | $ 1,117.29 | $ 5,139.61 | $ 74.49 | Compton | 74.49 | $ 893.88 |
| ASSET-FF1042 | Ricoh Copier & Printer for Purchasing | Ricoh Copier & Printer for Purchasing | NONE | NONE | Furniture and Fixture | 1 | Ricoh Copier & Printer for Purchasing | $ 2,264.24 | $ 2,264.24 | 07/26/19 | 7 | 84 | $ 26.96 | 7/25/26 | $ 1,676.69 | $ 161.72 | $ 2,102.52 | $ 26.96 | Compton | 26.96 | $ 269.60 |
| ASSET-FF1044 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | NONE | NONE | Furniture and Fixture | 1 | Security Camera (Niteowl Surveillance)- Compton | $ 11,696.76 | $ 11,696.76 | 06/15/21 | 7 | 84 | $ 139.25 | 6/14/28 | $ 5,430.64 | $ 4,038.16 | $ 7,658.60 | $ 69.62 | Compton | 139.25 | $ 1,671.00 |
| ASSET-FF1045 | No Details Indicated (Sage JE 137 | No Details Indicated (Sage JE 137 | NONE | NONE | Furniture and Fixture | 1 | No Details Indicated (Sage JE 137 | $ 33,700.00 | $ 33,700.00 | 08/31/2021 | 7 | 84 | $ 401.19 | 8/30/28 | $ 19,257.14 | $ 12,436.91 | $ 21,263.09 | $ 401.19 | Compton | 401.19 | $ 4,814.28 |
| ASSET-FF1055 | Polycom phone system for Hayward | Polycom phone system for Hayward | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Hayward | $ 977.63 | $ 977.63 | 04/01/20 | 7 | 84 | $ 11.64 | 3/31/27 | $ 628.29 | $ 174.57 | $ 803.06 | $ 11.64 | Hayward | | $ - |
| ASSET-FF1061 | Polycom phone system for Sacramento | Polycom phone system for Sacramento | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Sacramento | $ 977.63 | $ 977.63 | 04/01/20 | 7 | 84 | $ 11.64 | 3/31/27 | $ 628.29 | $ 174.57 | $ 803.06 | $ 11.64 | Sacramento | 11.64 | $ 139.68 |
| ASSET-FF1066 | Paper Shredder | Paper Shredder | NONE | NONE | Furniture and Fixture | 1 | Paper Shredder | $ 644.00 | $ 644.00 | 01/11/19 | 7 | 84 | $ 7.67 | 1/10/26 | $ 526.29 | $ (0.01) | $ 644.01 | $ 7.67 | Las Vegas | 0.00 | $ 30.68 |
| ASSET-FF1071 | Polycom phone system for Las Vegas | Polycom phone system for Las Vegas | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Las Vegas | $ 488.81 | $ 488.81 | 04/01/20 | 7 | 84 | $ 5.82 | 3/31/27 | $ 314.14 | $ 87.29 | $ 401.53 | $ 5.82 | Las Vegas | 5.82 | $ 69.84 |
| ASSET-FF1081 | Polycom phone system for Arlingont, Chicago | Polycom phone system for Arlingont, Chicago | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Arlingont, Chicago | $ 1,075.40 | $ 1,075.40 | 04/01/20 | 7 | 84 | $ 12.80 | 3/31/27 | $ 691.12 | $ 192.04 | $ 883.36 | $ 12.80 | Arlington | 12.80 | $ 153.60 |
| ASSET-FF1082 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | NONE | NONE | Furniture and Fixture | 1 | Security Camera (Niteowl Surveillance)- Compton | $ 6,050.00 | $ 6,050.00 | 06/15/21 | 7 | 84 | $ 72.02 | 6/14/28 | $ 2,808.93 | $ 2,088.70 | $ 3,961.30 | $ 36.01 | Compton | 72.02 | $ 864.24 |
| ASSET-FF1083 | Furniture - San Antonio office | Furniture - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Furniture - San Antonio office | $ 1,998.49 | $ 1,998.49 | 11/01/20 | 7 | 84 | $ 23.79 | 10/31/27 | $ 1,118.20 | $ 523.42 | $ 1,475.07 | $ 23.79 | Compton | 23.79 | $ 285.48 |
| ASSET-FF1084 | Furniture (Clear Design) - San Antonio office | Furniture (Clear Design) - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Furniture (Clear Design) - San Antonio office | $ 7,673.67 | $ 7,673.67 | 01/31/21 | 7 | 84 | $ 91.35 | 1/30/28 | $ 4,019.54 | $ 2,192.49 | $ 5,481.18 | $ 91.35 | Compton | 91.35 | $ 1,096.20 |
| ASSET-FF1085 | Furniture 50% Deposit - San Antonio office | Furniture 50% Deposit - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Furniture 50% Deposit - San Antonio office | $ 7,384.49 | $ 7,384.49 | 10/28/20 | 7 | 84 | $ 87.91 | 10/27/27 | $ 4,131.80 | $ 1,846.12 | $ 5,538.37 | $ 87.91 | Compton | 87.91 | $ 1,054.92 |
| ASSET-FF1086 | Color Copier MX-4141 | Color Copier MX-4141 | NONE | NONE | Furniture and Fixture | 1 | Color Copier MX-4141 | $ 1,500.00 | $ 1,500.00 | 12/02/20 | 7 | 84 | $ 17.86 | 12/1/27 | $ 821.43 | $ 410.71 | $ 1,089.29 | $ 17.86 | Compton | 17.86 | $ 214.32 |
| ASSET-FF1087 | Color Copier MX-4110N | Color Copier MX-4110N | NONE | NONE | Furniture and Fixture | 1 | Color Copier MX-4110N | $ 1,000.00 | $ 1,000.00 | 12/02/20 | 7 | 84 | $ 11.90 | 12/1/27 | $ 547.62 | $ 273.82 | $ 726.18 | $ 11.90 | Compton | 11.90 | $ 142.80 |
| ASSET-FF1088 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | $ 3,410.00 | $ 3,410.00 | 12/02/20 | 7 | 84 | $ 40.60 | 12/1/27 | $ 1,867.38 | $ 933.68 | $ 2,476.32 | $ 40.60 | Compton | 40.60 | $ 487.20 |
| ASSET-FF1089 | No Details Indicated JE 137 (Sage JE) | No Details Indicated JE 137 (Sage JE) | NONE | NONE | Furniture and Fixture | 1 | No Details Indicated JE 137 (Sage JE) | $ 8,900.00 | $ 8,900.00 | 08/31/2021 | 7 | 84 | $ 105.95 | 8/30/28 | $ 3,920.24 | $ 3,284.53 | $ 5,615.47 | $ 105.95 | Compton | 105.95 | $ 1,271.40 |
| ASSET-FF1090 | No Details Indicated JE 138 (Sage JE) | No Details Indicated JE 138 (Sage JE) | NONE | NONE | Furniture and Fixture | 1 | No Details Indicated JE 138 (Sage JE) | $ 4,100.00 | $ 4,100.00 | 09/30/2021 | 7 | 84 | $ 48.81 | 9/29/28 | $ 1,757.14 | $ 1,561.90 | $ 2,538.10 | $ 48.81 | Compton | 48.81 | $ 585.72 |
| ASSET-FF1091 | Office Desk for Richard Bruns | Office Desk for Richard Bruns | NONE | NONE | Furniture and Fixture | 1 | Office Desk for Richard Bruns | $ 3,612.98 | $ 3,612.98 | 11/01/2021 | 7 | 84 | $ 43.01 | 10/31/28 | $ 1,548.42 | $ 1,462.40 | $ 2,150.58 | $ 43.01 | Compton | 43.01 | $ 516.12 |
| ASSET-FF1092 | Office Desks (2) for Richard Burns & Luther Ward | Office Desks (2) for Richard Burns & Luther Ward | NONE | NONE | Furniture and Fixture | 1 | Office Desks (2) for Richard Burns & Luther Ward | $ 2,460.16 | $ 2,460.16 | 10/10/2021 | 7 | 84 | $ 29.29 | 10/9/28 | $ 1,054.35 | $ 966.48 | $ 1,493.68 | $ 29.29 | Compton | 29.29 | $ 351.48 |
| Total | | | | | | | | $ 327,890.25 | $ 327,890.25 | | | | $ 3,903.46 | | $ 277,990.65 | $ 33,935.93 | $ 293,954.32 | $ 3,766.17 | $ - | $ 1,244.64 | $ 14,948.96 |

| External ID | Name | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1000 | Maxon Liftgate | Vehicles | 1 | Maxon Liftgate | $ 13,082.45 | $ 13,082.45 | 06/01/16 | 7 | 84 | $ 155.74 | 5/31/23 | $ 13,082.45 | $ - | $ 13,082.45 | $ 155.74 | Compton | 0.00 | $ - |
| ASSET-CV1001 | Trailer w/liftgate 902 | Vehicles | 1 | Trailer w/liftgate 902 | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/23 | $ 41,512.90 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1002 | Trailer w/liftgate 903 | Vehicles | 1 | Trailer w/liftgate 903 | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/23 | $ 41,512.90 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1004 | Maxon Liftgates (2) | Vehicles | 1 | Maxon Liftgates (2) | $ 22,482.00 | $ 22,482.00 | 07/01/17 | 7 | 84 | $ 267.64 | 6/30/24 | $ 22,482.00 | $ - | $ 22,482.00 | $ 267.64 | Compton | 0.00 | $ - |
| ASSET-CV1005 | 2018 Land Rover - Al | Vehicles | 1 | 2018 Land Rover - Al | $ 89,136.94 | $ 89,136.94 | 06/21/18 | 7 | 84 | $ 1,061.15 | 6/20/25 | $ 79,961.59 | $ - | $ 89,136.94 | $ 1,061.15 | Compton | 0.00 | $ - |
| ASSET-CV1006 | Trailer #7904 | Vehicles | 1 | Trailer #7904 | $ 59,091.00 | $ 59,091.00 | 11/01/18 | 7 | 84 | $ 703.46 | 10/31/25 | $ 49,932.47 | $ 0.00 | $ 59,091.00 | $ 703.46 | Compton | 0.00 | $ 703.46 |
| ASSET-CV1007 | 2 Used Wabash Trailers | Vehicles | 1 | 2 Used Wabash Trailers | $ 3,282.00 | $ 3,282.00 | 02/28/19 | 7 | 84 | $ 39.07 | 2/27/26 | $ 2,620.46 | $ 39.08 | $ 3,242.92 | $ 39.07 | Compton | 0.00 | $ 195.35 |
| ASSET-CV1008 | 2020 Raptor VIN#1FTFW1RG1LFB6738 5 | Commercial Vehicles | 1 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | $ 78,924.62 | $ 78,924.62 | 06/05/20 | 7 | 84 | $ 939.58 | 6/4/27 | $ 48,713.94 | $ 15,972.84 | $ 62,951.78 | $ 939.58 | Compton | 939.58 | $ 11,274.96 |
| ASSET-CV1013 | Capital Lease Inland-Paccar #685-242 | Commercial Vehicles | 1 | Capital Lease Inland-Paccar #685-242 | $ 136,813.19 | $ 136,813.19 | 02/17/20 | 7 | 84 | $ 1,628.73 | 2/16/27 | $ 90,280.64 | $ 21,173.47 | $ 115,639.72 | $ 1,628.73 | Compton | 1,628.73 | $ 19,544.76 |
| ASSET-CV1014 | Radio for Truck | Vehicles | 1 | Radio for Truck | $ 881.00 | $ 881.00 | 08/19/96 | 7 | 84 | $ 10.49 | 8/18/03 | $ 881.00 | $ - | $ 881.00 | $ 10.49 | Compton | 0.00 | $ - |
| ASSET-CV1015 | Paneltec Trailers (3)-Cmptn | Commercial Vehicles | 1 | Paneltec Trailers (3)-Cmptn | $ 81,431.00 | $ 81,431.00 | 08/01/05 | 7 | 84 | $ 969.42 | 7/31/12 | $ 81,431.00 | $ - | $ 81,431.00 | $ 969.42 | Compton | 0.00 | $ - |
| ASSET-CV1016 | Stencils, Trucks-Compton addl | Commercial Vehicles | 1 | Stencils, Trucks-Compton addl | $ 3,696.47 | $ 3,696.47 | 11/05/97 | 7 | 84 | $ 44.01 | 11/4/04 | $ 3,696.47 | $ - | $ 3,696.47 | $ 44.01 | Compton | 0.00 | $ - |
| ASSET-CV1017 | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/27 | $ 70,337.32 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1018 | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/27 | $ 70,337.32 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1019 | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | $ 115,869.26 | $ 115,869.26 | 07/01/20 | 7 | 84 | $ 1,379.40 | 6/30/27 | $ 70,337.86 | $ 24,829.12 | $ 91,040.15 | $ 1,379.40 | Compton | 1,379.40 | $ 16,552.80 |
| ASSET-CV1020 | Fleet GPS Equipment - Compton | Commercial Vehicles | 1 | Fleet GPS Equipment - Compton | $ 16,062.82 | $ 16,062.82 | 11/30/20 | 7 | 84 | $ 191.22 | 11/29/27 | $ 8,796.31 | $ 4,206.94 | $ 11,855.88 | $ 191.22 | Compton | 191.22 | $ 2,294.64 |
| ASSET-CV1022 | Box for Leased Bobtail | Vehicles | 1 | Box for Leased Bobtail | $ 28,888.00 | $ 28,888.00 | 12/21/15 | 7 | 84 | $ 343.90 | 12/20/22 | $ 28,888.00 | $ - | $ 28,888.00 | $ 343.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1023 | Maxon Liftgate | Vehicles | 1 | Maxon Liftgate | $ 12,252.69 | $ 12,252.69 | 03/01/16 | 7 | 84 | $ 145.87 | 2/28/23 | $ 12,252.69 | $ - | $ 12,252.69 | $ 145.87 | Compton | 0.00 | $ - |
| ASSET-CV1024 | Lift/Hay Trailer - Div 2 | Vehicles | 1 | Lift/Hay Trailer - Div 2 | $ 8,215.00 | $ 8,215.00 | 06/27/96 | 7 | 84 | $ 97.80 | 6/26/03 | $ 8,215.00 | $ - | $ 8,215.00 | $ 97.80 | Compton | 0.00 | $ - |
| ASSET-CV1026 | Fleet GPS Equipment - Hayward | Commercial Vehicles | 1 | Fleet GPS Equipment - Hayward | $ 6,866.83 | $ 6,866.83 | 11/30/20 | 7 | 84 | $ 81.75 | 11/29/27 | $ 3,760.41 | $ 1,798.45 | $ 5,068.38 | $ 81.75 | Sacramento | 81.75 | $ 981.00 |
| ASSET-CV1027 | 2014 Kenworth T660 Truck (Sac) | Commercial Vehicles | 1 | 2014 Kenworth T660 Truck (Sac) | $ 147,075.54 | $ 147,075.54 | 10/03/13 | 7 | 84 | $ 1,750.90 | 10/2/20 | $ 147,075.54 | $ - | $ 147,075.54 | $ 1,750.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1028 | Trailer #7903 | Vehicles | 1 | Trailer #7903 | $ 62,877.00 | $ 62,877.00 | 11/01/18 | 7 | 84 | $ 748.54 | 10/31/25 | $ 53,131.68 | $ (0.00) | $ 62,877.00 | $ 748.54 | Sacramento | 0.00 | $ 748.54 |
| ASSET-CV1029 | Inland Kenworth #685-241 (Capital Lease) | Commercial Vehicles | 1 | Inland Kenworth #685-241 (Capital Lease) | $ 120,252.21 | $ 120,252.21 | 06/30/21 | 7 | 84 | $ 1,431.57 | 6/29/28 | $ 55,831.38 | $ 41,515.66 | $ 78,736.55 | $ 1,431.57 | Sacramento | 1,431.57 | $ 17,178.84 |
| ASSET-CV1031 | 2001 Utility Trailer | Vehicles | 1 | 2001 Utility Trailer | $ 6,623.00 | $ 6,623.00 | 09/12/12 | 7 | 84 | $ 78.85 | 9/11/19 | $ 6,623.00 | $ - | $ 6,623.00 | $ 78.85 | Las Vegas | 0.00 | $ - |
| ASSET-CV1032 | Lift Gate for 2001 Utility Trailer | Commercial Vehicles | 1 | Lift Gate for 2001 Utility Trailer | $ 5,271.25 | $ 5,271.25 | 10/19/12 | 7 | 84 | $ 62.75 | 10/18/19 | $ 5,271.25 | $ - | $ 5,271.25 | $ 62.75 | Las Vegas | 0.00 | $ - |
| ASSET-CV1033 | 2010 GM 14' Truck w/liftgate | Commercial Vehicles | 1 | 2010 GM 14' Truck w/liftgate | $ 18,734.00 | $ 18,734.00 | 09/04/14 | 7 | 84 | $ 223.02 | 9/3/21 | $ 18,734.00 | $ - | $ 18,734.00 | $ 223.02 | Las Vegas | 0.00 | $ - |
| ASSET-CV1035 | Trailer - LV | Vehicles | 1 | Trailer - LV | $ 28,145.00 | $ 28,145.00 | 06/01/01 | 7 | 84 | $ 335.06 | 5/31/08 | $ 28,145.00 | $ - | $ 28,145.00 | $ 335.06 | Las Vegas | 0.00 | $ - |
| ASSET-CV1036 | Fleet GPS Equipment - Las Vegas | Commercial Vehicles | 1 | Fleet GPS Equipment - Las Vegas | $ 6,671.21 | $ 6,671.21 | 11/30/20 | 7 | 84 | $ 79.42 | 11/29/27 | $ 3,653.28 | $ 1,747.22 | $ 4,923.99 | $ 79.42 | Las Vegas | 79.42 | $ 953.04 |
| ASSET-CV1037 | 2001 Utility Trailer | Vehicles | 1 | 2001 Utility Trailer | $ 16,691.75 | $ 16,691.75 | 12/04/12 | 7 | 84 | $ 198.71 | 12/3/19 | $ 16,691.75 | $ - | $ 16,691.75 | $ 198.71 | Arlington | 0.00 | $ - |
| ASSET-CV1038 | 2009 GM Tractor w/liftgate Arlington | Commercial Vehicles | 1 | 2009 GM Tractor w/liftgate Arlington | $ 19,892.00 | $ 19,892.00 | 04/11/14 | 7 | 84 | $ 236.81 | 4/10/21 | $ 19,892.00 | $ - | $ 19,892.00 | $ 236.81 | Arlington | 0.00 | $ - |
| ASSET-CV1039 | Box Unit 904 w/liftgate | Vehicles | 1 | Box Unit 904 w/liftgate | $ 12,641.00 | $ 12,641.00 | 07/22/16 | 7 | 84 | $ 150.49 | 7/21/23 | $ 12,641.00 | $ - | $ 12,641.00 | $ 150.49 | Arlington | 0.00 | $ - |
| ASSET-CV1040 | Trailer - Elk Grove | Vehicles | 1 | Trailer - Elk Grove | $ 28,145.00 | $ 28,145.00 | 06/01/01 | 7 | 84 | $ 335.06 | 5/31/08 | $ 28,145.00 | $ - | $ 28,145.00 | $ 335.06 | Arlington | 0.00 | $ - |
| ASSET-CV1043 | Fleet GPS Equipment - Arlington | Commercial Vehicles | 1 | Fleet GPS Equipment - Arlington | $ 6,780.98 | $ 6,780.98 | 11/30/20 | 7 | 84 | $ 80.73 | 11/29/27 | $ 3,713.39 | $ 1,775.96 | $ 5,005.02 | $ 80.73 | Arlington | 80.73 | $ 968.76 |
| ASSET-CV1047 | Samsara GPS equipment and license for the bobtail truck | Commercial Vehicles | 1 | Samsara GPS equipment and license for the bobtail truck | $ 2,204.85 | $ 2,204.85 | 05/31/20 | 7 | 84 | $ 26.25 | 5/30/27 | $ 1,365.19 | $ 419.97 | $ 1,784.88 | $ 26.25 | Compton | 26.25 | $ 315.00 |
| ASSET-CV1048 | Tractors EDL 3 year license (Truck GPS) | Commercial Vehicles | 1 | Tractors EDL 3 year license (Truck GPS) | $ 4,468.66 | $ 4,468.66 | 02/28/21 | 7 | 84 | $ 53.20 | 2/27/28 | $ 2,287.53 | $ 1,329.95 | $ 3,138.71 | $ 53.20 | Compton | 53.20 | $ 638.40 |
| ASSET-CV1049 | Fleet GPS Equipment - San Antonio | Commercial Vehicles | 1 | Fleet GPS Equipment - San Antonio | $ 6,742.46 | $ 6,742.46 | 11/30/20 | 7 | 84 | $ 80.27 | 11/29/27 | $ 3,692.30 | $ 1,765.87 | $ 4,976.59 | $ 80.27 | Compton | 80.27 | $ 963.24 |
| ASSET-CV1061 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | $ 58,165.30 | $ 58,165.30 | 09/12/21 | 5 | 60 | $ 969.42 | 9/11/26 | $ 38,292.16 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | $ 11,633.06 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1062 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | **$ 58,165.30** | **$ 58,165.30** | 09/12/21 | 5 | 60 | $ 969.42 | **9/11/26** | $ 38,292.16 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | **$ 11,633.06** |
| ASSET-CV1063 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | **$ 58,165.30** | **$ 58,165.30** | 09/12/21 | 5 | 60 | $ 969.42 | **9/11/26** | $ 38,292.16 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Sacramento | 969.42 | **$ 11,633.06** |
| ASSET-CV1064 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | **$ 58,165.30** | **$ 58,165.30** | 09/12/21 | 5 | 60 | $ 969.42 | **9/11/26** | $ 38,292.16 | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Sacramento | 969.42 | **$ 11,633.06** |
| ASSET-CV1065 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | **$ 57,144.30** | **$ 57,144.30** | 09/12/21 | 5 | 60 | $ 952.41 | **9/11/26** | $ 37,620.00 | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | **$ 11,428.86** |
| ASSET-CV1066 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | **$ 57,144.30** | **$ 57,144.30** | 09/12/21 | 5 | 60 | $ 952.41 | **9/11/26** | $ 37,620.00 | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | **$ 11,428.86** |
| ASSET-CV1071 | Inland Kenworth #685-279 (Capital Lease) | Commercial Vehicles | 1 | Inland Kenworth #685-279 (Capital Lease) | **$ 127,813.77** | **$ 127,813.77** | 01/06/22 | 7 | 84 | $ 1,521.59 | **1/5/29** | $ 50,212.55 | $ 54,777.33 | $ 73,036.44 | $ 1,521.59 | Compton | 1,521.59 | **$ 18,259.11** |
| ASSET-CV1072 | GRAPHICS SKIN FOR TRAILER | Commercial Vehicles | 1 | GRAPHICS SKIN FOR TRAILER | **$ 7,723.20** | **$ 7,723.20** | 11/11/2021 | 7 | 84 | $ 91.94 | **11/10/28** | $ 3,217.92 | $ 3,126.06 | $ 4,597.14 | $ 91.94 | Arlington | 91.94 | **$ 1,103.31** |
| ASSET-CV1073 | TRAILER LIFTGATE ASSEMBLY | Commercial Vehicles | 1 | TRAILER LIFTGATE ASSEMBLY | **$ 10,268.74** | **$ 10,268.74** | 03/17/2022 | 7 | 84 | $ 122.25 | **3/16/29** | $ 3,789.65 | $ 4,645.38 | $ 5,623.36 | $ 122.25 | Compton | 122.25 | **$ 1,466.96** |
| ASSET-CV1074 | 2014 FORD ESCORT - Car for Employee | Commercial Vehicles | 1 | 2014 FORD ESCORT | **$ 2,750.00** | **$ 2,750.00** | 10/01/2021 | 7 | 84 | $ 32.74 | **9/30/28** | $ 1,178.57 | $ 1,080.36 | $ 1,669.64 | $ 32.74 | Compton | 32.74 | **$ 392.86** |
| ASSET-CV1075 | Empire Staple - EZ Truck Packs | Commercial Vehicles | 1 | Christopher Vogt | **$ 4,428.34** | **$ 4,428.34** | 07/22/22 | 5 | 60 | $ 73.81 | **7/21/27** | $ 1,918.95 | $ 1,328.50 | $ 3,099.84 | $ 73.81 | Las Vegas | 73.81 | **$ 738.06** |
| ASSET-CV1077 | RUSH - TRUCK 8591899 | Vehicles | 1 | R8591899 | **$ 160,109.15** | **$ 160,109.15** | 11/30/22 | 7 | 84 | $ 1,906.06 | **11/29/29** | $ 41,933.35 | $ 87,678.82 | $ 72,430.33 | $ 1,906.06 | Las Vegas | 1,906.06 | **$ 22,872.74** |
| ASSET-CV1078 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | | $ 36,451.99 | $ 1,350.07 | $ - | Compton | 450.02 | **$ 5,400.29** |
| ASSET-CV1079 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | | $ 36,451.99 | $ 1,350.07 | $ - | Arlington | 450.02 | **$ 5,400.29** |
| ASSET-CV1080 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | | $ 36,451.99 | $ 1,350.07 | $ - | Compton | 450.02 | **$ 5,400.29** |
| ASSET-CV1081 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | **$ 5,400.29** |
| ASSET-CV1082 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | **$ 5,400.29** |
| ASSET-CV1083 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/32** | | $ 36,451.99 | $ 1,350.07 | $ - | Las Vegas | 450.02 | **$ 5,400.29** |
| ASSET-CV1084 | 2018 International DayCab LT625 6X4 JL715291- Navistar | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL715291 - COMP | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | | $ 58,049.71 | $ - | $ - | Compton | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1085 | 2018 International DayCab LT625 6X4 JL715289 - Navistar | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL715289 - LV | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | | $ 58,049.71 | $ - | $ - | Las Vegas | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1086 | 2019 International DayCab LT625 6X4 KL202845 - Navistar | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL202845 - IL | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | | $ 58,049.71 | $ - | $ - | Arlington | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1087 | 2019 International DayCab LT625 6X4 KL345793 - Navistar | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL345793- SAC | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | | $ 58,049.71 | $ - | $ - | Sacramento | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1088 | 2019 International DayCab LT625 6X4 KL347079- Navistar | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL347079 -COMP | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/32** | | $ 58,049.71 | $ - | $ - | Compton | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1089 | PENSKE -2021 Freight Liner Tractor #383931 VIN#3AKJHLDV9MSMS5318 | Commercial Vehicles | 1 | PENSKE -2021 Freight Liner Tractor #383931 VIN#3AKJHLDV9MSMS5318 | **$ 28,800.00** | **$ 28,800.00** | 03/31/26 | 7 | 84 | $ 342.86 | **12/31/27** | | $ 28,800.00 | $ - | | Compton | 342.86 | **$ 2,057.14** |
| | | | | | | | | | | | | | $ - | $ - | $ - | | | |
| **Total** | | | | | **$ 2,690,857.66** | **$ 2,690,857.66** | | | | **$ 33,707.25** | | **$ 1,486,585.65** | **$ 902,889.26** | **$ 1,787,968.40** | **$ 27,208.90** | **$ -** | **$ 24,760.13** | **$ 286,198.12** |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 09/30/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL01 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ 496.16 | $ 496.16 | 07/01/19 | 3 | 36 | $ 13.78 | 6/30/22 | $ - | $ 496.16 | $ 5.91 | Compton | | |
| ASSET-RENTAL02 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 551.03 | $ 551.03 | 07/01/19 | 3 | 36 | $ 15.31 | 6/30/22 | $ - | $ 551.03 | $ 6.56 | Compton | | |
| ASSET-RENTAL03 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,208.70 | $ 2,208.70 | 07/01/19 | 3 | 36 | $ 61.35 | 6/30/22 | $ - | $ 2,208.70 | $ 26.29 | Compton | | |
| ASSET-RENTAL04 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 54,190.19 | $ 54,190.19 | 07/01/19 | 3 | 36 | $ 1,505.28 | 6/30/22 | $ - | $ 54,190.19 | $ 645.12 | Compton | | |
| ASSET-RENTAL05 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 36,314.32 | $ 36,314.32 | 07/01/19 | 3 | 36 | $ 1,008.73 | 6/30/22 | $ - | $ 36,314.32 | $ 432.31 | Compton | | |
| ASSET-RENTAL06 | BG-2717 DURACRATE BLUE/GREEN CRATE - R | BG-2717 DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | $ 92,605.93 | $ 92,605.93 | 07/01/19 | 3 | 36 | $ 2,572.39 | 6/30/22 | $ - | $ 92,605.93 | $ 1,102.45 | Compton | | |
| ASSET-RENTAL07 | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | $ 60,815.77 | $ 60,815.77 | 07/01/19 | 3 | 36 | $ 1,689.33 | 6/30/22 | $ - | $ 60,815.77 | $ 724.00 | Compton | | |
| ASSET-RENTAL08 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 5,832.00 | $ 5,832.00 | 07/01/19 | 3 | 36 | $ 162.00 | 6/30/22 | $ - | $ 5,832.00 | $ 69.43 | Compton | | |
| ASSET-RENTAL09 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 6,133.39 | $ 6,133.39 | 07/01/19 | 3 | 36 | $ 170.37 | 6/30/22 | $ - | $ 6,133.39 | $ 73.02 | Compton | | |
| ASSET-RENTAL10 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 82,163.10 | $ 82,163.10 | 07/01/19 | 3 | 36 | $ 2,282.31 | 6/30/22 | $ - | $ 82,163.10 | $ 978.13 | Compton | | |
| ASSET-RENTAL11 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 243.68 | $ 243.68 | 07/01/19 | 3 | 36 | $ 6.77 | 6/30/22 | $ - | $ 243.68 | $ 2.90 | Compton | | |
| ASSET-RENTAL12 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 2,118.96 | $ 2,118.96 | 07/01/19 | 3 | 36 | $ 58.86 | 6/30/22 | $ - | $ 2,118.96 | $ 25.23 | Compton | | |
| ASSET-RENTAL13 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 4,305.60 | $ 4,305.60 | 07/01/19 | 3 | 36 | $ 119.60 | 6/30/22 | $ - | $ 4,305.60 | $ 51.26 | Compton | | |
| ASSET-RENTAL14 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 267.10 | $ 267.10 | 07/01/19 | 3 | 36 | $ 7.42 | 6/30/22 | $ - | $ 267.10 | $ 3.18 | Compton | | |
| ASSET-RENTAL15 | LBB-2718 *sell as rental from VERSYSS!! | LBB-2718 *sell as rental from VERSYSS!! | NONE | NONE | Rental | $ 7,137.00 | $ 7,137.00 | 07/01/19 | 3 | 36 | $ 198.25 | 6/30/22 | $ - | $ 7,137.00 | $ 84.96 | Compton | | |
| ASSET-RENTAL16 | LBBD-2818 *sell from VERSYYS* | LBBD-2818 *sell from VERSYYS* | NONE | NONE | Rental | $ 3,486.00 | $ 3,486.00 | 07/01/19 | 3 | 36 | $ 96.83 | 6/30/22 | $ - | $ 3,486.00 | $ 41.50 | Compton | | |
| ASSET-RENTAL17 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 46,903.83 | $ 46,903.83 | 07/01/19 | 3 | 36 | $ 1,302.88 | 6/30/22 | $ - | $ 46,903.83 | $ 558.38 | Compton | | |
| ASSET-RENTAL18 | LP96 48"X96" RENTAL LIFT PLATFORM ( | LP96 48"X96" RENTAL LIFT PLATFORM ( | NONE | NONE | Rental | $ 2,447.00 | $ 2,447.00 | 07/01/19 | 3 | 36 | $ 67.97 | 6/30/22 | $ - | $ 2,447.00 | $ 29.13 | Compton | | |
| ASSET-RENTAL19 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 371.57 | $ 371.57 | 07/01/19 | 3 | 36 | $ 10.32 | 6/30/22 | $ - | $ 371.57 | $ 4.42 | Compton | | |
| ASSET-RENTAL20 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 35,454.94 | $ 35,454.94 | 07/01/19 | 3 | 36 | $ 984.86 | 6/30/22 | $ - | $ 35,454.94 | $ 422.08 | Compton | | |
| ASSET-RENTAL21 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 2,174.19 | $ 2,174.19 | 07/01/19 | 3 | 36 | $ 60.39 | 6/30/22 | $ - | $ 2,174.19 | $ 25.88 | Compton | | |
| ASSET-RENTAL22 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 66,997.58 | $ 66,997.58 | 07/01/19 | 3 | 36 | $ 1,861.04 | 6/30/22 | $ - | $ 66,997.58 | $ 797.59 | Compton | | |
| ASSET-RENTAL23 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | NONE | NONE | Rental | $ 408.25 | $ 408.25 | 07/01/19 | 3 | 36 | $ 11.34 | 6/30/22 | $ - | $ 408.25 | $ 4.86 | Compton | | |
| ASSET-RENTAL24 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 1,940.08 | $ 1,940.08 | 07/01/19 | 3 | 36 | $ 53.89 | 6/30/22 | $ - | $ 1,940.08 | $ 23.10 | Compton | | |
| ASSET-RENTAL25 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 86.46 | $ 86.46 | 07/01/19 | 3 | 36 | $ 2.40 | 6/30/22 | $ - | $ 86.46 | $ 1.03 | Compton | | |
| ASSET-RENTAL26 | SC SPIDER CRANE FILE CAB MOVER | SC SPIDER CRANE FILE CAB MOVER | NONE | NONE | Rental | $ 3,075.00 | $ 3,075.00 | 07/01/19 | 3 | 36 | $ 85.42 | 6/30/22 | $ - | $ 3,075.00 | $ 36.61 | Compton | | |
| ASSET-RENTAL27 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 1,334.99 | $ 1,334.99 | 07/01/19 | 3 | 36 | $ 37.08 | 6/30/22 | $ - | $ 1,334.99 | $ 15.89 | Compton | | |
| ASSET-RENTAL28 | SPR SPEED PACK (RENTAL) | SPR SPEED PACK (RENTAL) | NONE | NONE | Rental | $ 1,868.00 | $ 1,868.00 | 07/01/19 | 3 | 36 | $ 51.89 | 6/30/22 | $ - | $ 1,868.00 | $ 22.24 | Compton | | |
| ASSET-RENTAL29 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 5,715.33 | $ 5,715.33 | 07/01/19 | 3 | 36 | $ 158.76 | 6/30/22 | $ - | $ 5,715.33 | $ 68.04 | Compton | | |
| ASSET-RENTAL30 | WR-10 10' WALKRAMP (RENTAL) | WR-10 10' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 430.00 | $ 430.00 | 07/01/19 | 3 | 36 | $ 11.94 | 6/30/22 | $ - | $ 430.00 | $ 5.12 | Compton | | |
| ASSET-RENTAL31 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 466.00 | $ 466.00 | 07/01/19 | 3 | 36 | $ 12.94 | 6/30/22 | $ - | $ 466.00 | $ 5.55 | Compton | | |
| ASSET-RENTAL32 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 594.23 | $ 594.23 | 07/01/19 | 3 | 36 | $ 16.51 | 6/30/22 | $ - | $ 594.23 | $ 7.07 | Compton | | |
| ASSET-RENTAL33 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | $ 1,053.00 | $ 1,053.00 | 07/01/19 | 3 | 36 | $ 29.25 | 6/30/22 | $ - | $ 1,053.00 | $ 12.54 | Compton | | |
| ASSET-RENTAL34 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | NONE | NONE | Rental | $ 642.31 | $ 642.31 | 07/01/19 | 3 | 36 | $ 17.84 | 6/30/22 | $ - | $ 642.31 | $ 7.65 | Compton | | |
| ASSET-RENTAL35 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ 248.08 | $ 248.08 | 07/01/19 | 3 | 36 | $ 6.89 | 6/30/22 | $ - | $ 248.08 | $ 2.95 | Hayward | | |
| ASSET-RENTAL36 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ 124.37 | $ 124.37 | 07/01/19 | 3 | 36 | $ 3.45 | 6/30/22 | $ - | $ 124.37 | $ 1.48 | Hayward | | |
| ASSET-RENTAL37 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 788.75 | $ 788.75 | 07/01/19 | 3 | 36 | $ 21.91 | 6/30/22 | $ - | $ 788.75 | $ 9.39 | Hayward | | |
| ASSET-RENTAL38 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,039.23 | $ 2,039.23 | 07/01/19 | 3 | 36 | $ 56.65 | 6/30/22 | $ - | $ 2,039.23 | $ 24.28 | Hayward | | |
| ASSET-RENTAL39 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 30,253.38 | $ 30,253.38 | 07/01/19 | 3 | 36 | $ 840.37 | 6/30/22 | $ - | $ 30,253.38 | $ 360.16 | Hayward | | |
| ASSET-RENTAL40 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 41,422.41 | $ 41,422.41 | 07/01/19 | 3 | 36 | $ 1,150.62 | 6/30/22 | $ - | $ 41,422.41 | $ 493.12 | Hayward | | |
| ASSET-RENTAL41 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 1,584.00 | $ 1,584.00 | 07/01/19 | 3 | 36 | $ 44.00 | 6/30/22 | $ - | $ 1,584.00 | $ 18.86 | Hayward | | |
| ASSET-RENTAL42 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 5,664.18 | $ 5,664.18 | 07/01/19 | 3 | 36 | $ 157.34 | 6/30/22 | $ - | $ 5,664.18 | $ 67.43 | Hayward | | |
| ASSET-RENTAL43 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 107,086.64 | $ 107,086.64 | 07/01/19 | 3 | 36 | $ 2,974.63 | 6/30/22 | $ - | $ 107,086.64 | $ 1,274.84 | Hayward | | |
| ASSET-RENTAL44 | DB 60"x60"x10M LB DOCKBOARD (RENT | DB 60"x60"x10M LB DOCKBOARD (RENT | NONE | NONE | Rental | $ 658.00 | $ 658.00 | 07/01/19 | 3 | 36 | $ 18.28 | 6/30/22 | $ - | $ 658.00 | $ 7.83 | Hayward | | |
| ASSET-RENTAL45 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 149.24 | $ 149.24 | 07/01/19 | 3 | 36 | $ 4.15 | 6/30/22 | $ - | $ 149.24 | $ 1.78 | Hayward | | |
| ASSET-RENTAL46 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 1,940.37 | $ 1,940.37 | 07/01/19 | 3 | 36 | $ 53.90 | 6/30/22 | $ - | $ 1,940.37 | $ 23.10 | Hayward | | |
| ASSET-RENTAL47 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 4,123.44 | $ 4,123.44 | 07/01/19 | 3 | 36 | $ 114.54 | 6/30/22 | $ - | $ 4,123.44 | $ 49.09 | Hayward | | |
| ASSET-RENTAL48 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 141.62 | $ 141.62 | 07/01/19 | 3 | 36 | $ 3.93 | 6/30/22 | $ - | $ 141.62 | $ 1.69 | Hayward | | |
| ASSET-RENTAL49 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 3,112.64 | $ 3,112.64 | 07/01/19 | 3 | 36 | $ 86.46 | 6/30/22 | $ - | $ 3,112.64 | $ 37.06 | Hayward | | |
| ASSET-RENTAL50 | LP LIFTING PLATFORM (RENTAL) | LP LIFTING PLATFORM (RENTAL) | NONE | NONE | Rental | $ 1,439.17 | $ 1,439.17 | 07/01/19 | 3 | 36 | $ 39.98 | 6/30/22 | $ - | $ 1,439.17 | $ 17.13 | Hayward | | |
| ASSET-RENTAL51 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 241.69 | $ 241.69 | 07/01/19 | 3 | 36 | $ 6.71 | 6/30/22 | $ - | $ 241.69 | $ 2.88 | Hayward | | |
| ASSET-RENTAL52 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 35,398.64 | $ 35,398.64 | 07/01/19 | 3 | 36 | $ 983.30 | 6/30/22 | $ - | $ 35,398.64 | $ 421.41 | Hayward | | |
| ASSET-RENTAL53 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 4,659.02 | $ 4,659.02 | 07/01/19 | 3 | 36 | $ 129.42 | 6/30/22 | $ - | $ 4,659.02 | $ 55.46 | Hayward | | |
| ASSET-RENTAL54 | NONINVREN NON INVENTORY RENTAL | NONINVREN NON INVENTORY RENTAL | NONE | NONE | Rental | $ 1,548.12 | $ 1,548.12 | 07/01/19 | 3 | 36 | $ 43.00 | 6/30/22 | $ - | $ 1,548.12 | $ 18.43 | Hayward | | |
| ASSET-RENTAL55 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 27,729.99 | $ 27,729.99 | 07/01/19 | 3 | 36 | $ 770.28 | 6/30/22 | $ - | $ 27,729.99 | $ 330.12 | Hayward | | |
| ASSET-RENTAL56 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 393.38 | $ 393.38 | 07/01/19 | 3 | 36 | $ 10.93 | 6/30/22 | $ - | $ 393.38 | $ 4.68 | Hayward | | |
| ASSET-RENTAL57 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 525.63 | $ 525.63 | 07/01/19 | 3 | 36 | $ 14.60 | 6/30/22 | $ - | $ 525.63 | $ 6.26 | Hayward | | |
| ASSET-RENTAL58 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 4,694.54 | $ 4,694.54 | 07/01/19 | 3 | 36 | $ 130.40 | 6/30/22 | $ - | $ 4,694.54 | $ 55.89 | Hayward | | |
| ASSET-RENTAL59 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 1,415.82 | $ 1,415.82 | 07/01/19 | 3 | 36 | $ 39.33 | 6/30/22 | $ - | $ 1,415.82 | $ 16.86 | Hayward | | |
| ASSET-RENTAL60 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 950.50 | $ 950.50 | 07/01/19 | 3 | 36 | $ 26.40 | 6/30/22 | $ - | $ 950.50 | $ 11.32 | Hayward | | |
| ASSET-RENTAL61 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 2,201.72 | $ 2,201.72 | 07/01/19 | 3 | 36 | $ 61.16 | 6/30/22 | $ - | $ 2,201.72 | $ 26.21 | Hayward | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL62 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | $ 1,901.33 | $ 1,901.33 | 07/01/19 | 3 | 36 | $ 52.81 | 6/30/22 | $ - | $ 1,901.33 | $ 22.63 | Hayward |
| ASSET-RENTAL63 | WR-6 6' WALK RAMP (RENTAL) | WR-6 6' WALK RAMP (RENTAL) | NONE | NONE | Rental | $ 265.00 | $ 265.00 | 07/01/19 | 3 | 36 | $ 7.36 | 6/30/22 | $ - | $ 265.00 | $ 3.15 | Hayward |
| ASSET-RENTAL64 | WR-8 ***DISC***8' ALUMINUM RAMP (RE | WR-8 ***DISC***8' ALUMINUM RAMP (RE | NONE | NONE | Rental | $ 275.00 | $ 275.00 | 07/01/19 | 3 | 36 | $ 7.64 | 6/30/22 | $ - | $ 275.00 | $ 3.27 | Hayward |
| ASSET-RENTAL65 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | NONE | NONE | Rental | $ 1,576.58 | $ 1,576.58 | 07/01/19 | 3 | 36 | $ 43.79 | 6/30/22 | $ - | $ 1,576.58 | $ 18.77 | Hayward |
| ASSET-RENTAL66 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ 497.18 | $ 497.18 | 07/01/19 | 3 | 36 | $ 13.81 | 6/30/22 | $ - | $ 497.18 | $ 5.92 | Sacramento |
| ASSET-RENTAL67 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 239.94 | $ 239.94 | 07/01/19 | 3 | 36 | $ 6.67 | 6/30/22 | $ - | $ 239.94 | $ 2.86 | Sacramento |
| ASSET-RENTAL68 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 1,047.86 | $ 1,047.86 | 07/01/19 | 3 | 36 | $ 29.11 | 6/30/22 | $ - | $ 1,047.86 | $ 12.47 | Sacramento |
| ASSET-RENTAL69 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 32,845.99 | $ 32,845.99 | 07/01/19 | 3 | 36 | $ 912.39 | 6/30/22 | $ - | $ 32,845.99 | $ 391.02 | Sacramento |
| ASSET-RENTAL70 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 39,625.45 | $ 39,625.45 | 07/01/19 | 3 | 36 | $ 1,100.71 | 6/30/22 | $ - | $ 39,625.45 | $ 471.73 | Sacramento |
| ASSET-RENTAL71 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 36.00 | $ 36.00 | 07/01/19 | 3 | 36 | $ 1.00 | 6/30/22 | $ - | $ 36.00 | $ 0.43 | Sacramento |
| ASSET-RENTAL72 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 676.76 | $ 676.76 | 07/01/19 | 3 | 36 | $ 18.80 | 6/30/22 | $ - | $ 676.76 | $ 8.06 | Sacramento |
| ASSET-RENTAL73 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 18,199.61 | $ 18,199.61 | 07/01/19 | 3 | 36 | $ 505.54 | 6/30/22 | $ - | $ 18,199.61 | $ 216.66 | Sacramento |
| ASSET-RENTAL74 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 15.99 | $ 15.99 | 07/01/19 | 3 | 36 | $ 0.44 | 6/30/22 | $ - | $ 15.99 | $ 0.19 | Sacramento |
| ASSET-RENTAL75 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 251.34 | $ 251.34 | 07/01/19 | 3 | 36 | $ 6.98 | 6/30/22 | $ - | $ 251.34 | $ 2.99 | Sacramento |
| ASSET-RENTAL76 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 1,374.48 | $ 1,374.48 | 07/01/19 | 3 | 36 | $ 38.18 | 6/30/22 | $ - | $ 1,374.48 | $ 16.36 | Sacramento |
| ASSET-RENTAL77 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 271.35 | $ 271.35 | 07/01/19 | 3 | 36 | $ 7.54 | 6/30/22 | $ - | $ 271.35 | $ 3.23 | Sacramento |
| ASSET-RENTAL78 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 13,324.72 | $ 13,324.72 | 07/01/19 | 3 | 36 | $ 370.13 | 6/30/22 | $ - | $ 13,324.72 | $ 158.63 | Sacramento |
| ASSET-RENTAL79 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 811.82 | $ 811.82 | 07/01/19 | 3 | 36 | $ 22.55 | 6/30/22 | $ - | $ 811.82 | $ 9.66 | Sacramento |
| ASSET-RENTAL80 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 12,480.06 | $ 12,480.06 | 07/01/19 | 3 | 36 | $ 346.67 | 6/30/22 | $ - | $ 12,480.06 | $ 148.57 | Sacramento |
| ASSET-RENTAL81 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 1,655.45 | $ 1,655.45 | 07/01/19 | 3 | 36 | $ 45.98 | 6/30/22 | $ - | $ 1,655.45 | $ 19.71 | Sacramento |
| ASSET-RENTAL82 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 15,007.61 | $ 15,007.61 | 07/01/19 | 3 | 36 | $ 416.88 | 6/30/22 | $ - | $ 15,007.61 | $ 178.66 | Sacramento |
| ASSET-RENTAL83 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 2,111.76 | $ 2,111.76 | 07/01/19 | 3 | 36 | $ 58.66 | 6/30/22 | $ - | $ 2,111.76 | $ 25.14 | Sacramento |
| ASSET-RENTAL84 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 350.42 | $ 350.42 | 07/01/19 | 3 | 36 | $ 9.73 | 6/30/22 | $ - | $ 350.42 | $ 4.17 | Sacramento |
| ASSET-RENTAL85 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 678.06 | $ 678.06 | 07/01/19 | 3 | 36 | $ 18.84 | 6/30/22 | $ - | $ 678.06 | $ 8.07 | Sacramento |
| ASSET-RENTAL86 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 648.90 | $ 648.90 | 07/01/19 | 3 | 36 | $ 18.03 | 6/30/22 | $ - | $ 648.90 | $ 7.73 | Sacramento |
| ASSET-RENTAL87 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 1,028.94 | $ 1,028.94 | 07/01/19 | 3 | 36 | $ 28.58 | 6/30/22 | $ - | $ 1,028.94 | $ 12.25 | Sacramento |
| ASSET-RENTAL88 | AF A-FRAME (RENTAL) | AF A-FRAME (RENTAL) | NONE | NONE | Rental | $ 23.35 | $ 23.35 | 07/01/19 | 3 | 36 | $ 0.65 | 6/30/22 | $ - | $ 23.35 | $ 0.28 | Las Vegas |
| ASSET-RENTAL89 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ 248.08 | $ 248.08 | 07/01/19 | 3 | 36 | $ 6.89 | 6/30/22 | $ - | $ 248.08 | $ 2.95 | Las Vegas |
| ASSET-RENTAL90 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ 98.63 | $ 98.63 | 07/01/19 | 3 | 36 | $ 2.74 | 6/30/22 | $ - | $ 98.63 | $ 1.17 | Las Vegas |
| ASSET-RENTAL91 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 551.04 | $ 551.04 | 07/01/19 | 3 | 36 | $ 15.31 | 6/30/22 | $ - | $ 551.04 | $ 6.56 | Las Vegas |
| ASSET-RENTAL92 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 1,104.35 | $ 1,104.35 | 07/01/19 | 3 | 36 | $ 30.68 | 6/30/22 | $ - | $ 1,104.35 | $ 13.15 | Las Vegas |
| ASSET-RENTAL93 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 18,466.53 | $ 18,466.53 | 07/01/19 | 3 | 36 | $ 512.96 | 6/30/22 | $ - | $ 18,466.53 | $ 219.84 | Las Vegas |
| ASSET-RENTAL94 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 16,991.20 | $ 16,991.20 | 07/01/19 | 3 | 36 | $ 471.98 | 6/30/22 | $ - | $ 16,991.20 | $ 202.28 | Las Vegas |
| ASSET-RENTAL95 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 540.00 | $ 540.00 | 07/01/19 | 3 | 36 | $ 15.00 | 6/30/22 | $ - | $ 540.00 | $ 6.43 | Las Vegas |
| ASSET-RENTAL96 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART (RENTAL) | NONE | NONE | Rental | $ 1,183.38 | $ 1,183.38 | 07/01/19 | 3 | 36 | $ 32.87 | 6/30/22 | $ - | $ 1,183.38 | $ 14.09 | Las Vegas |
| ASSET-RENTAL97 | CRCD CHICAGO STYLE RC DOLLY (RENTAL | CRCD CHICAGO STYLE RC DOLLY (RENTAL | NONE | NONE | Rental | $ 600.50 | $ 600.50 | 07/01/19 | 3 | 36 | $ 16.68 | 6/30/22 | $ - | $ 600.50 | $ 7.15 | Las Vegas |
| ASSET-RENTAL98 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 13,825.94 | $ 13,825.94 | 07/01/19 | 3 | 36 | $ 384.05 | 6/30/22 | $ - | $ 13,825.94 | $ 164.59 | Las Vegas |
| ASSET-RENTAL99 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 26.52 | $ 26.52 | 07/01/19 | 3 | 36 | $ 0.74 | 6/30/22 | $ - | $ 26.52 | $ 0.32 | Las Vegas |
| ASSET-RENTAL100 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 27,268.80 | $ 27,268.80 | 07/01/19 | 3 | 36 | $ 757.47 | 6/30/22 | $ - | $ 27,268.80 | $ 324.63 | Las Vegas |
| ASSET-RENTAL101 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 107.53 | $ 107.53 | 07/01/19 | 3 | 36 | $ 2.99 | 6/30/22 | $ - | $ 107.53 | $ 1.28 | Las Vegas |
| ASSET-RENTAL102 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 5,589.72 | $ 5,589.72 | 07/01/19 | 3 | 36 | $ 155.27 | 6/30/22 | $ - | $ 5,589.72 | $ 66.54 | Las Vegas |
| ASSET-RENTAL103 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 3,638.74 | $ 3,638.74 | 07/01/19 | 3 | 36 | $ 101.08 | 6/30/22 | $ - | $ 3,638.74 | $ 43.32 | Las Vegas |
| ASSET-RENTAL104 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 15,762.14 | $ 15,762.14 | 07/01/19 | 3 | 36 | $ 437.84 | 6/30/22 | $ - | $ 15,762.14 | $ 187.64 | Las Vegas |
| ASSET-RENTAL105 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | NONE | NONE | Rental | $ 414.13 | $ 414.13 | 07/01/19 | 3 | 36 | $ 11.50 | 6/30/22 | $ - | $ 414.13 | $ 4.93 | Las Vegas |
| ASSET-RENTAL106 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 2,029.01 | $ 2,029.01 | 07/01/19 | 3 | 36 | $ 56.36 | 6/30/22 | $ - | $ 2,029.01 | $ 24.15 | Las Vegas |
| ASSET-RENTAL107 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 593.72 | $ 593.72 | 07/01/19 | 3 | 36 | $ 16.49 | 6/30/22 | $ - | $ 593.72 | $ 7.07 | Las Vegas |
| ASSET-RENTAL108 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 415.40 | $ 415.40 | 07/01/19 | 3 | 36 | $ 11.54 | 6/30/22 | $ - | $ 415.40 | $ 4.95 | Las Vegas |
| ASSET-RENTAL109 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 594.32 | $ 594.32 | 07/01/19 | 3 | 36 | $ 16.51 | 6/30/22 | $ - | $ 594.32 | $ 7.08 | Las Vegas |
| ASSET-RENTAL110 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 211.76 | $ 211.76 | 07/01/19 | 3 | 36 | $ 5.88 | 6/30/22 | $ - | $ 211.76 | $ 2.52 | Arlington |
| ASSET-RENTAL111 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,579.20 | $ 2,579.20 | 07/01/19 | 3 | 36 | $ 71.64 | 6/30/22 | $ - | $ 2,579.20 | $ 30.70 | Arlington |
| ASSET-RENTAL112 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 69,126.61 | $ 69,126.61 | 07/01/19 | 3 | 36 | $ 1,920.18 | 6/30/22 | $ - | $ 69,126.61 | $ 822.94 | Arlington |
| ASSET-RENTAL113 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 78,762.44 | $ 78,762.44 | 07/01/19 | 3 | 36 | $ 2,187.85 | 6/30/22 | $ - | $ 78,762.44 | $ 937.65 | Arlington |
| ASSET-RENTAL114 | BD-31G *sell from VERSYYS* | BD-31G *sell from VERSYYS* | NONE | NONE | Rental | $ 502.48 | $ 502.48 | 07/01/19 | 3 | 36 | $ 13.96 | 6/30/22 | $ - | $ 502.48 | $ 5.98 | Arlington |
| ASSET-RENTAL115 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 396.11 | $ 396.11 | 07/01/19 | 3 | 36 | $ 11.00 | 6/30/22 | $ - | $ 396.11 | $ 4.71 | Arlington |
| ASSET-RENTAL116 | CD CHICAGO RENTAL DOLLY (RENTAL) | CD CHICAGO RENTAL DOLLY (RENTAL) | NONE | NONE | Rental | $ 77,167.58 | $ 77,167.58 | 07/01/19 | 3 | 36 | $ 2,143.54 | 6/30/22 | $ - | $ 77,167.58 | $ 918.66 | Arlington |
| ASSET-RENTAL117 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 175.54 | $ 175.54 | 07/01/19 | 3 | 36 | $ 4.88 | 6/30/22 | $ - | $ 175.54 | $ 2.09 | Arlington |
| ASSET-RENTAL118 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 46,955.70 | $ 46,955.70 | 07/01/19 | 3 | 36 | $ 1,304.33 | 6/30/22 | $ - | $ 46,955.70 | $ 559.00 | Arlington |
| ASSET-RENTAL119 | MC MACHINE CART (RENTAL) | MC MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 24,595.85 | $ 24,595.85 | 07/01/19 | 3 | 36 | $ 683.22 | 6/30/22 | $ - | $ 24,595.85 | $ 292.81 | Arlington |
| ASSET-RENTAL120 | MCFR 12 COMPARTMENT RENTAL CART | MCFR 12 COMPARTMENT RENTAL CART | NONE | NONE | Rental | $ 406.93 | $ 406.93 | 07/01/19 | 3 | 36 | $ 11.30 | 6/30/22 | $ - | $ 406.93 | $ 4.84 | Arlington |
| ASSET-RENTAL121 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 50,613.36 | $ 50,613.36 | 07/01/19 | 3 | 36 | $ 1,405.93 | 6/30/22 | $ - | $ 50,613.36 | $ 602.54 | Arlington |
| ASSET-RENTAL122 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 537.36 | $ 537.36 | 07/01/19 | 3 | 36 | $ 14.93 | 6/30/22 | $ - | $ 537.36 | $ 6.40 | Arlington |
| ASSET-RENTAL123 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 831.34 | $ 831.34 | 07/01/19 | 3 | 36 | $ 23.09 | 6/30/22 | $ - | $ 831.34 | $ 9.90 | Arlington |
| ASSET-RENTAL124 | SP1 SPEED PACK - 38"X27"X30" T/W ( | SP1 SPEED PACK - 38"X27"X30" T/W ( | NONE | NONE | Rental | $ 3,398.37 | $ 3,398.37 | 07/01/19 | 3 | 36 | $ 94.40 | 6/30/22 | $ - | $ 3,398.37 | $ 40.46 | Arlington |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL125 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 814.00 | $ 814.00 | 07/01/19 | 3 | 36 | $ 22.61 | 6/30/22 | $ - | $ 814.00 | $ 9.69 | Arlington | | |
| ASSET-RENTAL126 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 2,202.27 | $ 2,202.27 | 03/11/2022 | 3 | 36 | $ 61.17 | 3/10/25 | $ - | $ 2,202.27 | $ 26.22 | Compton | | |
| ASSET-RENTAL127 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 36,161.64 | $ 36,161.64 | 03/11/2022 | 3 | 36 | $ 1,004.49 | 3/10/25 | $ - | $ 36,161.64 | $ 430.50 | Compton | | |
| ASSET-RENTAL128 | *sell as rental from VERSYSS!! | *sell as rental from VERSYSS!! | NONE | NONE | Rental | $ 81.00 | $ 81.00 | 03/11/2022 | 3 | 36 | $ 2.25 | 3/10/25 | $ - | $ 81.00 | $ 0.96 | Compton | | |
| ASSET-RENTAL129 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 2,914.51 | $ 2,914.51 | 03/11/2022 | 3 | 36 | $ 80.96 | 3/10/25 | $ - | $ 2,914.51 | $ 34.70 | Compton | | |
| ASSET-RENTAL130 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 2,510.43 | $ 2,510.43 | 03/11/2022 | 3 | 36 | $ 69.73 | 3/10/25 | $ - | $ 2,510.43 | $ 29.89 | Compton | | |
| ASSET-RENTAL131 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 1,562.31 | $ 1,562.31 | 03/11/2022 | 3 | 36 | $ 43.40 | 3/10/25 | $ - | $ 1,562.31 | $ 18.60 | Compton | | |
| ASSET-RENTAL132 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 1,165.81 | $ 1,165.81 | 03/11/2022 | 3 | 36 | $ 32.38 | 3/10/25 | $ - | $ 1,165.81 | $ 13.88 | Compton | | |
| ASSET-RENTAL133 | 16' H.D. RAMP (RENTAL) | 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | $ 515.73 | $ 515.73 | 03/11/2022 | 3 | 36 | $ 14.33 | 3/10/25 | $ - | $ 515.73 | $ 6.14 | Compton | | |
| ASSET-RENTAL134 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 10,394.79 | $ 10,394.79 | 03/11/22 | 3 | 36 | $ 288.74 | 3/10/25 | $ - | $ 10,394.79 | $ 123.75 | Hayward | | |
| ASSET-RENTAL135 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 4,463.54 | $ 4,463.54 | 03/11/22 | 3 | 36 | $ 123.99 | 3/10/25 | $ - | $ 4,463.54 | $ 53.14 | Hayward | | |
| ASSET-RENTAL136 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 18,715.94 | $ 18,715.94 | 03/11/22 | 3 | 36 | $ 519.89 | 3/10/25 | $ - | $ 18,715.94 | $ 222.81 | Hayward | | |
| ASSET-RENTAL137 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | 3 | 36 | $ 39.87 | 3/10/25 | $ - | $ 1,435.20 | $ 17.09 | Hayward | | |
| ASSET-RENTAL138 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 42,861.45 | $ 42,861.45 | 03/11/22 | 3 | 36 | $ 1,190.60 | 3/10/25 | $ - | $ 42,861.45 | $ 510.26 | Hayward | | |
| ASSET-RENTAL139 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 5,950.33 | $ 5,950.33 | 03/11/22 | 3 | 36 | $ 165.29 | 3/10/25 | $ - | $ 5,950.33 | $ 70.84 | Hayward | | |
| ASSET-RENTAL140 | PALLET JACKS (RENTAL) | PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 663.59 | $ 663.59 | 03/11/22 | 3 | 36 | $ 18.43 | 3/10/25 | $ - | $ 663.59 | $ 7.90 | Hayward | | |
| ASSET-RENTAL141 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 7,044.64 | $ 7,044.64 | 03/11/22 | 3 | 36 | $ 195.68 | 3/10/25 | $ - | $ 7,044.64 | $ 83.86 | Sacramento | | |
| ASSET-RENTAL142 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 3,188.47 | $ 3,188.47 | 03/11/22 | 3 | 36 | $ 88.57 | 3/10/25 | $ - | $ 3,188.47 | $ 37.96 | Sacramento | | |
| ASSET-RENTAL143 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | $ 6,792.54 | $ 6,792.54 | 03/11/22 | 3 | 36 | $ 188.68 | 3/10/25 | $ - | $ 6,792.54 | $ 80.86 | Sacramento | | |
| ASSET-RENTAL144 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | $ 829.06 | $ 829.06 | 03/11/22 | 3 | 36 | $ 23.03 | 3/10/25 | $ - | $ 829.06 | $ 9.87 | Sacramento | | |
| ASSET-RENTAL145 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 6,800.83 | $ 6,800.83 | 03/11/22 | 3 | 36 | $ 188.91 | 3/10/25 | $ - | $ 6,800.83 | $ 80.96 | Sacramento | | |
| ASSET-RENTAL146 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 1,003.32 | $ 1,003.32 | 03/11/22 | 3 | 36 | $ 27.87 | 3/10/25 | $ - | $ 1,003.32 | $ 11.94 | Sacramento | | |
| ASSET-RENTAL147 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 135.30 | $ 135.30 | 03/11/22 | 3 | 36 | $ 3.76 | 3/10/25 | $ - | $ 135.30 | $ 1.61 | Sacramento | | |
| ASSET-RENTAL148 | ROL-A-LIFT W/BAR 2 STRAPS (REN | ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 938.91 | $ 938.91 | 03/11/22 | 3 | 36 | $ 26.08 | 3/10/25 | $ - | $ 938.91 | $ 11.18 | Sacramento | | |
| ASSET-RENTAL149 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 5,925.42 | $ 5,925.42 | 03/11/22 | 3 | 36 | $ 164.60 | 3/10/25 | $ - | $ 5,925.42 | $ 70.54 | Las Vegas | | |
| ASSET-RENTAL150 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | $ 613.71 | $ 613.71 | 03/11/22 | 3 | 36 | $ 17.05 | 3/10/25 | $ - | $ 613.71 | $ 7.31 | Las Vegas | | |
| ASSET-RENTAL151 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | $ 408.90 | $ 408.90 | 03/11/22 | 3 | 36 | $ 11.36 | 3/10/25 | $ - | $ 408.90 | $ 4.87 | Las Vegas | | |
| ASSET-RENTAL152 | CRCD | CHICAGO STYLE RC DOLLY | NONE | NONE | Rental | $ 559.09 | $ 559.09 | 03/11/22 | 3 | 36 | $ 15.53 | 3/10/25 | $ - | $ 559.09 | $ 6.66 | Las Vegas | | |
| ASSET-RENTAL153 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 3,708.03 | $ 3,708.03 | 03/11/22 | 3 | 36 | $ 103.00 | 3/10/25 | $ - | $ 3,708.03 | $ 44.14 | Las Vegas | | |
| ASSET-RENTAL154 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 571.53 | $ 571.53 | 03/11/22 | 3 | 36 | $ 15.88 | 3/10/25 | $ - | $ 571.53 | $ 6.80 | Las Vegas | | |
| ASSET-RENTAL155 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 11,420.46 | $ 11,420.46 | 03/11/22 | 3 | 36 | $ 317.24 | 3/10/25 | $ - | $ 11,420.46 | $ 135.96 | Las Vegas | | |
| ASSET-RENTAL156 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 871.11 | $ 871.11 | 03/11/22 | 3 | 36 | $ 24.20 | 3/10/25 | $ - | $ 871.11 | $ 10.37 | Arlington | | |
| ASSET-RENTAL157 | CD | CHICAGO RENTAL DOLLY (RENTAL) | NONE | NONE | Rental | $ 16,840.03 | $ 16,840.03 | 03/11/22 | 3 | 36 | $ 467.78 | 3/10/25 | $ - | $ 16,840.03 | $ 200.48 | Arlington | | |
| ASSET-RENTAL158 | 12 COMPARTMENT RENTAL CART | 12 COMPARTMENT RENTAL CART | NONE | NONE | Rental | $ 406.93 | $ 406.93 | 03/11/22 | 3 | 36 | $ 11.30 | 3/10/25 | $ - | $ 406.93 | $ 4.84 | Arlington | | |
| ASSET-RENTAL159 | SPEED PACK - 38"X27"X30" T/W ( | SPEED PACK - 38"X27"X30" T/W ( | NONE | NONE | Rental | $ 3,305.46 | $ 3,305.46 | 03/11/22 | 3 | 36 | $ 91.82 | 3/10/25 | $ - | $ 3,305.46 | $ 39.35 | Arlington | | |
| ASSET-RENTAL160 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 1,435.20 | $ 1,435.20 | 03/11/22 | 3 | 36 | $ 39.87 | 3/10/25 | $ - | $ 1,435.20 | $ 17.09 | San Antonio | | |
| ASSET-RENTAL161 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 6,947.61 | $ 6,947.61 | 03/11/22 | 3 | 36 | $ 192.99 | 3/10/25 | $ - | $ 6,947.61 | $ 82.71 | San Antonio | | |
| ASSET-RENTAL162 | MASONITE CART (RENTAL) | MASONITE CART (RENTAL) | NONE | NONE | Rental | $ 371.57 | $ 371.57 | 03/11/22 | 3 | 36 | $ 10.32 | 3/10/25 | $ - | $ 371.57 | $ 4.42 | San Antonio | | |
| ASSET-RENTAL163 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 2,912.81 | $ 2,912.81 | 03/11/22 | 3 | 36 | $ 80.91 | 3/10/25 | $ - | $ 2,912.81 | $ 34.68 | San Antonio | | |
| ASSET-RENTAL164 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 4,482.24 | $ 4,482.24 | 03/11/22 | 3 | 36 | $ 124.51 | 3/10/25 | $ - | $ 4,482.24 | $ 53.36 | Dallas | | |
| ASSET-RENTAL165 | MACHINE CART (RENTAL) | MACHINE CART (RENTAL) | NONE | NONE | Rental | $ 6,812.25 | $ 6,812.25 | 03/11/22 | 3 | 36 | $ 189.23 | 3/10/25 | $ - | $ 6,812.25 | $ 81.10 | Dallas | | |
| ASSET-RENTAL166 | HDS-35 | HDS-35 | NONE | NONE | Rental | $ 34,252.12 | $ 34,252.12 | 06/03/22 | 3 | 36 | $ 951.45 | 6/2/25 | $ - | $ 34,252.12 | $ 407.76 | Dallas | | |
| ASSET-RENTAL167 | 200 .QP Quick Packs | 200 .QP Quick Packs | NONE | NONE | Rental | $ 2,644.00 | $ 2,644.00 | 06/03/22 | 3 | 36 | $ 73.44 | 6/2/25 | $ - | $ 2,644.00 | $ 31.48 | Compton | | |
| ASSET-RENTAL168 | 142 PD-C40 Panel Dollies with 4" grey casters | 142 PD-C40 Panel Dollies with 4" grey casters | NONE | NONE | Rental | $ 21,294.32 | $ 21,294.32 | 06/03/22 | 3 | 36 | $ 591.51 | 6/2/25 | $ - | $ 21,294.32 | $ 253.50 | Compton | | |
| ASSET-RENTAL169 | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | NONE | NONE | Rental | $ 15,840.00 | $ 15,840.00 | 06/03/22 | 3 | 36 | $ 440.00 | 6/2/25 | $ - | $ 15,840.00 | $ 188.57 | Compton | | |
| ASSET-RENTAL170 | 190 CD-C35 Panel Dollies with 3.5" casters | 190 CD-C35 Panel Dollies with 3.5" casters | NONE | NONE | Rental | $ 6,089.50 | $ 6,089.50 | 06/03/22 | 3 | 36 | $ 169.15 | 6/2/25 | $ - | $ 6,089.50 | $ 72.49 | Compton | | |
| ASSET-RENTAL171 | 5 FP-90B Blue Furniture Pads (uom = dozens) | 5 FP-90B Blue Furniture Pads (uom = dozens) | NONE | NONE | Rental | $ 396.40 | $ 396.40 | 06/03/22 | 3 | 36 | $ 11.01 | 6/2/25 | $ - | $ 396.40 | $ 4.72 | Compton | | |
| ASSET-RENTAL172 | 80 .QP-1 Quick Packs | 80 .QP-1 Quick Packs | NONE | NONE | Rental | $ 1,057.60 | $ 1,057.60 | 06/03/22 | 3 | 36 | $ 29.38 | 6/2/25 | $ - | $ 1,057.60 | $ 12.59 | Compton | | |
| ASSET-RENTAL173 | 60 PD-C40 Panel Dollies with 4" grey casters | 60 PD-C40 Panel Dollies with 4" grey casters | NONE | NONE | Rental | $ 9,049.80 | $ 9,049.80 | 06/03/22 | 3 | 36 | $ 251.38 | 6/2/25 | $ - | $ 9,049.80 | $ 107.74 | Compton | | |
| ASSET-RENTAL174 | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | NONE | NONE | Rental | $ 149.96 | $ 149.96 | 06/03/22 | 3 | 36 | $ 4.17 | 6/2/25 | $ - | $ 149.96 | $ 1.79 | Compton | | |
| ASSET-RENTAL175 | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | NONE | NONE | Rental | $ 4,752.00 | $ 4,752.00 | 06/03/22 | 3 | 36 | $ 132.00 | 6/2/25 | $ - | $ 4,752.00 | $ 56.57 | Hayward | | |
| ASSET-RENTAL176 | CD-C40 Performa Office Dollies with 4.0" grey casters | CD-C40 Performa Office Dollies with 4.0" grey casters | NONE | NONE | Rental | $ 4,363.75 | $ 4,363.75 | 06/03/22 | 3 | 36 | $ 121.22 | 6/2/25 | $ - | $ 4,363.75 | $ 51.95 | Hayward | | |
| ASSET-RENTAL177 | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | NONE | NONE | Rental | $ 200.33 | $ 200.33 | 06/03/22 | 3 | 36 | $ 5.56 | 6/2/25 | $ - | $ 200.33 | $ 2.38 | Hayward | | |
| **Total** | | | | | | **$ 1,751,725.27** | **$ 1,751,725.27** | | | | **$ 48,659.04** | | **$ -** | **$ 1,751,725.27** | **$ 20,853.87** | **$ -** | **$ -** | **$ -** |
| **CIP** | | | | | | | | | | | | | | | | | | |

| External ID | Name | Asset Description | Asset Serial Number | | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value as of 12/31/2025 | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 06/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-LEASE1032 | Mezzanine - Hayward | Mezzanine - Hayward | NONE | | NONE | Leasehold Improvements | 1 | **Mezzanine - Hayward/Warehouse Closed 02.28.26** | **$ 8,245.00** | **$ 8,245.00** | 02/28/06 | 15 | 180 | $ 45.81 | 2/27/21 | $ 8,245.00 | $ - | $ 8,245.00 | $ 45.81 | Hayward | 0.00 | **$ -** |
| ASSET-LEASE1047 | TX San Antonio -Building Improvements | TX San Antonio - Building Improvements | **WHSW CLOSED 02.28.26** | COM | NONE | Leasehold Improvements | 1 | TX San Antonio -Building Improvements | **$ 3,504.38** | **$ 3,504.38** | 12/31/20 | 15 | 180 | $ 19.47 | **12/30/35** | $ 876.10 | $ 2,316.78 | $ 1,187.60 | $ 19.47 | Hayward | - | **$ 116.82** |
| ASSET-LEASE1052 | Rocky Industries dba Denver Dck & Door West Cover | Rocky Industries dba Denver Dck & Door West Cover | NONE | COM | NONE | Leasehold Improvements | 1 | Rocky Industries dba Denver Dck & Door West Cover | **$ 4,500.00** | **$ 4,500.00** | 08/25/2022 | 15 | 180 | $ 25.00 | **8/24/37** | $ 625.00 | $ 3,475.00 | $ 1,025.00 | $ 25.00 | Compton | 25.00 | **$ 300.00** |
| ASSET-LEASE1053 | 774 Breit Industrial Canyon | 774 Breit Industrial Canyon | NONE | HAY | NONE | Leasehold Improvements | 1 | 774 Breit Industrial Canyon | **$ 4,785.00** | **$ 4,785.00** | 09/01/2022 | 15 | 180 | $ 26.58 | **8/31/37** | $ 664.54 | $ 3,721.68 | $ 1,063.32 | $ 26.58 | Compton | 26.58 | **$ 318.96** |
| ASSET-ITH1034 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | **$ 1,082.91** | **$ 1,082.91** | 02/02/20 | 7 | 84 | $ 12.89 | **2/1/27** | $ 720.95 | $ (747.55) | $ 1,830.46 | $ 12.89 | Hayward | 12.89 | **$ 154.68** |
| ASSET-ITH1047 | HP Term Mntr | HP Term Mntr | NONE | NONE | NONE | Information Technology Hardware | 1 | HP Term Mntr | **$ 1,945.65** | **$ 1,945.65** | 07/29/06 | 7 | 84 | $ 23.16 | 7/28/13 | $ 1,945.65 | $ 284.65 | $ 1,661.00 | $ 10.81 | Hayward | 0.00 | **$ -** |
| ASSET-SE1005 | Security Camera (Niteowl Surveillance)- Hayward | | NONE | NONE | NONE | Security Equipment | 1 | Keyless internal security system | **$ 894.00** | **$ 894.00** | 04/22/10 | 10 | 120 | $ 7.45 | 4/21/20 | $ 894.00 | $ - | $ 894.00 | $ 7.45 | Hayward | 0.00 | **$ -** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/R Aging Summary**
**As of June 30, 2026**

| Customer | Current | 05/31/2026 - 06/29/2026 (30) | 05/01/2026 - 05/30/2026 (60) | 04/01/2026 - 04/30/2026 (90) | Before 04/01/2026 (>90) | Total |
|---|---|---|---|---|---|---|
| 2084914 PADGETTS CLEANING AND RESTO | $3,855.62 | $0.00 | $0.00 | $0.00 | $0.00 | $3,855.62 |
| 2106558 WARD NORTH AMER - SAN ANTONIO PKG MTR | $676.86 | $0.00 | $0.00 | $0.00 | $0.00 | $676.86 |
| 2134184 TREE HOUSE PAD & PAPER INC. | $0.00 | $0.00 | $0.00 | $0.00 | $1,527.54 | $1,527.54 |
| 2176863 VIP WATER MITIGATION LLC | $605.75 | $735.26 | $473.50 | $0.00 | $0.00 | $1,814.51 |
| 2179837 ANDRY SPECIALTY VEHICLES, INC | $0.00 | $2,410.60 | $0.00 | $0.00 | $0.00 | $2,410.60 |
| 2323269 ORTEGAS MOVING AND DELIVERY | $0.00 | $0.00 | $3,620.68 | $0.00 | $0.00 | $3,620.68 |
| 2345775 NEXUS RESTORATION LLC | $874.84 | $0.00 | $0.00 | $0.00 | $0.00 | $874.84 |
| 2360505 AMERICAN BUSINESS INTERIORS | $1.67 | $1.51 | $1.56 | $1.61 | $194.69 | $201.04 |
| 2405841 OASIS MOVING | $0.00 | $0.00 | $0.00 | $130.59 | $398.60 | $529.19 |
| 2435921 GMC DELIVERY | ($366.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($366.67) |
| 2442600 O'MARA MOVING SYSTEMS INC | $1,563.35 | $0.00 | $0.00 | $0.00 | $0.00 | $1,563.35 |
| 2469908 SAVE THE DAY RESTORATION | $17.73 | $16.06 | $16.62 | $38.41 | $2,056.66 | $2,145.48 |
| 2482400 MAC'S MOVING & STORAGE | $3,310.20 | $0.00 | $0.00 | $0.00 | $0.00 | $3,310.20 |
| 2484040 LAS VEGAS XPRESS | $424.83 | $0.00 | $0.00 | $0.00 | $0.00 | $424.83 |
| 2560477 METROPOLITAN WHSE & DELIVERY | $0.00 | $0.00 | $0.00 | $0.00 | $112.63 | $112.63 |
| 2560565 PACIFIC ARCHITECTURAL WOODWORKING | $56.67 | $0.00 | $3,506.00 | $0.00 | $0.00 | $3,562.67 |
| 2573914 REYNOLDS TRANSFER & STORAGE | $1,801.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,801.60 |
| 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $0.00 | $968.20 | $0.00 | $0.00 | $0.00 | $968.20 |
| 2658650 EAST LOS ANGELES COLLEGE | $0.00 | $1,621.26 | $0.00 | $0.00 | $0.00 | $1,621.26 |
| 2685101 COOKES CRATING, INC. | $2,309.74 | $0.00 | $0.00 | $0.00 | $0.00 | $2,309.74 |
| 2687496 QUALEX INC | $13.68 | $12.39 | $12.82 | $13.25 | $1,710.93 | $1,763.07 |
| 2718645 SHORE QUALITY OFFICE FURN. | $1,932.25 | $0.00 | $0.00 | $0.00 | $0.00 | $1,932.25 |
| 2738887 SKS MANAGEMENT, LLC | $422.60 | $0.00 | $0.00 | $0.00 | $0.00 | $422.60 |
| 2742111 LAKE COUNTY VAN & STORAGE | $1,692.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,692.98 |
| 2787060 COAKLEY BROS. CO. | $7,789.00 | $1,040.00 | $0.00 | $0.00 | $0.00 | $8,829.00 |
| 2789193 MISSION CARPET DISTRIBUTORS | $1,780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,780.00 |
| 2803278 IO ENVIRONMENTAL & | $0.00 | $0.00 | $25.33 | $26.17 | $3,233.40 | $3,284.90 |
| 2826277 EMPIRE PACKAGING | $0.00 | $0.00 | $0.00 | $0.00 | $593.40 | $593.40 |
| 2861797 JAY MOVERS | $0.00 | $0.00 | $0.00 | $208.34 | $0.00 | $208.34 |
| 2932417 TIER ONE RELOCATION, LLC | $78,943.25 | $0.00 | $0.00 | $0.00 | $0.00 | $78,943.25 |
| 2949800 LEGACY TRANSPORTATION SVS,INC | $0.00 | $300.44 | $0.00 | $0.00 | $0.00 | $300.44 |
| 2981622 Crosley Family Moving | $2,353.33 | $0.00 | $0.00 | $0.00 | $0.00 | $2,353.33 |
| 3006335 YOLO TRANSFER, CORP | $0.00 | $702.62 | $1,153.42 | $0.00 | $0.00 | $1,856.04 |
| 3010980 A-1 SELF STORAGE/S. D./CORP. | $639.20 | $0.00 | $466.87 | $0.00 | $0.00 | $1,106.07 |
| 3013608 ACTION MOVERS/ CLOVIS | $20.02 | $18.14 | $18.76 | $19.39 | $2,343.59 | $2,419.90 |
| 3016521 AMERICAN TECHNOLOGIES, INC. | $10.07 | $9.12 | $9.44 | $19.76 | $1,171.36 | $1,219.75 |
| 3016860 ADVANTAGE MOVING & STORAGE/IL | $3,642.17 | $0.00 | $0.00 | $0.00 | $0.00 | $3,642.17 |
| 3018740 A NEIGHBORHOOD MGNT | $570.48 | $0.00 | $0.00 | $0.00 | $0.00 | $570.48 |
| 3023014 ONDEMAND MOVERS LLC/CHICAGO | $0.00 | $964.94 | $0.00 | $0.00 | $0.00 | $964.94 |
| 3026700 BREDA MOVING COMPANY | $32.22 | $29.20 | $30.20 | $30.23 | $3,748.32 | $3,870.17 |
| 3030188 CPM One Source, Inc. | $9,778.38 | $5,851.65 | $5,188.38 | $0.00 | $0.00 | $20,818.41 |
| 3030700 CAPITOL NORTH AMERICAN*PT/NA | $2,852.44 | $0.00 | $0.00 | $0.00 | $0.00 | $2,852.44 |
| 3031750 COLEMAN MOVING & STORAGE | $2,124.59 | $0.00 | $0.00 | $0.00 | $0.00 | $2,124.59 |
| 3034203 DESERT MOVING CO. & STORAGE | $3,940.39 | $1,954.26 | $0.00 | $0.00 | $0.00 | $5,894.65 |
| 3036240 CALIFORNIA SERVICE TOOL INC | $10,190.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,190.00 |
| 3040100 D.R. OFFICE WORKS | $6,634.66 | $0.00 | $0.00 | $0.00 | $0.00 | $6,634.66 |
| 3042510 DALY MOVERS INC. | $0.00 | $0.00 | $0.00 | $0.00 | $5,127.27 | $5,127.27 |
| 3043010 DFS FLOORING | $918.40 | $0.00 | $0.00 | $0.00 | $0.00 | $918.40 |
| 3065410 FACTORY MOTOR PARTS!!!! | $0.00 | $5,375.23 | $0.00 | $0.00 | $0.00 | $5,375.23 |
| 3066340 FIVE YEARS FROM NOW INC. | $12,793.91 | $0.00 | $0.00 | $0.00 | $0.00 | $12,793.91 |
| 3070123 G/M BUSINESS INTERIORS | $1,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.00 |
| 3070140 GENTLE GIANT ATLAS | $740.75 | $155.18 | $0.00 | $0.00 | $0.00 | $895.93 |
| 3071270 GOLAN'S MOVING & STORAGE | $2,361.93 | $0.00 | $0.00 | $0.00 | $0.00 | $2,361.93 |
| 3077771 GRACE MOVING CO. | $526.43 | $1,388.44 | $0.00 | $0.00 | $0.00 | $1,914.87 |
| 3089410 HALLIDAY MANAGEMENT CO*PT* | $0.00 | $1,033.80 | $1,064.80 | $0.00 | $0.00 | $2,098.60 |
| 3092448 HENRIKSEN/BUTLER DBA HB WORKPLACES | $309.78 | $0.00 | $0.00 | $0.00 | $0.00 | $309.78 |
| 3103254 T & B LOGISTICS INC dba TRI STAR MOVING | $298.13 | $0.00 | $0.00 | $0.00 | $0.00 | $298.13 |
| 3110730 BOYER-ROSENE MOVING & STG | $31,363.58 | $3,948.88 | $0.00 | $0.00 | $0.00 | $35,312.46 |
| 3120422 MANNY'S RELOCATIONS INC. | $159.43 | $0.00 | $0.00 | $0.00 | $0.00 | $159.43 |
| 3125480 LYONS INVESTMENT PROPERTIES | $419.89 | $0.00 | $0.00 | $0.00 | $0.00 | $419.89 |
| 3126870 LORD & SONS INC | $0.00 | $0.00 | $1,846.25 | $0.00 | $0.00 | $1,846.25 |
| 3130880 McCARTHY TRANSFER & STORAGE | $1,864.84 | $12.43 | $1,063.17 | $0.00 | $0.00 | $2,940.44 |
| 3131840 MIDWAY MOVING & STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $4,382.62 | $4,382.62 |
| 3134510 MEE MOVING & STORAGE INC | $481.50 | $184.81 | $265.34 | $0.00 | $15,325.22 | $16,256.87 |
| 3136950 MOVER SERVICES INC.**PT** | $0.00 | $0.00 | $0.00 | $991.22 | $0.00 | $991.22 |
| 3137770 MONTBLEAU & ASSOCIATES INC. | $0.00 | $0.00 | $0.00 | $477.00 | $51.72 | $528.72 |
| 3140070 NATIONAL RELOCATION SERVICE | $4,626.29 | $5,222.05 | $400.85 | $27.69 | $0.00 | $10,276.88 |
| 3140080 NIPPON EXPRESS U.S.A. INC | $247.82 | $0.00 | $0.00 | $0.00 | $0.00 | $247.82 |
| 3158570 MAS MOVING & STORAGE | $0.00 | $614.38 | $717.33 | $0.00 | $0.00 | $1,331.71 |
| 3165420 TANGRAM | $618.00 | $0.00 | $0.00 | $0.00 | $0.00 | $618.00 |
| 3165840 PROFESSIONAL PACKERS & FORWARD | $10.61 | $19.56 | $10.28 | $0.00 | $1,278.44 | $1,318.89 |
| 3185340 REEBIE MOVING & STORAGE | $4,883.87 | $0.00 | $0.00 | $0.00 | $0.00 | $4,883.87 |
| 3192800 SYSTEMS SOURCE, INC. | $888.00 | $888.00 | $0.00 | $534.73 | $0.00 | $2,310.73 |
| 3193560 SCHULTZ BROS. VAN & STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $1,288.60 | $1,288.60 |
| 3195490 SERVICE WEST/OAKLAND | $1,233.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,233.98 |
| 3195860 SIERRA VALLEY MOVING | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,400.00 |
| 3196470 STATIONS | $116.73 | $0.00 | $0.00 | $0.00 | $0.00 | $116.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3198000 SECURITY PUBLIC STORAGE*PT*!!!! | $34.96 | $914.76 | $3,153.22 | $518.76 | $9.85 | $4,631.55 |
| 3201300 NORTHROP GRUMMAN SPACE TECH. | $2,052.33 | $2,052.33 | $2,078.33 | $0.00 | $0.00 | $6,182.99 |
| 3204210 TANTARA TRANSPORTATION | $520.20 | $0.00 | $0.00 | $0.00 | $0.00 | $520.20 |
| 3204930 TAB PRODUCTS/WISCONSIN | $35.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3208374 ELITE ANYWHERE CORP. | $1,591.62 | $0.00 | $0.00 | $0.00 | $0.00 | $1,591.62 |
| 3220400 V.I.P. TRANSPORTATION/CORONA | $762.40 | $0.00 | $0.00 | $0.00 | $0.00 | $762.40 |
| 3235110 WALSH MOVING SERVICE | $181.60 | $0.00 | $0.00 | $0.00 | $0.00 | $181.60 |
| 3251001 CONTINUA INTERIORS dba I3 GROUP INC | $117.40 | $0.00 | $0.00 | $0.00 | $0.00 | $117.40 |
| 3254174 MCCOLLISTERS/DBA A-MRAZEK MOVING SYST | $0.00 | $0.00 | $0.00 | $432.94 | $0.00 | $432.94 |
| 3271360 CREATIVE MOVING AND PACKING | $1,454.64 | $0.00 | $0.00 | $0.00 | $0.00 | $1,454.64 |
| 3320820 MEGACORP LOGISTICS, LLC | $1,392.67 | $0.00 | $0.00 | $0.00 | $0.00 | $1,392.67 |
| 3331880 FRANOCK ENTERPRISES, INC | $1,166.17 | $0.00 | $0.00 | $0.00 | $0.00 | $1,166.17 |
| 3396388 BKM OFFICE ENVIRONMENTS | $2,736.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2,736.50 |
| 3409250 DURAN OFFICE SOLUTIONS | $0.00 | $0.00 | $173.99 | $0.00 | $0.00 | $173.99 |
| 3440044 GLOBAL SYSTEMS LOGISTICS LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,362.43 | $1,362.43 |
| 3480211 WASHOE COUNTY SCHOOL DISTRICT | $25,124.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,124.00 |
| 3491119 ROSEVILLE VAN & STORAGE, INC | $135.61 | $122.90 | $127.14 | $131.37 | $15,654.73 | $16,171.75 |
| 3520793 Casters of Jackson | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,100.00 |
| 3539725 OFFICE FURNITURE RESOURCES,INC | $11,597.82 | $565.00 | $736.50 | $0.00 | $0.00 | $12,899.32 |
| 3542924 HI TEK TRANS | $1,808.58 | $0.00 | $232.58 | $0.00 | $129.70 | $2,170.86 |
| 3548089 MURDOCK'S MOVING & HAULING | $0.00 | $0.00 | $1,260.43 | $0.00 | $0.00 | $1,260.43 |
| 3583900 CARNEY'S FULL SERVICE MOVERS | $0.00 | $0.00 | $0.00 | $0.00 | $1,017.30 | $1,017.30 |
| 3609521 TOTAL TRANSPORTATION LOGISTICS | $0.00 | ($311.32) | $0.00 | $0.00 | $0.00 | ($311.32) |
| 3617502 XIBIT SOLUTIONS,LLC | $260.10 | $0.00 | $0.00 | $0.00 | $0.00 | $260.10 |
| 3717184 South Bay Postal Center INC. | $275.77 | $0.00 | $0.00 | $0.00 | $0.00 | $275.77 |
| 3742971 LUCAS MUSEUM OF NARRATIVE ART | $1,050.80 | $0.00 | $0.00 | $0.00 | $0.00 | $1,050.80 |
| 3794490 BOX BROTHERS OF SOUTH BAY*PT* | $26.15 | $449.86 | $584.29 | $1,279.31 | $744.02 | $3,083.63 |
| **3795040 FREEMAN/LA GRANGE IL** | | | | | | |
| 3060860 FREEMAN DECORATING CO/ANAHEIM | $3,070.88 | $0.00 | $0.00 | $0.00 | $0.00 | $3,070.88 |
| **Total - 3795040 FREEMAN/LA GRANGE IL** | **$3,070.88** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,070.88** |
| 3810324 PRESTIGE MOVERS | $5.53 | $5.01 | $5.18 | $5.36 | $635.52 | $656.60 |
| 3832244 WARREN W WAINWRIGHT | $2,088.93 | $0.00 | $0.00 | $0.00 | $0.00 | $2,088.93 |
| 3924297 BUEHLER MOVING & STORAGE | $1,524.01 | $0.00 | $0.00 | $0.00 | $0.00 | $1,524.01 |
| 3997851 GLIDE INSTALLATIONS, LLC | $77.96 | $0.00 | $0.00 | $0.00 | $0.00 | $77.96 |
| 4006600 PAUL DAVIS RESTORATION OF SOUTH SAN DII | $1,662.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,662.50 |
| 4010020 ANDERSON BROS. MOVERS | $780.81 | $0.00 | $0.00 | $0.00 | $0.00 | $780.81 |
| 4010250 A BETTER MOVING CO./CARMICHAEL | $0.00 | $1,241.39 | $0.00 | $0.00 | $0.00 | $1,241.39 |
| 4015840 MOL LOGISTICS (USA) INC | $1,495.77 | $0.00 | $0.00 | $0.00 | $0.00 | $1,495.77 |
| 4017386 TAPRO INDUSTRIES | $28.66 | $25.97 | $29.56 | $1,030.91 | $2,446.13 | $3,561.23 |
| 4030220 CARDINALE MOVING & STORAGE | $27.12 | $24.58 | $0.00 | $0.00 | $3,093.35 | $3,145.05 |
| 4030460 CALIFORNIA MOVING SYSTEMS | $4,825.08 | $0.00 | $0.00 | $0.00 | $0.00 | $4,825.08 |
| 4030550 CARSON VALLEY MOVERS | $5,189.03 | $0.00 | $0.00 | $0.00 | $0.00 | $5,189.03 |
| 4061200 AMERICAN FURNITURE RENTALS | $3,784.77 | $0.00 | $0.00 | $0.00 | $0.00 | $3,784.77 |
| 4070130 GREAT AMERICAN MOVERS | $578.67 | $147.76 | $9,064.90 | $0.00 | $19,001.29 | $28,792.62 |
| 4101443 UWAY PACKAGING SUPPLIES dba of | $0.00 | $1,953.60 | $0.00 | $0.00 | $0.00 | $1,953.60 |
| 4104290 ELITE SOLUTIONS RELO, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $3,322.50 | $3,322.50 |
| 4106001 A WAY TO MOVE | $0.00 | $0.00 | $0.00 | $127.49 | $0.00 | $127.49 |
| 4120600 LOCATELLI MOVING & STORAGE | $9,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,550.00 |
| 4130220 MILES TREASTER & ASSOCIATES | $1,354.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,354.00 |
| 4130300 MOTHER LODE VAN & STORAGE!!! | $0.00 | $0.00 | $480.00 | $0.00 | $0.00 | $480.00 |
| 4150050 O'BRIEN'S MOVING AND STORAGE | $2,137.34 | $107.15 | $194.77 | $0.00 | $8,632.99 | $11,072.25 |
| 4160950 PACIFIC STORAGE COMPANY | $406.72 | $82.59 | $2,557.16 | $5,120.58 | $0.00 | $8,167.05 |
| 4163753 REEL SOLUTIONS | $0.00 | $284.38 | $0.00 | $0.00 | $0.00 | $284.38 |
| 4177534 TRIPLE 7 MOVERS | $5,252.82 | $0.00 | $0.00 | $0.00 | $0.00 | $5,252.82 |
| 4179617 GORILLA MOVERS OF WISCONSIN | $81.09 | $0.00 | $0.00 | $0.00 | $0.00 | $81.09 |
| 4190350 CASEY MOVING SYSTEMS | $6,549.35 | $0.00 | $0.00 | $0.00 | $2,290.52 | $8,839.87 |
| 4190990 MESA - S & M MOVING SERVICE | $0.00 | $0.00 | $0.00 | $14,144.27 | $16,792.57 | $30,936.84 |
| 4213515 SPI MOVERS | $0.00 | $0.00 | $0.00 | $493.20 | $0.00 | $493.20 |
| 4222270 ALL STAR RENTS | $544.00 | $0.00 | $0.00 | $0.00 | $0.00 | $544.00 |
| 4226931 PETE'S MOVING SERVICES LLC | $0.00 | $0.00 | $0.00 | $0.00 | $3,342.51 | $3,342.51 |
| 4230660 WELKER BROTHERS | $934.56 | $0.00 | $0.00 | $0.00 | $0.00 | $934.56 |
| 4263045 G.A.M.E INC | $2,193.09 | $0.00 | $0.00 | $0.00 | $0.00 | $2,193.09 |
| 4289363 WHITE GLOVE LOGISTICS | $2,449.79 | $0.00 | $0.00 | $0.00 | $0.00 | $2,449.79 |
| 4349280 LAWTON CONSTRUCTION INC | $9,266.13 | $486.32 | $0.00 | $0.00 | $0.00 | $9,752.45 |
| 4400725 Z MOVERS AND RELOCATION | $512.31 | $0.00 | $0.00 | $0.00 | $0.00 | $512.31 |
| 4520850 EL MONTE STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $734.20 | $734.20 |
| 4596683 EARL FARNSWORTH EXPRESS | $1,503.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,503.08 |
| 4600911 RAINBOW INTL REST/ALSIP | $1,616.30 | $0.00 | $0.00 | $0.00 | $0.00 | $1,616.30 |
| 4629718 ASTOUND GROUP | $0.00 | $110.10 | $0.00 | $0.00 | $0.00 | $110.10 |
| 4741350 CORONADO DISTRIBUTION | $36.23 | $32.83 | $33.96 | $35.09 | $4,249.69 | $4,387.80 |
| 4758308 CONTENTS RECOVERY SOLUTIONS | $2,071.96 | $0.00 | $0.00 | $0.00 | $0.00 | $2,071.96 |
| 4758817 TPS AVIATION, INC | $0.00 | $1,369.00 | $0.00 | $0.00 | $0.00 | $1,369.00 |
| 4778102 FARWEST SOLUTIONS | $423.56 | $0.00 | $0.00 | $0.00 | $0.00 | $423.56 |
| 4898790 LOCAL JANITORIAL & VACUUM SUP. | $1,002.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,002.60 |
| 4904099 FRESH START MOVERS | $0.00 | ($298.25) | $0.00 | $0.00 | $0.00 | ($298.25) |
| 4909700 RENTACRATE ENTERPRISES, LLC. | $61.94 | $56.13 | $58.07 | $60.00 | $7,538.90 | $7,775.04 |
| 4922122 AHMED'S MOVING EXPRESS | $1,680.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,680.00 |
| 4936815 BIAGAS TRANSPORTATION INC | $0.00 | $0.00 | $0.00 | $0.00 | $712.54 | $712.54 |
| 5120075 CNYX-SF | $4,089.74 | $9,805.61 | $0.00 | $0.00 | $0.00 | $13,895.35 |
| 5160002 BOXES 4 U, INC. | $1,010.00 | $337.60 | $0.00 | $0.00 | $1,581.30 | $2,928.90 |
| 5198770 SOUTHBAY MOVING SYSTEMS | $61.57 | $55.80 | $57.72 | $59.64 | $10,000.40 | $10,235.13 |
| 5205700 ATLANTIC RELOCATION/ COLORADO | $430.35 | $0.00 | $0.00 | $0.00 | $0.00 | $430.35 |
| 5206219 SERVICE MASTER BY WFDR | $0.00 | $2,499.22 | $0.00 | $0.00 | $0.00 | $2,499.22 |
| 5238989 INTERWEST MOVING & STORAGE- ID | $2,317.63 | $0.00 | $0.00 | $0.00 | $0.00 | $2,317.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5308100 HASSETT COMMERCIAL M & S | $212.20 | $0.00 | $0.00 | $0.00 | $0.00 | $212.20 |
| 5351911 BAY PARK MOVING | $2,749.56 | $0.00 | $0.00 | $0.00 | $0.00 | $2,749.56 |
| 5356166 SAN JOSE UNIFIED SCHOOL DIST. | $0.00 | $0.00 | $8,442.24 | $12,802.04 | $0.00 | $21,244.28 |
| 5434758 VAV, INC | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 | $210.00 |
| 5458000 ALL AMERICAN MOVERS/CARSON | $1,276.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1,276.28 |
| 5499620 ROMEXTERRA CONSTRUCTION | $719.40 | $0.00 | $0.00 | $0.00 | $0.00 | $719.40 |
| 5564422 SHAMROCK SUPPLY COMPANY | $0.00 | $0.00 | $0.00 | $81.65 | $10,789.05 | $10,870.70 |
| 5585614 SANTA ANA SCHOOL DISTRICT | $8,549.06 | $0.00 | $0.00 | $0.00 | $0.00 | $8,549.06 |
| 5598000 A AND TM INC. *D.B.A*COURTESY MOVING & ST | $0.00 | $0.00 | $0.00 | $0.00 | $487.58 | $487.58 |
| 5616097 ADVANCE OFFICE SOLUTIONS LLC | $948.30 | $559.29 | $0.00 | $2,084.32 | $0.00 | $3,591.91 |
| 5635000 YERGES VAN LINERS | $1,082.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,082.70 |
| 5694776 BKM OFFICE WORKS dba HYPHN | $5,392.09 | $0.00 | $0.00 | $0.00 | $0.00 | $5,392.09 |
| 5769100 BOX BROTHERS OF SAN DIEGO | $1,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,440.00 |
| 5839706 YAMATO TRANSPORT USA, INC.-COMPTON | $0.00 | $489.38 | $0.00 | $0.00 | $0.00 | $489.38 |
| 5871121 QUALCOMM, INC. | $4,975.76 | $0.00 | $0.00 | $0.00 | $5,987.60 | $10,963.36 |
| 5912190 A1 ALLOYS, INC. | $2,814.70 | $0.00 | $0.00 | $0.00 | $0.00 | $2,814.70 |
| 5960040 NX Lifestyle Logistics USA, Inc. | $0.00 | $1,547.84 | $2,672.27 | $4,949.05 | $0.00 | $9,169.16 |
| 6103366 SASHA TRANSPORT (STI) | $6,165.64 | $0.00 | $0.00 | $0.00 | $0.00 | $6,165.64 |
| 6201555 WALTEK, INC | $5,062.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,062.00 |
| 6205381 OC PRIME LOGISTICS, INC | $53.16 | $2,179.56 | $0.00 | $0.00 | $0.00 | $2,232.72 |
| 6221994 U STOR IT SELF STG!!!!! | $5,031.16 | $0.00 | $0.00 | $0.00 | $0.00 | $5,031.16 |
| 6227676 MOVING SERVICES, INC.- TUCSON | $7,092.78 | $5,256.39 | $0.00 | $0.00 | $0.00 | $12,349.17 |
| 6229711 RIEKE OFFICE INTERIORS, INC | $0.00 | $6,039.05 | $0.00 | $0.00 | $0.00 | $6,039.05 |
| 6242882 218 EVENTS LLC. | $460.59 | $0.00 | $0.00 | $0.00 | $0.00 | $460.59 |
| 6311693 FIVE STAR RESTORATION | $0.00 | $0.00 | $2,670.61 | $0.00 | $0.00 | $2,670.61 |
| 6314748 IN-HOUSE PRODUCTION | $1,473.25 | $0.00 | $0.00 | $0.00 | $0.00 | $1,473.25 |
| 6446503 CALIFORNIA PORTABLE STG, INC | $1,105.19 | $0.00 | $0.00 | $0.00 | $0.00 | $1,105.19 |
| 6449902 TLC PACKING & SHIPPING | $0.00 | $2,156.00 | $0.00 | $0.00 | $0.00 | $2,156.00 |
| 6490892 AIR-SEA PACKING GROUP, INC. | $961.40 | $0.00 | $0.00 | $0.00 | $0.00 | $961.40 |
| 6497341 DHL SUPPLY CHAIN | $0.00 | $0.00 | $1.50 | $0.00 | $0.00 | $1.50 |
| 6500100 UOVO ART LLC | $0.00 | $0.00 | $3,462.34 | $0.00 | $2,316.89 | $5,779.23 |
| 6569061 SMT CLEANING & RESTORATION LLC | $0.00 | $1,983.89 | $0.00 | $0.00 | $0.00 | $1,983.89 |
| 6726226 EMERGENCY RESTORATION EXPERTS | $378.93 | ($378.89) | $0.00 | $0.00 | $0.00 | $0.04 |
| 6731986 T-BOW MOVING & STORAGE | $11,302.01 | $0.00 | $0.00 | $0.00 | $0.00 | $11,302.01 |
| 6744705 MC CRATING PACKING & SHIPPING | $907.18 | $0.00 | $0.00 | $0.00 | $599.56 | $1,506.74 |
| 6781657 NUNEZ OFFICE INSTALLATIONS | $1,282.99 | $839.38 | $1,318.77 | $0.00 | $1,653.85 | $5,094.99 |
| 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY | $1,331.39 | $0.00 | $0.00 | $0.00 | $0.00 | $1,331.39 |
| 6800848 U PACK-IT CO. | $2,607.16 | $0.00 | $0.00 | $0.00 | $0.00 | $2,607.16 |
| 6851820 LESLIE S. BIRD | $1,019.18 | $0.00 | $0.00 | $0.00 | $0.00 | $1,019.18 |
| 6859136 CONTRACT INSTALLATIONS, INC | $546.00 | $0.00 | $0.00 | $0.00 | $0.00 | $546.00 |
| 6859955 CORONA BROS. INSTALLATION, LLC | $1,720.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,720.00 |
| 6868491 G & G TRUCKING/HOOPER | $415.31 | $0.00 | $0.00 | $0.00 | $0.00 | $415.31 |
| 6881334 ELITE RELOCATION SERVICES | $3,356.55 | $60.59 | $56.78 | $1,026.17 | $6,636.34 | $11,136.43 |
| 6973132 VERITAS PACKAGING SOLUTIONS | $0.00 | $591.25 | $0.00 | $0.00 | $0.00 | $591.25 |
| 7043795 CRDN OF SAN DIEGO | $0.00 | $230.39 | $0.00 | $0.00 | $0.00 | $230.39 |
| 7177152 ABS FACILITY SERVICES | $15,267.38 | $0.00 | $0.00 | $0.00 | $0.00 | $15,267.38 |
| 7220456 NICOLOSI MOVING & STORAGE, INC | $7.05 | $0.00 | $6.39 | $6.61 | $816.97 | $837.02 |
| 7249444 INTERIOR OFFICE SOLUTIONS | $4,278.95 | $0.00 | $0.00 | $0.00 | $0.00 | $4,278.95 |
| 7270300 CRATE ESCAPE | $0.00 | $1,122.02 | $0.00 | $0.00 | $0.00 | $1,122.02 |
| 7271800 AAAAA RENT-A-SPACE | $0.00 | $730.15 | $0.00 | $0.00 | $0.00 | $730.15 |
| 7336577 UTE CONSTRUCTION | $915.98 | $0.00 | $0.00 | $0.00 | $0.00 | $915.98 |
| 7336907 ELITE MOVING & STORAGE/SKOKIE | $3,489.60 | $0.00 | $0.00 | $0.00 | $0.00 | $3,489.60 |
| 7365733 75 AND SUNNY | $752.17 | $2,465.89 | $0.00 | $0.00 | $1,325.16 | $4,543.22 |
| 7459425 DARYL FLOOD COPPELL | $18.71 | $16.96 | $17.54 | $18.13 | $2,311.24 | $2,382.58 |
| **7526363 ARMSTRONG RELOCATION** | | | | | | |
| 7588800 ARMSTRONG RELOCATION/CHICAGO | $0.00 | $0.00 | $0.00 | $0.00 | $7,871.71 | $7,871.71 |
| **Total - 7526363 ARMSTRONG RELOCATION** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,871.71** | **$7,871.71** |
| 7526638 SIMMONS REAL ESTATE, INC. | $3,050.86 | $1,597.16 | $0.00 | $0.00 | $0.00 | $4,648.02 |
| 7536491 SAN DIEGUITO UNION HIGH DIST | $828.73 | $0.00 | $0.00 | $0.00 | $0.00 | $828.73 |
| 7574040 TWO MEN & A TRUCK/WEIGT IND. | $3,499.39 | $0.00 | $0.00 | $0.00 | $0.00 | $3,499.39 |
| 7593715 GLOBAL WORKPLACE SOLUTION | $0.00 | $1,260.98 | $0.00 | $0.00 | $0.00 | $1,260.98 |
| 7609352 AZ HT RESTORATION, LLC | $9,754.51 | $0.00 | $0.00 | $0.00 | $0.00 | $9,754.51 |
| 7631361 RESTORATION CLEAN UP INC. | $0.00 | $2,817.57 | $1,428.79 | $0.00 | $0.00 | $4,246.36 |
| 7644695 THE M.S. ROUSE CO. INC. | $0.00 | $0.00 | $0.00 | $239.49 | $0.00 | $239.49 |
| 7693114 OFFICE MOVERS LAS VEGAS INC | $3,025.18 | $0.00 | $0.00 | $0.00 | $0.00 | $3,025.18 |
| 7702763 RC WILLEY | $286.22 | $0.00 | $0.00 | $0.00 | $0.00 | $286.22 |
| 7707000 WYNN/ENCORE | $0.00 | $1,690.65 | $0.00 | $0.00 | $0.00 | $1,690.65 |
| 7731902 GANDER & WHITE SHIPPING, INC. | $614.66 | $0.00 | $0.00 | $0.00 | $0.00 | $614.66 |
| 7736644 NEW CITY MOVING | $119.57 | $0.00 | $0.00 | $0.00 | $0.00 | $119.57 |
| 7736699 JC RESTORATION, INC. | $473.88 | $0.00 | $0.00 | $0.00 | $628.26 | $1,102.14 |
| 7748197 APEX INTERIOR SERVICES | $975.00 | $0.00 | $0.00 | $0.00 | $0.00 | $975.00 |
| 7835741 OP-D-OP | $0.00 | $0.00 | $6,800.00 | $0.00 | $1,696.00 | $8,496.00 |
| 7841717 SCHROEDER MOVING SYSTEMS | $7,278.93 | $9,133.54 | $0.00 | $0.00 | $0.00 | $16,412.47 |
| 7850102 CALIFORNIA EMERGENCY SERVICES | $0.00 | $0.00 | $0.00 | $419.69 | $0.00 | $419.69 |
| 7890505 SUPERIOR SELF STORAGE!!!!!! | $0.00 | $444.83 | $0.00 | $0.00 | $0.00 | $444.83 |
| 8038888 COLEMAN WORLDWIDE MOVING LLC | $0.00 | $560.34 | $0.00 | $0.00 | $0.00 | $560.34 |
| 8080222 GLOBAL FITNESS INC. | $727.63 | $218.29 | $0.00 | $0.00 | $0.00 | $945.92 |
| 8096457 BLVD MOVING | $2,656.16 | $0.00 | $0.00 | $0.00 | $0.00 | $2,656.16 |
| 8125549 SLT DESIGN GROUP LLC | $0.00 | $0.00 | $3,004.83 | $0.00 | $0.00 | $3,004.83 |
| 8277474 METRO LOADING SERVICE | $346.13 | $744.24 | $0.00 | $0.00 | $0.00 | $1,090.37 |
| 8370075 CONTRACT INSTALLATIONS LLC | $468.00 | $0.00 | $0.00 | $0.00 | $0.00 | $468.00 |
| 8386390 INTERSTATE HOME SERVICE CORP. | $0.00 | $0.00 | $0.00 | $0.00 | $2,691.23 | $2,691.23 |
| 8394683 ESCONDIDO LIBRARY | $0.00 | $3,240.75 | $0.00 | $3,240.75 | $0.00 | $6,481.50 |
| 8485001 FIRE HELP SERVICES, INC. | $3,244.39 | $0.00 | $0.00 | $0.00 | $0.00 | $3,244.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8666040 JK MOVING SERVICES - VIRGINIA | $1,596.37 | $0.00 | $0.00 | $0.00 | $0.00 | $1,596.37 |
| 8674673 MOVING WITH GRACE LLC | $6,126.75 | $1,176.55 | $0.00 | $0.00 | $0.00 | $7,303.30 |
| 8690924 SILVER STAR MOVERS, INC. | $1,076.26 | $1,198.52 | $0.00 | $0.00 | $0.00 | $2,274.78 |
| 8751000 GLEN ELLYN/MAYFLOWER | $3,939.93 | $0.00 | $0.00 | $0.00 | $0.00 | $3,939.93 |
| 8762343 CHAMPION MOVERS | $0.00 | $0.00 | $0.00 | $0.00 | $12,026.38 | $12,026.38 |
| 8776683 TWO MEN & A TRUCK/NO VEGAS | $230.75 | $0.00 | $0.00 | $0.00 | $0.00 | $230.75 |
| 8777099 FIRST CLASS MOVING & STG/IL | $1,439.20 | $0.00 | $0.00 | $0.00 | $0.00 | $1,439.20 |
| 8834725 BELFOR MOVING | $0.00 | $768.74 | $0.00 | $0.00 | $0.00 | $768.74 |
| 8856567 A-1 FREEMAN MOVING GROUP- TEXAS | $645.94 | $0.00 | $0.00 | $0.00 | $0.00 | $645.94 |
| 8859202 ALL CARE PACKAGING SUPPLIES | $0.00 | $0.00 | $4,156.53 | $0.00 | $0.00 | $4,156.53 |
| 8914304 CLASS PAYS MOVING & STORAGE | $7,846.36 | $0.00 | $0.00 | $0.00 | $0.00 | $7,846.36 |
| 8917533 MAC RELOCATIONS | $0.00 | $1,267.50 | $0.00 | $0.00 | $0.00 | $1,267.50 |
| 8945200 ALPINE STORAGE | $1,521.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,521.78 |
| 8947100 LRG Builder Services | $0.00 | $0.00 | $0.00 | $38.76 | $5,083.67 | $5,122.43 |
| 8955152 GOLDEN WEST MOVING (DBA OF LR RELO SEF | $71.97 | $65.22 | $67.47 | $69.72 | $8,509.20 | $8,783.58 |
| 8998024 POSH MOVING AND STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $4,518.83 | $4,518.83 |
| 9207520 RED CARPET MOVERS | $770.81 | $0.00 | $0.00 | $0.00 | $0.00 | $770.81 |
| 9217200 SHEPARD EXPOSITION SERV, INC. | $14,347.34 | $52.20 | $666.17 | $0.00 | $0.00 | $15,065.71 |
| 9219555 ROYAL MOVING AND STORAGE/LAS VEGAS | $0.00 | $0.00 | $0.00 | $0.00 | $4,020.79 | $4,020.79 |
| 9229661 SCPS UNLIMITED | $0.00 | $116.29 | $0.00 | $0.00 | $0.00 | $116.29 |
| 9231625 FINAL INSTALLMENT | $974.60 | $0.00 | $0.00 | $0.00 | $0.00 | $974.60 |
| 9237929 THE MOVERS, INC. | $9.62 | $8.72 | $9.02 | $9.32 | $1,196.52 | $1,233.20 |
| 9294435 UNITS OF SACRAMENTO | $0.00 | $735.52 | $0.00 | $0.00 | $0.00 | $735.52 |
| **9300000 JOHNSON** | | | | | | |
| 4443751 JOHNSON S & M - SAN DIEGO | $0.00 | $0.00 | $0.00 | $0.00 | $9,349.57 | $9,349.57 |
| **Total - 9300000 JOHNSON** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9,349.57** | **$9,349.57** |
| **9305119 ACE RELOCATION** | | | | | | |
| 8559922 ACE RELOCATION/FLORIDA | $716.56 | $0.00 | $0.00 | $0.00 | $0.00 | $716.56 |
| **Total - 9305119 ACE RELOCATION** | **$716.56** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$716.56** |
| **9305120 ACE WORLDWIDE** | | | | | | |
| 3015380 ACE WORLDWIDE/CUDAHY #24 | $6,298.78 | $1,436.84 | $0.00 | $0.00 | $0.00 | $7,735.62 |
| **Total - 9305120 ACE WORLDWIDE** | **$6,298.78** | **$1,436.84** | **$0.00** | **$0.00** | **$0.00** | **$7,735.62** |
| **9305122 ALL MY SONS** | | | | | | |
| 7951501 ALL MY SONS MOVING & STG/L.V. | $1,225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,225.00 |
| **Total - 9305122 ALL MY SONS** | **$1,225.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,225.00** |
| **9305124 ASHLEY FURNITURE** | | | | | | |
| 4772222 ASHLEY FURNITURE/ARCADIA CORP. | $7,830.49 | $0.00 | $0.00 | $0.00 | $0.00 | $7,830.49 |
| **Total - 9305124 ASHLEY FURNITURE** | **$7,830.49** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,830.49** |
| **9305125 ATLANTIC RELOCATION** | | | | | | |
| 8562300 ATLANTIC RELOCATION SYS/HOUSTO | $0.00 | $1,732.20 | $0.00 | $0.00 | $0.00 | $1,732.20 |
| **Total - 9305125 ATLANTIC RELOCATION** | **$0.00** | **$1,732.20** | **$0.00** | **$0.00** | **$0.00** | **$1,732.20** |
| **9305128 BEKINS** | | | | | | |
| 4020590 BEKINS FRESNO | $0.00 | $1,269.64 | $0.00 | $0.00 | $0.00 | $1,269.64 |
| **Total - 9305128 BEKINS** | **$0.00** | **$1,269.64** | **$0.00** | **$0.00** | **$0.00** | **$1,269.64** |
| **9305129 BELTMANN** | | | | | | |
| 3022050 BELTMANN MOVING & STORAGE | $527.98 | $954.99 | $0.00 | $0.00 | $0.00 | $1,482.97 |
| 7698880 BELTMANN NORTH AMERICAN/MN | $1,468.38 | $0.00 | $0.00 | $0.00 | $0.00 | $1,468.38 |
| **Total - 9305129 BELTMANN** | **$1,996.36** | **$954.99** | **$0.00** | **$0.00** | **$0.00** | **$2,951.35** |
| **9305130 BERGER TRANSFER** | | | | | | |
| 3999913 BERGER TRANSFER/LAS VEGAS | $946.60 | $0.00 | $0.00 | $0.00 | $0.00 | $946.60 |
| 6201311 BERGER TRANSFER /IL | $3,640.88 | $0.00 | $0.00 | $0.00 | $0.00 | $3,640.88 |
| **Total - 9305130 BERGER TRANSFER** | **$4,587.48** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,587.48** |
| **9305131 BLUE CHIP** | | | | | | |
| 3022900 BLUE CHIP MOVING | $2,578.84 | $0.00 | $0.00 | $0.00 | $0.00 | $2,578.84 |
| **Total - 9305131 BLUE CHIP** | **$2,578.84** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,578.84** |
| **9305132 BOX BROTHERS** | | | | | | |
| 3134022 BOX BROTHERS/SACRAMENTO | $1,055.72 | $0.00 | $966.02 | $0.00 | $0.00 | $2,021.74 |
| 5549363 BOX BROTHERS *PT*/R4 | $343.30 | $854.99 | $800.31 | $638.61 | $0.00 | $2,637.21 |
| **Total - 9305132 BOX BROTHERS** | **$1,399.02** | **$854.99** | **$1,766.33** | **$638.61** | **$0.00** | **$4,658.95** |
| **9305133 CHIPMAN CORP** | | | | | | |
| 3003592 CHIPMAN/SAN DIEGO | $1,275.60 | $535.02 | $0.00 | $0.00 | $0.00 | $1,810.62 |
| **Total - 9305133 CHIPMAN CORP** | **$1,275.60** | **$535.02** | **$0.00** | **$0.00** | **$0.00** | **$1,810.62** |
| **9305136 COROVAN** | | | | | | |
| 3033230 COROVAN/POWAY-EQUIPMENT | $215.50 | $215.50 | $0.00 | $0.00 | $0.00 | $431.00 |
| 3033240 COROVAN/FULLERTON-EQUIPMENT | $930.30 | $311.50 | $0.00 | $0.00 | $0.00 | $1,241.80 |
| 3033241 COROVAN/FULLERTON-PACK MAT | $1,377.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,377.50 |
| **Total - 9305136 COROVAN** | **$2,523.30** | **$527.00** | **$0.00** | **$0.00** | **$0.00** | **$3,050.30** |
| **9305137 CORRIGAN** | | | | | | |
| 4554500 CORRIGAN/UNITED | $85.18 | $0.00 | $0.00 | $0.00 | $0.00 | $85.18 |
| 5433350 CORRIGAN MOVING SYSTEMS | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $800.00 |
| **Total - 9305137 CORRIGAN** | **$885.18** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$885.18** |
| **9305138 CORT FURNITURE** | | | | | | |
| 6811501 CORT FURNITURE/CAROL STREA #32 | $1,224.96 | $0.00 | $0.00 | $0.00 | $0.00 | $1,224.96 |
| **Total - 9305138 CORT FURNITURE** | **$1,224.96** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,224.96** |
| **9305140 CROWN MOVING AND STORAGE** | | | | | | |
| 4032351 CROWN M & S/MIRA LOMA | $2,076.57 | $692.19 | $692.19 | $1,312.39 | $16,459.06 | $21,232.40 |
| 4032352 CROWN M & S/WEST SACRAMENTO | $3,490.14 | $184.68 | $0.00 | $0.00 | $0.00 | $3,674.82 |
| **Total - 9305140 CROWN MOVING AND STORAGE** | **$5,566.71** | **$876.87** | **$692.19** | **$1,312.39** | **$16,459.06** | **$24,907.22** |
| **9305141 CZARNOWSKI** | | | | | | |
| 8910181 CZARNOWSKI/L.V. | $6,006.61 | $0.00 | $0.00 | $0.00 | $0.00 | $6,006.61 |
| **Total - 9305141 CZARNOWSKI** | **$6,006.61** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$6,006.61** |
| **9305146 GES EXPOSITION** | | | | | | |
| 2956190 GES EXPOSITION SERVICES/CHICAG | $14.97 | $4,553.60 | $0.00 | $0.00 | $0.00 | $4,568.57 |
| **Total - 9305146 GES EXPOSITION** | **$14.97** | **$4,553.60** | **$0.00** | **$0.00** | **$0.00** | **$4,568.57** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **9305153 MC2** | | | | | | |
| 3124893 MC2 ATLANTA | $3,220.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,220.00 |
| **Total - 9305153 MC2** | **$3,220.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,220.00** |
| **9305154 MCCOLLISTERS** | | | | | | |
| 3130780 MCCOLLISTERS MOV & STG/FONTANA | $291.38 | $221.50 | $0.00 | $0.00 | $0.00 | $512.88 |
| 3130890 MCCOLLISTERS MOV & STG/W. CHIC | $360.00 | $3,781.97 | $560.00 | $0.00 | $0.00 | $4,701.97 |
| **Total - 9305154 MCCOLLISTERS** | **$651.38** | **$4,003.47** | **$560.00** | **$0.00** | **$0.00** | **$5,214.85** |
| **9305158 OJAI OIL COMPANY/Parent Company** | | | | | | |
| 9880301 OJAI OIL COMPANY (TAXABLE) | $0.00 | $5,689.51 | $0.00 | $0.00 | $0.00 | $5,689.51 |
| **Total - 9305158 OJAI OIL COMPANY/Parent Company** | **$0.00** | **$5,689.51** | **$0.00** | **$0.00** | **$0.00** | **$5,689.51** |
| 9305159 PAUL DAVIS/LAS VEGAS | $2,129.79 | $0.00 | $0.00 | $0.00 | $0.00 | $2,129.79 |
| **9305169 SERVICE MASTER** | | | | | | |
| 3253303 PROPERTY RESTORATION SPECIALIST, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.89 | $1,040.89 |
| 5321700 SERVICE MASTER SIERRAS | $0.00 | $0.00 | $0.00 | $3,819.51 | $0.00 | $3,819.51 |
| 6192127 SERVICE MASTER ON CALL/BF | $497.84 | $591.10 | $0.00 | $0.00 | $0.00 | $1,088.94 |
| **Total - 9305169 SERVICE MASTER** | **$497.84** | **$591.10** | **$0.00** | **$3,819.51** | **$1,040.89** | **$5,949.34** |
| **9305170 SERVPRO** | | | | | | |
| 3202112 SERVPRO/TORRANCE | $501.57 | $0.00 | $0.00 | $0.00 | $605.62 | $1,107.19 |
| 5542280 SERVPRO/KENDALL COUNTY | $0.00 | $1,132.87 | $0.00 | $0.00 | $0.00 | $1,132.87 |
| 9662601 SERVPRO*PT*/CITRUS HEIGHTS | $0.00 | $0.00 | $0.00 | $395.99 | $0.00 | $395.99 |
| **Total - 9305170 SERVPRO** | **$501.57** | **$1,132.87** | **$0.00** | **$395.99** | **$605.62** | **$2,636.05** |
| **9305178 TNT MANAGEMENT** | | | | | | |
| 7840102 TRI-CITY SELF STORAGE, LTD. | $0.00 | $0.00 | $0.00 | $0.00 | $310.80 | $310.80 |
| 8312929 INSTORAGE RANCHO PALOS VERDES | $725.88 | $0.00 | $0.00 | $0.00 | $0.00 | $725.88 |
| **Total - 9305178 TNT MANAGEMENT** | **$725.88** | **$0.00** | **$0.00** | **$0.00** | **$310.80** | **$1,036.68** |
| 9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN | $1,305.49 | $0.00 | $0.00 | $0.00 | $0.00 | $1,305.49 |
| 9385439 OFFISAVVY | $2,375.08 | $729.05 | $0.00 | $0.00 | $0.00 | $3,104.13 |
| 9397640 ARCHIVE CONTENTS OF ORANGE COUNTY | $0.00 | $0.00 | $310.10 | $0.00 | $0.00 | $310.10 |
| 9406061 BRIGHT EVENT RENTALS/TORRANCE | $7,475.63 | $0.00 | $0.00 | $0.00 | $0.00 | $7,475.63 |
| 9440200 GLOBAL FACILITY SERVICES | $775.25 | $2,360.75 | $0.00 | $0.00 | $0.00 | $3,136.00 |
| 9520077 NORTH-WEST MOVERS, INC. | $0.00 | $3,163.50 | $0.00 | $0.00 | $0.00 | $3,163.50 |
| 9631204 LOOKOUT MOVING COMPANY | $0.00 | $0.00 | $0.00 | $255.78 | $554.05 | $809.83 |
| 9632701 TURNER MOVING AND STORAGE | $65.75 | $59.58 | $61.64 | $63.69 | $7,686.71 | $7,937.37 |
| 9664191 ORANGE COUNTY DEPT OF EDUCATION | $2,251.03 | $0.00 | $1,958.98 | $0.00 | $0.00 | $4,210.01 |
| 9721000 BOERMAN MOVING & STORAGE | $296.10 | $1,714.33 | $0.00 | $0.00 | $0.00 | $2,010.43 |
| 9722997 ULTRAPAK PACKAGING INC. | $23,152.69 | $0.00 | $3,547.92 | $0.00 | $0.00 | $26,700.61 |
| 9737736 WORLDS BEST MOVERS INC | $28.35 | $25.69 | $26.58 | $27.47 | $3,402.56 | $3,510.65 |
| 9809347 VECTURA BROTHERS LLC | $5.61 | $0.00 | $5.08 | $5.26 | $654.46 | $670.41 |
| 9836501 COLEMAN AMERICA/VEGAS | $4,268.39 | $549.85 | $0.00 | $0.00 | $0.00 | $4,818.24 |
| 9971122 INDOFF, INC. | $332.25 | $0.00 | $0.00 | $0.00 | $0.00 | $332.25 |
| 9987303 COLLEGE HUNKS/DES PLAINES | $968.88 | $0.00 | $0.00 | $0.00 | $0.00 | $968.88 |
| 9987312 MY MOVE OPTIONS | $174.76 | $130.79 | $0.00 | $0.00 | $0.00 | $305.55 |
| **Total** | **$636,338.23** | **$143,477.12** | **$84,429.47** | **$57,461.71** | **$269,277.98** | **$1,190,984.51** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/P Aging Summary- with 30,60,90 days**
**As of June 30, 2026**

| Vendor | Current | 05/31/2026 - 06/29/2026 (30) | 05/01/2026 - 05/30/2026 (60) | 04/01/2026 - 04/30/2026 (90) | Before 04/01/2026 (>90) | Total |
|---|---|---|---|---|---|---|
| 285 CONCENTRA HEALTH SERVICES, INC | $0.00 | $135.00 | $0.00 | $0.00 | $0.00 | $135.00 |
| 4538818 GDR GROUP INC | $0.00 | ($6,815.04) | $1,470.20 | $297.67 | $654.75 | ($4,392.42) |
| 6011300 AMERICAN BAR, LLC | $0.00 | $9,464.00 | $0.00 | $0.00 | $0.00 | $9,464.00 |
| 6020296 BOYER-ROSENE MOV & STRG INC. | $0.00 | $0.00 | $500.00 | $710.00 | $3,750.00 | $4,960.00 |
| 6030800 CALIFORNIA MOVING & STORAGE ASSOCIATION /CMSA | $0.00 | $0.00 | $95.00 | $95.00 | $0.00 | $190.00 |
| 6032700 CALIFORNIA WATER SERVICE CO. | $0.00 | $1,299.32 | $181.68 | $0.00 | $0.00 | $1,481.00 |
| 6034600 CUSTOM LABEL & DECAL, LLC. | $0.00 | $0.00 | $0.00 | $0.00 | $3,619.32 | $3,619.32 |
| 6035250 CITY OF NORTH LAS VEGAS (UTILITIES/trash) | $0.00 | $0.00 | $0.00 | $0.00 | $861.38 | $861.38 |
| 6037220 CAL WATER - 9041437440 1401 WALNUT | $0.00 | $516.22 | $0.00 | $0.00 | $0.00 | $516.22 |
| 6049890 DMV | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 6061860 FIRECODE SAFETY EQUIPMENT, INC | $0.00 | $0.00 | $0.00 | $0.00 | $284.48 | $284.48 |
| 6062148 FISCHER'S PEST CONTROL | $0.00 | $0.00 | $0.00 | $0.00 | $55.00 | $55.00 |
| 6065550 FIRST CHOICE (SACRAMENTO) | $0.00 | $0.00 | $0.00 | $0.00 | $130.11 | $130.11 |
| 6075200 GEMCO | $0.00 | $0.00 | $10,419.14 | $0.00 | $0.00 | $10,419.14 |
| 6077397 GUARDIAN LIFE INS. | $0.00 | $2,053.32 | $0.00 | $0.00 | $2,155.26 | $4,208.58 |
| 6081879 THE HARTFORD INSURANCE | $0.00 | $0.00 | $0.00 | $0.00 | $2,817.90 | $2,817.90 |
| 6086500 HUMANA DENTAL INS. CO | $3,764.49 | $5,182.38 | $0.00 | $0.00 | $0.00 | $8,946.87 |
| 6094100 INLAND LEASE & RENTAL INC. | $0.00 | $57.50 | $2,997.55 | $36,517.37 | $8,246.63 | $47,819.05 |
| 6095250 INTERNATIONAL PAPER - CARSON | $28,953.82 | $0.00 | $0.00 | $0.00 | $1,937.27 | $30,891.09 |
| 6111616 PARACORP | $0.00 | $0.00 | $0.00 | $0.00 | $338.00 | $338.00 |
| 6111821 MICHAEL A BARWICK | $0.00 | $3,191.12 | $8,815.74 | $0.00 | $0.00 | $12,006.86 |
| 6111970 MANAGED MOBILE | $0.00 | $0.00 | $0.00 | $0.00 | $5,250.84 | $5,250.84 |
| 6111990 KAISER FOUNDATION/FILE 5915 | $23,632.60 | $39,924.11 | $0.00 | $30,380.77 | $0.00 | $93,937.48 |
| 61123602 FLYERS ENERGY | $3,072.49 | $0.00 | $0.00 | $0.00 | $0.00 | $3,072.49 |
| 6113593 American Propane Inc. | $0.00 | $416.04 | $0.00 | $0.00 | $0.00 | $416.04 |
| 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCI/ | $0.00 | $0.00 | $9,852.47 | $9,852.47 | $19,704.94 | $39,409.88 |
| 6120147 AT&T #8310009950945 (COMPTON internet) | $1,052.94 | $1,036.52 | $1,035.53 | $1,021.15 | $114.87 | $4,261.01 |
| 6120431 AT&T #831 000 9951 009 Chicago/SAC/Vegas/Hayward - IN | $0.00 | $2,516.47 | $2,516.47 | $0.00 | $4,032.94 | $9,065.88 |
| 6121177 RXO/Coyote | $0.00 | $0.00 | $0.00 | $0.00 | $700.03 | $700.03 |
| 6121210 ROBERT "BOB" BASTIAN | $0.00 | $3,108.60 | $0.00 | $1,938.00 | $0.00 | $5,046.60 |
| 6122112 AVALARA, INC | $0.00 | $29,821.44 | $4,019.44 | $1,102.50 | $1,102.50 | $36,045.88 |
| 6123040 LOS ANGELES COUNTY TAX COLLECTOR (active) | $4,022.43 | $0.00 | $0.00 | $0.00 | $0.00 | $4,022.43 |
| 6129693 RYDER TRUCK RENTAL INC | $1,996.30 | $6,410.66 | $576.53 | $2,326.30 | $0.00 | $11,309.79 |
| 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS V | $0.00 | $77,319.91 | $0.00 | $18,155.81 | $0.00 | $95,475.72 |
| 6131552 SMUD ACCT 7220319 (Unit 101) / 4220220 (Unit 103) SAC | $0.00 | $0.00 | $872.39 | $861.32 | $845.94 | $2,579.65 |
| 6134200 MAXIMUM FASTNERS INC. | $0.00 | $72.95 | $0.00 | $0.00 | $0.00 | $72.95 |
| 6140550 NV ENERGY | $287.69 | $0.00 | $0.00 | $0.00 | $0.00 | $287.69 |
| 6146400 NICOR GAS | $0.00 | $1,336.11 | $1,237.74 | $3,016.18 | $3,101.79 | $8,691.82 |
| 6156016 REPUBLIC SERVICES/COMPTON Acount 30902-0221794 | $704.50 | $0.00 | $0.00 | $0.00 | $0.00 | $704.50 |
| 6161220 PARR LUMBER | $0.00 | $7,159.32 | $0.00 | $0.00 | $0.00 | $7,159.32 |
| 6161379 ORACLE AMERICA, INC | $0.00 | $22,086.80 | $989.76 | $0.00 | $3,386.76 | $26,463.32 |
| 6164200 PRATT INDUSTRIES INC. | $0.00 | $2,595.68 | $470.78 | $0.00 | $90.00 | $3,156.46 |
| 6164505 RED WOLF LOGISTICS | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| 6165070 PG&E /SACRAMENTO | $0.00 | $265.05 | $0.00 | $235.68 | $0.00 | $500.73 |
| 6169207 PITNEY BOWES ( VEGAS) | $144.34 | $0.00 | $0.00 | $0.00 | $0.00 | $144.34 |
| 6169999 PG&E CORP /GAS & ELEC - 50414154117 Hayward (2026 | $0.00 | $0.00 | $0.00 | $0.00 | $326.31 | $326.31 |
| 617215 QUENCH USA, INC | $232.00 | $117.40 | $117.40 | $0.00 | $0.00 | $466.80 |
| 6185244 REPUBLIC SERVICES - SACRAMENTO Acct 3-0922-98952 | $0.00 | ($2,256.46) | $2,076.61 | $2,069.93 | $5,410.69 | $7,300.77 |
| 6186370 RANDY WILLIAMS | $0.00 | $0.00 | $0.00 | $0.00 | $3,220.77 | $3,220.77 |
| 6191143 MITSUBISHI HC CAPITAL (BOX TRUCK) | $0.00 | $5,833.05 | $5,833.05 | $5,833.05 | $0.00 | $17,499.15 |
| 6191456 SOCALGAS - Compton 08670143562 - (2026 BC) | $0.00 | $51.12 | $0.00 | $0.00 | $0.00 | $51.12 |
| 6192000 SOUTHERN CALIFORNIA EDISON - COMPTON -70102791 | $2,171.85 | $3,605.44 | $0.00 | $0.00 | $0.00 | $5,777.29 |
| 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $19.24 | $0.00 | $0.00 | $0.00 | $0.00 | $19.24 |
| 6197004 SC FUELS - (NEW acct 0061667) | $815.43 | $5,819.24 | $0.00 | $0.00 | $0.00 | $6,634.67 |
| 619999 PG&E / FAIRFIELD - 8998377001 | $1,737.27 | $0.00 | $0.00 | $0.00 | $0.00 | $1,737.27 |
| 6201230 THIEL'S TIRE SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $620.23 | $620.23 |
| 6204400 THOMAS PETROLEUM, LLC(PILOT THOMAS LOGISTICS) | $0.00 | $128.21 | $0.00 | $0.00 | $0.00 | $128.21 |
| 6208837 TERMINIX - 9747658 | $0.00 | $0.00 | $0.00 | $0.00 | $97.02 | $97.02 |
| 6210200 UPS #929569 (COMPTON) | $0.00 | $159.82 | $0.00 | $0.00 | $0.00 | $159.82 |
| 6214400 McKinley Packaging LA Company | $0.00 | $264.96 | $0.00 | $0.00 | $1,404.66 | $1,669.62 |
| 6218413 UNITED HEALTHCARE OF CALIFORNIA | $0.00 | $24,773.93 | $0.00 | $0.00 | $34,315.52 | $59,089.45 |
| 6218542 BRE DELTA INDUSTRIAL SACRAMENTO LP(SACRAMENT | $0.00 | $0.00 | $0.00 | $0.00 | $29,305.34 | $29,305.34 |
| 6220108 VERIZON WIRELESS | $275.85 | $0.00 | $0.00 | $0.00 | $0.00 | $275.85 |
| 6231310 WASTE MANAGEMENT HAYWARD | $0.00 | $0.00 | $0.00 | $1,041.62 | $84.55 | $1,126.17 |
| 6242089 XTRA LEASE LLC | $0.00 | $1,228.00 | $0.00 | $0.00 | $0.00 | $1,228.00 |
| 6257373 UPS WORLWIDE EXPRESS | $46.80 | $1,196.64 | $0.00 | $0.00 | $0.00 | $1,243.44 |
| 6313110 CLA - Clifton Larson Allen LLC (Acct B142129) | $38.26 | $2,783.89 | $0.00 | $0.00 | $525.00 | $3,347.15 |
| 6315250 COYOTE LOGISTICS, INC. | $0.00 | $0.00 | $0.00 | $0.00 | $398.53 | $398.53 |
| 6321131 CUMMINS & WHITE, LLP | $0.00 | $0.00 | $897.00 | $1,975.50 | $4,581.79 | $7,454.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | $284.22 | $284.22 | $0.00 | $0.00 | $0.00 | $568.44 |
| 6429117 DEPARTMENT OF JUSTICE (DOJ) BC | $0.00 | $0.00 | $0.00 | $19,770.00 | $0.00 | $19,770.00 |
| 6451216 DELPHI | $0.00 | $0.00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 |
| 6451281 Delia Garcia / DTG Accounting and Tax Services | $0.00 | $0.00 | $0.00 | $0.00 | $945.00 | $945.00 |
| 6514810 Enhanced Logisitcs Service Inc. dba Enhanced Merchandis | $648.00 | $0.00 | $0.00 | $0.00 | $0.00 | $648.00 |
| 653072 EDISON - WALNUT - 701048103131 | $3,283.36 | $0.00 | $0.00 | $0.00 | $0.00 | $3,283.36 |
| 6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield V | $979.41 | $0.00 | $0.00 | $0.00 | $0.00 | $979.41 |
| 6612626 FASTRAK - Bay Area Toll | $234.25 | $0.00 | $0.00 | $0.00 | $0.00 | $234.25 |
| 6618151 FRONTIER | $0.00 | $161.89 | $161.89 | $0.00 | $63.69 | $387.47 |
| 882396219550 UNIVERSAL FOREST PRODUCTS INC | $0.00 | $5,775.00 | $0.00 | $0.00 | $0.00 | $5,775.00 |
| 885 IPFS CORPORATION | $1,498.61 | $0.00 | $0.00 | $0.00 | $0.00 | $1,498.61 |
| 887 CULLIGAN | $232.00 | $0.00 | $0.00 | $0.00 | $0.00 | $232.00 |
| MISC MISCELLANEOUS VENDORS | $3,825.00 | $2,848.15 | $4,765.60 | $0.00 | ($0.20) | $11,438.55 |
| **Total - Vendor** | **$84,468.15** | **$261,927.98** | **$62,901.97** | **$137,200.32** | **$144,479.61** | **$690,978.03** |
| **Total** | **$84,468.15** | **$261,927.98** | **$62,901.97** | **$137,200.32** | **$144,479.61** | **$690,978.03** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Inventory Valuation Summary**
**As of June 30, 2026**

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| .PM | PAPER MATS/FOLDED PADS/25/case. | $ | 386.48 | 0.02% | 225.00 |
| .PM-PE | PAPER MAT 2PK PAC EASE/7PKS/CS. 7 PACKS/CASE | $ | 115.76 | 0.01% | 29.00 |
| 12201 | LARGE BUBBLE12"x20' (9ea/bag) (9 EA.PER BAG/PAC-EASE) | $ | 34.65 | 0.00% | 21.00 |
| 12301 | 12"x30'x3/16"SMALL BUBBLE(PAC-EASE) (10EA.PER BAG/PAC-EASE) | $ | 443.56 | 0.02% | 270.00 |
| 12401 | CUSHION FOAM12"x30' (12-BAG) 12/BAG | $ | 487.49 | 0.03% | 229.00 |
| 3RWD-PE | 2"TAPE-3PAK W/ DISP PE/12case. 12/CASE | $ | 337.37 | 0.02% | 117.00 |
| 40386-11 | ROPE TIE OFFS -SPRING END | $ | 539.46 | 0.03% | 240.00 |
| 40602-17 | 12' STANDARD STRAP ASSEMBLY 2"x12' cam buckle w/6000LB. MIN.BREAK yellow webbing strap. 4' fixed end and 8' adjustable end. 1000# working load capacity | $ | 996.08 | 0.05% | 196.00 |
| 40602-17-3 | 12' STRAP ASSEMBLY 3 END FITTINGS (6000LB.MIN.BREAK YELLOW WEBBING) (1000LB. WLL-(WORKING LOAD LIMIT) | $ | 151.89 | 0.01% | 22.00 |
| 40602-18 | 16' STANDARD STRAP ASSEMBLY 2"x16' cam buckle w/ 6000LB.MIN.BREAK GREY WEBBING 4' fixed end and 12' feet adjustable end. (WLL) Working load limit 1000#. | $ | 2,872.10 | 0.16% | 391.00 |
| 40602-19 | 20' STANDARD STRAP ASSEMBLY 2"x20' cam buckle strap with e-fittings. 6000LB.MIN.BREAK BLUE WEBBING. & 4' fixed end and 16' adjustable end. | $ | 1,134.76 | 0.06% | 154.00 |
| 40602-24 | 16' STRAP - SLAT HOOK | $ | 101.55 | 0.01% | 12.00 |
| 41048-10 | MOTORCYCLE STRAP 1" BLACK WEBBING/ 6FT-LONG with 1-1/4 (VINYL COATED) S-HOOKS | $ | 1,202.11 | 0.07% | 160.00 |
| 42192-15 | 16' MINI RATCHET STUDIO STRAP W/1-1/4"S-HOOK BLACK VINYL COATED 1"BLACK WEB.& RATCHET-15"FIXED END/650 WLL (STUDIO STRAP) (2H-BLK-4242-15-192-N4B) | $ | 410.94 | 0.02% | 43.00 |
| 43795-10-30 | 4"x30' WINCH STRAP-FLAT HOOK | $ | 800.54 | 0.04% | 86.00 |
| 43795-13-30 | 4"x30' WINCH STRAP-SEWN LOOP/5400LB/WLL. (5400 LB.WORKING LOAD LIMIT) (16200LB.BREAKING STRENGTH) (10PCS/CS) 5.5 lbs/each.strap | $ | 402.14 | 0.02% | 45.00 |
| 43887-10 | MINI RATCHETCARGO STRAP-1"x16' | $ | 1,235.77 | 0.07% | 99.00 |
| 43887-11 | MINI RATCHETCARGO STRAP-1"x20' | $ | 1,177.63 | 0.06% | 86.00 |
| 45982-11 | 30'X2"FLATBED-LONG HANDLE -RATCHET STRAP-3300LB/W.L.L. WITH FLAT HOOKS-12"-18" FIXED END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 2,250.62 | 0.12% | 181.00 |
| 45982-11-GES | GES-30' FLATBED 2"-STRAP-3300LB/W.L.L. (3300LB/WORKING LOAD LIMIT)(18"fixed end) (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) with flat hooks ## (GREEN WEBBING PRINT GES)### | $ | 3,763.24 | 0.21% | 200.00 |
| 45982-11-WH | 30'X2" FLATBED LONG HANDLE-RATCHET STRAP-3300LB/W.L.L. WITH WIRE HOOKS-12" FIXED END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 1,830.15 | 0.10% | 147.00 |
| 45982-42 | 2"x27' FLATBED RATCHET STRAP-3300LB/W.L.L. WITH (5L) WIRE HOOKS-18" FIXED END. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 268.65 | 0.01% | 27.00 |
| 45983-11 | 30'x2" SHORT HANDLE RATCHET /FLATBED STRAP-3300LBS/W.L.L. (2" SHORT HANDLE RATCHET & 2" P1-YELLOW WEBBING & FLAT HOOKS (12-18" FIXED END) (3300 WWL/10,000LBS. BREAKING STRENGHT. | $ | 554.46 | 0.03% | 42.00 |
| 46328-15 | 1"x15' BLACK PALLET STRAP/ALLIGATOR 1" BLACK WEBBING WITH ALLIGATOR BUCKLE. USED TO TIE PADS ON TO PALLET BOARD. | $ | 490.61 | 0.03% | 136.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5506-8 | RETAIL CARTON DOLLY/600 LB.CAP.> 50" height (7"Lx14"W NOSE) | $ | 70.79 | 0.00% | 2.00 |
| 58PMDL | DUAL HANDLE CTN DOLLY-DUTRO-700LB.CAP. 8"SOLID RUBBER WHEELS-HARD POLY HUB WT:38-1/2 lbs/55" ht/ SILVER ON COLOR (dutro-steel carton dolly dual handle)(8"x13"nose) ## EFFECTIVE 03/01/11 ### # H/T WILL HAVE SOLID RUBBER WHEELS WITH HARD POLY HUBS ### | $ | 480.30 | 0.03% | 6.00 |
| 58PMP | SGLE/HANDLE/CTN DOLLY-DUTRO/700LB.CAP. (SINGLE PIN HANDLE)8"HARD RUBBER WHEELS ( WT:32-1/2 lbs/ ht.55" ) SILVER ON COLOR (dutro-steel carton dolly single pin)(8"x13" nose plate) ### EFFECTIVE 03/01/11 #### ## H/T WILL HAVE SOLID RUBBER WHEEL WITH HARD POLY HUB ### | $ | 164.39 | 0.01% | 2.00 |
| 5N7H7H-144P2 | 12' RATCHET STRAP ASSEMBLY (CDS LOGO- 6000lb.min. break polyester-yellow webbing) (1000LB.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) #2350-12-SE PTB22006HH1820H001 | $ | 273.08 | 0.01% | 32.00 |
| 5N7H7H-192P2 | 16' RATCHET STRAP ASSEMBLY- SPRING END FITTING 1000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) (ALL CDS LOGO.6000LB.MIN.BREAK GREY WEBBING) PTB22006HH1816M001 LS212RT/RB02CK | $ | 2,706.09 | 0.15% | 258.00 |
| 5N7H7H-240P2 | 20' RATCHET STRAP ASSEMBLY SPRING END FITTINGS (CDS LOGO-6000LB.MIN.BREAK BLUE WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) PTB22006HH1812F001 | $ | 400.53 | 0.02% | 37.00 |
| 5NS7H7H-144P2 | YELLOW 2"x12'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & YELLOW WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ | 1,800.79 | 0.10% | 252.00 |
| 5NS7H7H-192P2 | GREY-2"x16'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & GREY WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ | 12,611.26 | 0.69% | 1,712.00 |
| 5NS7H7H-240P2 | BLUE-2"x20' SMALL RATCHET STRAP ASSEMBLY SPRING END FITTINGS (BLUE WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting) (48"fixed end) (SMALL RATCHET) (#RB06W) (LS220RT) | $ | 2,087.94 | 0.11% | 305.00 |
| 6RT-PE | 2"x55 YD CLEAR TAPE 6PAK PE/6ea/case 6/CASE | $ | 15.41 | 0.00% | 4.00 |
| 96P2-SP | AUTO TIE DOWN DELUXE | $ | 2,216.36 | 0.12% | 112.00 |
| A2-B10-CA2-D5 | B & P ALUMINUM HANDTRUCK (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D5 ( ASSEMBLED) (10"x3.5x4ply pneumatic wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 1,097.15 | 0.06% | 7.00 |
| AF-2032 | A-FRAME FOR CD DOLLY | $ | 3,565.61 | 0.20% | 21.00 |
| BCK2 | BOXED CELL KIT FOR DISHPAK | $ | 1,551.00 | 0.09% | 221.00 |
| BD-2818 | BLACK DOLLY - RENTAL DOLLY FOR THE EZ CRATE | $ | - | 0.00% | 2,823.00 |
| BGD-2818 | DURACRATE BLUE/GREEN DOLLY - RENTAL THIS IS A RENTAL ITEM! SELL IN VERSYSS ,NOT MAS. BLUE DOLLY FOR THE DURACRATE | $ | 11,845.42 | 0.65% | 2,460.00 |
| BP-12BOX | LG. BUBBLE 12"x50' BOX DISPENSER 1/2" BUBBLE IN WHITE RETAIL BOX PERF EVERY 12" | $ | 54.63 | 0.00% | 8.00 |
| BPM-12BOX | MED. BUBBLE 12"x100' BOX DISPENSER 5/16" MED. BUBBLE IN WHITE RETAIL BOXES PERF EVERY 12" | $ | 59.43 | 0.00% | 6.00 |
| BPS-12BOX | SMALL BUBBLE 12"x175' BOX DISPENSER 3/16" SMALL BUBBLE IN WHITE RETAIL BOX PERF EVEY 12" | $ | 65.10 | 0.00% | 7.00 |
| CB-ALL-STG | CHAIR COVER/ALL STORAGE/L.V. 25/CS. | $ | 137.47 | 0.01% | 88.00 |
| CB-BD | CHAIR COVERS 2/BG "THE BOX DEPOT" 25/CS | $ | 42.83 | 0.00% | 25.00 |
| CB-SO | CHAIR COVER 2/BAG "STORAGE ONE" 25/CASE | $ | 59.97 | 0.00% | 35.00 |
| CD-C35 | DELUXE 4-WHEEL CD DOLLY 19"Wx32"L | $ | 15,009.49 | 0.82% | 533.00 |
| CD-C40 | PERFORMA OFFICE DOLLY19"Wx32"L | $ | 14,722.59 | 0.81% | 515.00 |
| CD-C40-V | OFFICE DOLLY W/VINYL | $ | 225.72 | 0.01% | 11.00 |
| CD-C50 | PERFORMA OFFICE DOLLYW/5" CASTER (19" W x 32" LONG) | $ | 786.05 | 0.04% | 21.00 |
| CD38-C35 | 19"x38" CARPETED 4 WHEEL DOLLY/ 400 LB CAP | $ | 101.79 | 0.01% | 3.00 |
| CDBK-C35 | 20"x31"x FLAT CARPET DOLLY 3.5" CASTERS (with hand hole) 500# capacity | $ | 2,169.29 | 0.12% | 57.00 |
| CDHD-F4HD | HEAVY DUTY DOLLY-1600 LB. 19"x32" W/ NON MARRING H/D COLSON CASTERS WEIGHT: 29 LBS/PER DOLLY | $ | 4,002.93 | 0.22% | 52.00 |

| | | | | | |
|---|---|---|---|---|---|
| CDS | CUSTOM DISH SET/12ea./case | $ | 1,932.20 | 0.11% | 317.00 |
| CDS-BD | DISH PACK KIT "THE BOX DEPOT" 12/CASE | $ | 257.34 | 0.01% | 38.00 |
| CDS-CSS | CUSTOM DISH SET-CENTRAL SELF STORAGE 12/CASE | $ | 462.76 | 0.03% | 74.00 |
| CGS | CUSTOM GLASS SET/12ea./case | $ | 923.73 | 0.05% | 269.00 |
| CGS-CSS | CUSTOM GLASS SET-CENTRAL SELF STORAGE 12/CASE | $ | 194.00 | 0.01% | 49.00 |
| CHUSA | UNIVERSAL DOLLY SYSTEM (includes a custom made CD-CD and two side brackets (racks) with a strap) | $ | 134.47 | 0.01% | 4.00 |
| CMC24-C40 | COMPUTER/MONITOR CART NOT A STOCK ITEM. MADE PER ORDER MINIMUM OF 10 PCS OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). 45" HIGH WITH CASTERS. BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS. 22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS/1000 LBS.CAP. | $ | 1,793.60 | 0.10% | 11.00 |
| D | 4-WHEEL DOLLY (RENTAL) | $ | - | 0.00% | 50.00 |
| D14-1 | APPLIANCE DOLLY COTTON STRAP (2"x14' FEET LONG) | $ | 33.80 | 0.00% | 4.00 |
| DC-PE | DUST COVER PAC EASE(25ea/cs) 10'x20' 120"x 240"x.001mil (.950 lb/piece) | $ | 2,107.37 | 0.12% | 765.00 |
| DR2032-5 | OFFICE DOLLY RISER5" FOR CD-C35/C40 | $ | 245.93 | 0.01% | 7.00 |
| DR2032-7 | OFFICE DOLLY RISER 7" FOR CD-C35/C40 | $ | 968.48 | 0.05% | 18.00 |
| EJP-7218 | ELEVATOR JAMB PROTECTOR> ONE PAIR (72"x18"x.6mm) WITH SUCTION CUPS 6MM BLACK CORRUGATED PLASTIC SHEET | $ | 249.24 | 0.01% | 19.00 |
| EZ-D | EZ DISH KIT/10 EA /CS | $ | 1,495.17 | 0.08% | 181.00 |
| EZ-G | EZ GLASS KIT/ 12EA/ CS. | $ | 395.87 | 0.02% | 71.00 |
| EZ-GLIDE | EZ GLIDE APPLIANCE PROTECTION MAT (1/8"x48Lx30"W) with a 5"x2" hand hole (natural HDPE poly) | $ | 671.97 | 0.04% | 39.00 |
| EZ-TP | EZ TRUCK PACK 188 CUBE W/PALLET 186 CU. 44.25" X 86.5" x 84"H (ID) 47"x89"x89.5" HIGH OD (WITH THE PALLET) 171 POUNDS WITH THE PALLET 900#TW SIDES/DOOR 450#DW BASE/LID ( PALLET IS HEAT TREATED) BROKEN DOWN 88"X48"X12 | $ | 9,931.13 | 0.54% | 80.00 |
| EZTP-NOPALLET | EZ TRUCK PACK ONLY (NO PALLET) 44"w x 88"L 84"H 900#TW SIDES/DOOR 450#DW BASE/LID SHIPMENT DIMENSION: 89" X 48" X 7" | $ | 45,554.47 | 2.50% | 538.00 |
| FP-1212 | 12" X 12" FOAM POUCH/80/case (sold by each) 80/cs | $ | 36.31 | 0.00% | 160.00 |
| FP-77 | 7"x7" FOAM POUCH 3/32"/200/case | $ | 17.40 | 0.00% | 200.00 |
| FP-99 | 9"x9" FOAM POUCHES/100/case | $ | 41.08 | 0.00% | 300.00 |
| FPB | FURNITURE PAD BAGGED/PP-109-80 | $ | 29.56 | 0.00% | 6.00 |
| FRAME-H | H-DOLLY WOODENFRAME (NO RUBBER) | $ | 3,699.76 | 0.20% | 250.00 |
| H-C35 | H-STYLE 4-WHEEL DOLLY | $ | 45.52 | 0.00% | 1.00 |
| H-C40 | H-STYLE 4-WHEEL DOLLY | $ | 6,063.73 | 0.33% | 130.00 |
| KPC-C35 | KICK PLATE CART/ 1000 LBS.CAP. | $ | 5,156.76 | 0.28% | 28.00 |
| LIB | LIBRARY CARTS (RENTAL) | $ | - | 0.00% | 415.00 |
| LIB-C35 | LIBRARY CART W/ 3.5" CASTERS 1000 LBS.CAP. | $ | 14,793.96 | 0.81% | 110.00 |
| LIB4S-C35 | 4 SHELF LIBRARY CART- 3.5" CASTER 4 SHELVES ON EACH SIDE (including base) SHELVES MEASURE 45" X 11.5" 13" HEIGHT/CLEAR BETWEEN SHELVES 30 LINEAL FEET OF SHELVING PER CART. 54" OVERALL HEIGHT x 24"OVERALL WIDTH (SAME AS LIB-C35) 1000 LBS.CAP. | $ | 1,663.47 | 0.09% | 9.00 |
| LRRCBD-C35 | 18"x32"LONGRAIL-CHICAGO BLUE-RUBBER CAP DOLLY. | $ | 6,028.31 | 0.33% | 141.00 |
| MAS-T60 | MASONITE CART W/6" CASTER (27"x30" frame with 34" height bars) | $ | 233.88 | 0.01% | 2.00 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 106.00 |
| MC-CRATE | MOTORCYCLE CRATE/INCLUDES 4EA.STRAPS. INSIDE DIMENSIONS 106" Lx 45" Wx 55" HEIGHT OUTSIDE DIMENSIONS 106-1/2"Lx45-3/4"Wx 60:HEIGHT ALL PLYWOOD CONSTRUCTION. HAS EYE BOLTS INSTALLED IN BASE. 1000# CAPACITY. INCLUDES TWO PLYWOOD WHEELS CHOCKS.## 350 LBS WEIGHT/UNIT## 3/8" PLYWOOD - 1" X 4" | $ | 13,950.13 | 0.77% | 33.00 |
| MC20-C35 | MACHINE CART 20" WIDE W/ 3.5" CASTERS 18" spacing between shelves/1000 LBS.CAP. | $ | 6,905.66 | 0.38% | 55.00 |

| | | | | | |
|---|---|---|---|---|---|
| MC24-C35 | MACHINE CART 24" WIDE 18" spacing between shelves/1000 LBS.CAP. | $ | 3,239.12 | 0.18% | 26.00 |
| MFB-ALL-STG | FULL MATT BAG-ALL STORAGE/L.V. 25/CASE | $ | 291.54 | 0.02% | 172.00 |
| MFB-BD | FULL MATT BAG "THE BOX DEPOT" 12/CASE | $ | 180.80 | 0.01% | 100.00 |
| MFB-CSS | FULL MATRESS BAG-CENTRAL SELF STORAGE 2 MIL/25 /CASE | $ | 62.56 | 0.00% | 35.00 |
| MFB-NIU | FULL MATT- NO PRINT SIZE:55"x14"x96"x2mil (approx.884lb/bag) | $ | 2,369.40 | 0.13% | 2,058.00 |
| MFB-SO | FULL MATT BAG "STORAGE ONE" 25/CASE | $ | 174.78 | 0.01% | 95.00 |
| MFB-TMT | FULL MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 579.25 | 0.03% | 315.00 |
| MK-PE | **DISCONT'D **PacEase MOVING KIT | $ | 252.81 | 0.01% | 7.00 |
| MKB-ALL-STG | KING MATRESS BAG-ALL STORAGE/L.V. 25/CASE | $ | 670.32 | 0.04% | 336.00 |
| MKB-BD | KING MATT BAG "THE BOX DEPOT" 25/CASE | $ | 199.50 | 0.01% | 100.00 |
| MKB-CSS | KING MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2mil | $ | 61.47 | 0.00% | 24.00 |
| MKB-TMT | KING MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 349.12 | 0.02% | 175.00 |
| MQB-ALL-STG | QUEEN MATT BAG-ALL STORAGE/L.V. 25/CASE | $ | 313.34 | 0.02% | 181.00 |
| MQB-CSS | QUEEN MATT BAG-CENTRAL SELF STORAGE 25/CASE/ 2mil | $ | 96.22 | 0.01% | 49.00 |
| MQB-TMT | QUEEN MATT TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 173.12 | 0.01% | 100.00 |
| MS-3248 | 3/16"-1/4" MASONITE 32"x48" 1-smooth side/1-screen-rough side tempered grade | $ | 1,124.33 | 0.06% | 158.00 |
| MTB-ALL-STG | TWIN MATRESS BAG-ALL STORAGE/L.V 25/CASE | $ | 398.43 | 0.02% | 314.00 |
| MTB-BD | TWIN MATT BAG "THE BOX DEPOT" 25/CASE | $ | 127.04 | 0.01% | 100.00 |
| MTB-CSS | TWIN MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2MIL | $ | 63.77 | 0.00% | 41.00 |
| MTB-TMT | TWIN MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 618.43 | 0.03% | 473.00 |
| MTD-101 | 2" TAPE GUN/PACEASE SPRNG LOAD TAPE GUN WITH A PACEASE LABEL | $ | 37.56 | 0.00% | 8.00 |
| NONINV-S | | $ | 204.05 | 0.01% | 12.00 |
| PB-5ET | 5' PIAN SKD BOARD E-TRACK 700lbs.cap. ******** custom made in bulf for a resale account***** need a min of 10 pc order to produce. | $ | 497.61 | 0.03% | 4.00 |
| PB-6ET | 6' PIAN SKD BOARD E-TRACK 700lbs.cap. | $ | 4,680.23 | 0.26% | 39.00 |
| PB-7ET | 7' PIANO BRD W/E-TRACK 700lbs. cap | $ | 1,881.89 | 0.10% | 12.00 |
| PB-8ET | 8' PIANO BOARD W/E-TRACK 700lbs.cap | $ | 1,116.34 | 0.06% | 8.00 |
| PB-9ET | 9' PIAN SKD BOARD E-TRACK 700lbs.cap | $ | 86.80 | 0.00% | 1.00 |
| PC-C35 | PICTURE CART 3.5 PERFORMA/900 lb-cap (OD) 30-1/2"W x40"Lx29" depth/overall size (ID) 28"Wx 38"L x 29" DEPTH (overall height with casters 37") | $ | 3,018.13 | 0.17% | 25.00 |
| PCSP-C35 | CUSTOM PICTURE CART W/PARTITIONS & 2EA.18" HANDLES FULLY CARPETED/ 6 PARTITIONS & 7- 3-1/2" SPACES (SLIDE IN & OUT/REMOVABLE MASONITE CARPETED PARTITIONS) (OD) 30-1/2"W x 40"L x 29" DEPTH/OVERALL SIZE (ID) 28" W x 36"L x29" DEPTH (OVERALL HEIGHT W/CASTERS 37") | $ | 358.29 | 0.02% | 1.00 |
| PD | PANEL DOLLIES (RENTAL) | $ | - | 0.00% | 455.00 |
| PD-C40 | PANEL DOLLY 4" PERFORMA CASTER GREY (POWED COATED) PAINT (3-fixed bars) 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $ | 3,312.28 | 0.18% | 24.00 |
| PD1-B | PD BASE/STATIONARY (carpeted plywood bottom) | $ | 3,241.23 | 0.18% | 130.00 |
| PDR-B | PNEL DOLLY REMOVABLE-BOTTOM (28"x31"carpeted plywood bottom) | $ | 781.64 | 0.04% | 42.00 |
| PDR-BASE-TX | TEXAS PANEL DOLLY REMOVABLE BASE (TDI DOLLY) 29-3/4" x 27-3/4" x 1/2"plywood / carpeted base 1-1/2" x 1-1/2" x 90 degree cut in ea. corner | $ | 1,517.73 | 0.08% | 102.00 |
| PDR-C40 | PANEL DOLLY-REMOVABLE BAR GREY (POWDER COATED) PAINT 3-36"REMOVABLE BARS and fixed BASE 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $ | 8,544.18 | 0.47% | 59.00 |
| PEFP-711 | 7"x11" FOAM POUCH 9/CASE 9 PACKS/CASE | $ | 190.02 | 0.01% | 103.00 |
| PEFP-99 | 9"x9" FOAM POUCH 9/CASE 9 PACKS/CASE | $ | 67.97 | 0.00% | 27.00 |
| PLASMA-65-KIT | 65" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 64" X 10" X 42" OD 500# DW KRAFT 63-3/8" X 9-3/8" X 40" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-65" ON BOTTOM FLAP | $ | 34.82 | 0.00% | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| PLASMA-75-KIT | 75" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 70" X 10" X 44" OD 500# DW KRAFT 69-3/8" X 9-3/8" X 42" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-75" ON BOTTOM FLAP | $ | 72.70 | 0.00% | 2.00 |
| PLT-EZTP | 47" x 87 1/2" WOODEN PALLET 4-WAY (HEAT TREATED) 10 ea 1x4 ON TOP (REV-02/2019) PALLET MUST BE "HT" FOR THE EZ TRUCK PACK | $ | 73.95 | 0.00% | 2.00 |
| PLT-LRRCBE | CHI- LONG RAIL R/C PALLET 18"x 32" HARDWOOD- IMPORTED WITH (BLUE DOLLY CAPS) TO COMPLETE DOLLY# LRRCBE-C35 & C40 | $ | 47.45 | 0.00% | 5.00 |
| PP121 | PEANUT PAK (ORANGE) 3/4 CU FT/6pcs/BAG | $ | 377.41 | 0.02% | 225.00 |
| RBH-S | RUBBER BAND HOLDER-STAND TRIPOD W/ ADJUSTABLE HEIGHT 40-72" STAND FITS CDS RUBBER BAND HOLDER W/ E-CLIP (7H) (BAND HOLDER NOT INCLUDED) | $ | 692.77 | 0.04% | 13.00 |
| RCBF-C40 | 18"x30" DELUXE RUBBER CAP DOLLY 4" CASTERS MADE WITH 1-1/4" x3.5" RAILS | $ | 532.82 | 0.03% | 17.00 |
| SC-100 | 134"x42"x.001MIL/CLEAR/SOFA COVER/100 RL/PERFORATED (1.0 MIL) LOW SLIP,BAG LAY FLAT DIM.42" (ROLLS MUST HAVE STRAIGHT EDGES) CENTER FOLD/OPENING ON 134"SIDE(37.60 LB/RL) #### RETAIL ROLL ####### ### NO BLOCKING,STRONG SEALS ## | $ | 366.92 | 0.02% | 8.00 |
| SCB-ALL-STG | SOFA COVER - ALL STORAGE/L.V. | $ | 1.52 | 0.00% | 1.00 |
| SCB-BD | SOFA COVER "THE BOX DEPOT" 25/CASE | $ | 62.25 | 0.00% | 50.00 |
| SCB-CDS | SOFA COVER - PAC EASE 45"x153"x1.5 mil/25ea/case (approx..684lb/bag) | $ | 1,446.65 | 0.08% | 1,676.00 |
| SCB-NIU | SOFA COVER -NO PRINT 45"x153"/1.5 mil/25ea/case (approx.684lb/bag) | $ | 1,842.78 | 0.10% | 1,818.00 |
| SCB-SO | SOFA COVER "STORAGE ONE" 25/CASE | $ | 187.55 | 0.01% | 123.00 |
| SPT-2448 | STEEL PLATFORM TRUCK(NO BUMPERS) SMOOTH SURFACE 24"W x 48"L (W/6" CASTER & SOFT RUBBER WHEEL ON POLY HUB) | $ | 327.03 | 0.02% | 2.00 |
| SPT-2448-PE | STEEL PLTFM TRCK W/BUMPERS SMOOTH SURFACE 24"W x 48"L (W/6" CASTER & SOFT RUBBER WHEEL ON A POLY HUB) | $ | 169.19 | 0.01% | 1.00 |
| STWD-PE | 2"x22 YD TAPE W/DISP PAC EASE-25/CASE | $ | 333.44 | 0.02% | 269.00 |
| TGTRT-PE | 12/cs.TAPE GUN W/2 RLS-2"x55' CLEAR TAPE (12/CASE) | $ | 111.35 | 0.01% | 19.00 |
| TV904P | XL ECONO SLIM TV KIT 90" 4PC STYLE W/ FOAM CORNERS, TAPE & SCREEN COVER | $ | 136.70 | 0.01% | 6.00 |
| TYPE II-TOP | **TOP PANEL ONLY** (45w"x85L") | $ | 27.02 | 0.00% | 3.00 |
| VAULT-SHORTY | SPECIAL HEIGHT SALES PRICING IS HIGHER FOR LOW QAUNTITY BECAUSE THERE IS SET UP COSTS INVOLVED. MIN. ORDER 5-10 UNITS | $ | 1,371.19 | 0.08% | 5.00 |
| VE-1-15 | 1"x15' NYLON WEB/SEWN LOOP | $ | 44.40 | 0.00% | 45.00 |
| VE-14ET | PIANO BOARD STRAP W/E-FITTING 14' COTTON STRAP WITH ROLLER BUCKLE AND E-FITTINGS | $ | 252.43 | 0.01% | 42.00 |
| VE-15S | 15' COTTON WEB BELT (2"COTTON WEBBING W/2'ROLLING BUCKLE) | $ | 1,035.38 | 0.06% | 215.00 |
| VE-19 | PAD PALLET 24"X40" 3 FOLD | $ | 756.62 | 0.04% | 35.00 |
| VE-2-15 | ##disc## 2"x15' COTTON WEB W/LOOP ### ITEM WILL BE DISC, WHEN INV. IS DEPLETED## PER TROY 04/2015. | $ | 122.67 | 0.01% | 47.00 |
| VE-20S | 20' COTTON WEB BELT (2"COTTON WEBBING W/2"ROLLING BUCKLE) | $ | 403.91 | 0.02% | 78.00 |
| VE-21 | WOODEN PAD PALLET - 18"x40" | $ | 1,028.72 | 0.06% | 43.00 |
| WPT-2448 | ALL WOOD PLTFM TRCK 24 X 48 (2000 lbs.cap) 6" caster/hardrubber wheel) (not-non marring) | $ | 1,069.92 | 0.06% | 7.00 |
| WPT-2448-PE | WOOD PLTFM TRCK W/BUMPERS | $ | 1,839.73 | 0.10% | 8.00 |
| WPT-3060 | ALL WOOD PLTFM TRK 30" X 60" (2000lbs.capacity) 6"/caster/hard rubber wheels... (not-non marring wheel) | $ | 2,509.04 | 0.14% | 26.00 |
| WPT-3060-PE | WOOD PLTFM TRK W/BUMPERS | $ | 1,890.35 | 0.10% | 12.00 |
| WPT-3672 | WOOD PLATFORM TRUCK 36X72 | $ | - | 0.00% | 3.00 |

| | | | | | |
|---|---|---|---|---|---|
| WS-1-PULP | 1PK-WINE SHIPPER/PAPER PULP TRAY & BOX. 750 ML-1 BOTTLE WINE PACK (( 50ea./case)) (1EA.PULP INSERT TRAY & 1EA. BOX) | $ | 411.05 | 0.02% | 272.00 |
| WS-2 | ## disc,see WS-2-PULP ##2 PK-WINE SHIPPER/STYROFOAM & BOX/48ea./bundle .750ML- 2 BOTTLE WINE PACK ### 48 PCS/BUNDLE#### | $ | 5.09 | 0.00% | 2.00 |
| WS-2-PULP | 2PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-2 BOTTLE-LAYDOWN WINE PACK (2EA.PULP INSERT TRAYS & 1EA. BOX) | $ | 519.97 | 0.03% | 306.00 |
| WS-6 | ## DISC- SEE WS-6-PULP ##6PK-WINE SHIPPER STYROFOAM & BOX/24ea./bundle .750 ML. BOTTLE WINE SHIPPER (SOLID) | $ | 53.25 | 0.00% | 16.00 |
| WS-6-PULP | 6 PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-6 BOTTLE-LAYDOWN WINE PACK (3 EA.-3 PK/PULP INSERT TRAYS & 1EA. BOX) | $ | 32.42 | 0.00% | 9.00 |
| **Total - Assembly** | | **$** | **287,400.24** | **15.76%** | **28,576.00** |
| .15 | 1.5 CU SMALL GENERIC CARTON 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLUE 31 CHICAGO SIZE: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ | 19,314.17 | 1.06% | 25,265.00 |
| .150080 | 1.5 SML "METROPOLITAN BLUE 38 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 2,705.19 | 0.15% | 3,710.00 |
| .150823 | 1.5 SMALL "MENTORS M&S" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 BLUE 31 WHITE 91 | $ | 149.26 | 0.01% | 220.00 |
| .15098 | 1.5 CU "A-1 SELF STORAGE" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 560/SKID | $ | 587.62 | 0.03% | 817.00 |
| .151986 | 1.5 SMALL "T-BOW MOVING & STORAGE 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GDMI BLUE 30 05/20/2020 - REMOVE STEVENS LOGO FROM PANEL #2 | $ | 2,422.33 | 0.13% | 3,300.00 |
| .15210 | 1.5 SML "RESTORATION MANAGEMENT" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI RED 74 GREY 9002 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 508.57 | 0.03% | 700.00 |
| .15280 | 1.5 SML CHIPMAN 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 31 AND GREEN 29 | $ | 1,947.45 | 0.11% | 2,740.00 |
| .152ARM | 1.5 200# ARMSTRONG SAN FRANCISCO ***200# TEST*** RSC KRAFT GCMI BLUE 31 11/15/24 | $ | 2,317.97 | 0.13% | 3,399.00 |
| .152W673 | 1.5 200#WHITE "MOVING WITH GRACE" 1.5 SMALL RSC 200# TEST #3 WHITE GCMI RED 77 & BLUE 31 20/BUNDLE 560/PALLET | $ | 556.20 | 0.03% | 560.00 |
| .15333 | 1.5 SML "CRBR CLEAN RITE" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 BLUE 39 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 1,049.49 | 0.06% | 1,440.00 |
| .15350 | 1.5 SMALL "CASEY MOVING & STORAGE" 16 3/8" X 12 5/8" X 12 5/8" 32ECT KRAFT RSC GCMI GREEN 25 AND BLUE 387 | $ | 437.50 | 0.02% | 700.00 |
| .15429 | 1.5 SMALL "CENTRAL COAST" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 31 AND WHITE 91 | $ | 337.66 | 0.02% | 460.00 |
| .154510 | 1.5 SMALL "MEE MOVING & STORAGE" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GCMI ORANGE 80 AND BLACK 90 | $ | 2,202.12 | 0.12% | 3,000.00 |
| .15600 | 1.5 SMALL REDONDO VAN & STG 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC | $ | 423.73 | 0.02% | 644.00 |
| .15618 | 1.5 CU "123 MOVERS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 39 | $ | 673.60 | 0.04% | 1,127.00 |
| .15730 | 1.5 SMALL BOYER ROSENE 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLACK 90 AND GREEN 25 20/BUNDLE 240/BALE | $ | 2,023.95 | 0.11% | 2,880.00 |
| .158000 | 1.5 SMALL SECURITY PUBLIC STORAGE 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI RED 75 & BLACK 90 | $ | 288.68 | 0.02% | 396.00 |
| .15AB | AUTO BOTTOM 200# KRAFT 17 1/2 x 12 1/2 x 12 3/8 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 3,770.38 | 0.21% | 3,143.00 |

| | | | | | |
|---|---|---|---|---|---|
| .15ABCRDN | AUTO BOTTOM 200# KRAFT "CRDN" 17 1/2 x 12 1/2 x 12 3/8 3P/2C RED 74 & BLUE 32 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 11.83 | 0.00% | 10.00 |
| .15ABMERCH | AUTO LOCK BOTTOM MERCHANTS 17 X 12 3/8 X 10 7/8 32ECT KR C/F D/C GCMI 31 BLUE & 76 RED 36288-1-1 | $ | 381.15 | 0.02% | 330.00 |
| .15ABW350 | 15AB WHITE "CASEY MOVING SYSTEMS" 17 1/2 x 12 1/2 x 12 3/8 200# TEST 3# WHITE 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET GCMI GREEN 25 GCMI BROWN 52 | $ | 2,300.47 | 0.13% | 1,800.00 |
| .15ABW683 | 15AB WHITE "EARL FARNSWORTH EXPRESS" 17 1/2 x 12 1/2 x 12 3/8 WHITE 200# TEST GREEN 25 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 568.02 | 0.03% | 480.00 |
| .15ABW776 | BKM OFFICEWORKS WHT AUTO BTTM BLUE 387 BLACK 90 | $ | 455.82 | 0.02% | 395.00 |
| .15ABWARM | 15AB WHITE "ARMSTRONG" 17 1/2 x 12 1/2 x 12 3/8 #3 WHITE 200# test SINGLE WALL GCMI 33 BLUE 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 8,358.38 | 0.46% | 6,540.00 |
| .15ABWCHIP | 1.5AB WHITE "CHIPMAN" 17 1/2 x 12 1/2 x 12 3/8 200# TEST #3 WHITE BLUE 31 AND GREEN 29 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET | $ | 1,767.21 | 0.10% | 1,440.00 |
| .15ALLIED | 1.5 SMALL PRT "ALLIED" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ | 536.31 | 0.03% | 732.00 |
| .15AMAZ | 1.5 SMALL AMAZING MOVES 16 3/8 x 12 5/8 x 12 5/8 32ect KR RSC GCMI 90 BLACK & RED C/F 25/BDL 500/PAL SPL PALLET | $ | 10.99 | 0.00% | 16.00 |
| .15BLUEK | 1.5 BLUE KANGAROO 16-3/8 X 12-5/8 X 12-5/8 3P/1C BLUE 32 | $ | 1,304.97 | 0.07% | 1,920.00 |
| .15CENT | 1.5 CENTRAL SELF-STORAGE 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 39 | $ | 9.69 | 0.00% | 15.00 |
| .15CRDN | 1.5 " CRDN" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 74 BLUE 32 CHICAGO SPEC: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ | 24.49 | 0.00% | 35.00 |
| .15MAY | 1.5 PRINTED "MAYFLOWER" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI GREEN 25 CHICAGO SPECS: 16 3/8 X 12 1/2 X 12 1/2 GCMI GREEN 25 20/BUNDLE 240/BALE | $ | 26.79 | 0.00% | 40.00 |
| .15NA | 1.5 PRTD "NORTH AMERICAN" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 75 BLUE 39 | $ | 24.47 | 0.00% | 36.00 |
| .15SERV | 1.5 CU SMALL "SERVPRO" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC GCMI BLACK 90 ORANGE 80 20/BUNDLE 560/PALLET | $ | 0.73 | 0.00% | 1.00 |
| .15TMT | 1.5 SMALL "TWO MEN & A TRUCK" 16 3/8" X 12 1/2" X 12 1/2" RSC 32 ECT KRAFT GCMI BLACK 90 | $ | 246.71 | 0.01% | 380.00 |
| .15W333 | 1.5 32ECT WHITE "CRBR CLEAN RITE" SMALL #3 WHITE P1C GCMI BLUE 39 20/BUNDLE 560/PALLET PLEASE USE A 32ECT BMC 10-3-24 art approved Mike S. | $ | 1,213.49 | 0.07% | 1,300.00 |
| .3/3 | 3/3 MATT TWIN/SINGLE - POL 39 x 7-1/4 x 75 ECT32 , 30-26-30 5" POL GLUED 130/pallet GCMI BLUE 31 CHICAGO SPEC: 39 X 7-1/2 X 75 4-1/4"POL 32ECT KRAFT 125/BALE GCMI BLUE 31 | $ | 7,041.32 | 0.39% | 1,463.00 |
| .30 | 3.0 CU.MEDIUM GENERIC CARTON 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 GCMI BLUE 31 CHICAGO SPECS: 18 X 18 X 16 20/BUNDLE 140/BALE | $ | 1,482.30 | 0.08% | 1,221.00 |
| .300080 | 3.0 PRINTED "METROPOLITAN V&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 38 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 3,205.36 | 0.18% | 2,640.00 |
| .300823 | 3.0 MEDIUM "MENTORS M&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 31 WHITE 91 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 89.94 | 0.00% | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| .30098 | 3.0 CU ""A-1 SELF STORAGE"" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLACK 90 | $ | 204.95 | 0.01% | 171.00 |
| .301986 | 3.0 MEDIUM "T-BOW MOVING & STORAGE 18-1/8 X 18 X 16 32ECT KRAFT RSC BLUE 30 05/20/2020 - REMOVE STEVENS LOGO FROM PANEL #2 | $ | 2,598.28 | 0.14% | 2,140.00 |
| .302120 | 3.0 275# INTL NOR-CAL "ALLIED INT'L" 18-1/8 X 18 X 16 275#TEST SW KRAFT RSC GCMI BLACK 90 2x2 PALLET STRAPS PLEASE USE SLIP SHEETS | $ | 1,583.67 | 0.09% | 1,240.00 |
| .302990 | 3.0 MEDIUM "SERVICE MASTER" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI GREEN 3213 & GCMI YELLOW 13 20/280/pallet | $ | 29.14 | 0.00% | 24.00 |
| .302ARM | 3.0 MEDIUM 200# KRAFT "ARMSTRONG" GCMI BLUE 31 11/15/24 20/280/PALLET | $ | 4,654.59 | 0.26% | 3,647.00 |
| .302W333 | 3.0 32ECT WHITE "CRBR CLEAN RITE" 3.0 MEDIUM RSC 32ECT TEST #3 WHITE GCMI BLUE 39 20/BUNDLE 280/PALLET PLEASE USE A 32ECT BMC | $ | 4,074.84 | 0.22% | 2,520.00 |
| .30333 | 3.0 PRINTED "CRBR CLEAN RITE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 39 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 1,115.65 | 0.06% | 1,030.00 |
| .30350 | 3.0 MEDIUM "CASEY M&S" 32ECT RSC 18 1/8 x 18 x 16 GCMI GREEN 25 & BROWN 52 20/280/PALLET ***NEW PLATES JUNE 2024*** | $ | 591.69 | 0.03% | 560.00 |
| .30730 | 3.0 MEDIUM BOYER ROSENE 18 X 18 X 16 32ECT KRAFT RSC GCMI BLACK 90 AND GREEN 25 20/BUNDLE 140/BALE | $ | 1,682.65 | 0.09% | 1,400.00 |
| .308000 | 3.0 MEDIUM SECURITY PUBLIC STORAGE 18 1/8 X 18 X 16 32ECT KRAFT RSC GCMI RED 75 & BLACK 90 | $ | 124.01 | 0.01% | 105.00 |
| .30ALLIED | 3.0 PRINTED "ALLIED" 18 1/8 x 18 x 16 32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ | 3,394.33 | 0.19% | 2,800.00 |
| .30BEK | 3.0 MEDIUM BEKINS VAN LINES 18 1/8 x 18 x 16 32ECT KRAFT RSC 20/BUNDLE 140/PALLET PALLET SIZE 36 X 36 CHICAGO SPEC: 18 X 18 X16 GCMI GREEN 25 | $ | 825.01 | 0.05% | 680.00 |
| .30NOR | 3.0 MEDIUM "NOR-CAL MOVING SERVICES" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLACK 90 WHITE 91 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 777.06 | 0.04% | 640.00 |
| .30TMT | 3.0 MEDIUM "TWO MEN AND A TRUCK" 18 1/8 X 18 X 16 32ECT KRAFT RSC WITH NUNA TABS GCMI BLACK 90 20/BUNDLE 140/BALE | $ | 845.07 | 0.05% | 696.00 |
| .4/6 | 4/6 MATT CARTON -FULL/DOUBLE POL 54 x 7-1/4 x 75 200#TES , 30-26-30 4-1/2" POL USE CDS BMC GCMI BLUE 31 GLUED 130/PALLET SHIP ON 2 - 48x40 PALLETS CHICAGO SPEC: 54 X 7-1/2 X 75 4-1/4' POL 32 ECT KRAFT 12/BALE GCMI BLUE 31 | $ | 10,760.97 | 0.59% | 1,728.00 |
| .45 | 4.5 CU. LARGE GENERIC 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 BOARD COMBO 35-23-35 PALLET SIZE 42 x 72 or 36 x 72 FOR CHICAGO: 20/BUNDLE 140/BALE | $ | 11,254.21 | 0.62% | 7,258.00 |
| .450823 | 4.5 LARGE "MENTORS M&S" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 605.36 | 0.03% | 450.00 |
| .45098 | 4.5 LARGE A-1 SELF STORAGE 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI Black 90 pallet size 42 x 72 or 36 x 72 | $ | 1,175.70 | 0.06% | 855.00 |
| .451986 | 4.5 LARGE "T-BOW MOVING & STORAGE 18" x 18" x 24" 32ECT KRAFT RSC GCMI BLUE 30 | $ | 1,961.36 | 0.11% | 1,350.00 |
| .452120 | 4.5 275# INTL NOR-CAL "ALLIED" 18" x 18" x 24" 275#TEST KRAFT RSC GCMI BLACK 90 | $ | 933.95 | 0.05% | 419.00 |
| .452W521 | 4.5 200#WHITE "AMERICAN TECHNOLOGIES" 4.5 LARGE RSC 200#TEST #3 WHITE GCMI 75 RED & BLUE 39 15/BUNLDLE 270/PALLET | $ | 530.36 | 0.03% | 251.00 |
| .45350 | 4.5 LARGE "CASEY MOVING SYTMES" 18" x 18" x 24" 32ECT KRAFT RSC **GCMI GREEN 25 & BROWN 52** ***NEW PLATES JUNE 2024*** | $ | 2,010.26 | 0.11% | 1,590.00 |
| .45730 | 4.5 LARGE BOYER ROSENE 18X18X24 32ECT KRAFT RSC GCMI GREEN 25 AND BLACK 90 20/BUNDLE 140/BALE | $ | 3,087.86 | 0.17% | 2,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| .458000 | 4.5 LARGE SECURITY PUBLIC STORAGE 18 X 18 X 24 32ECT KRAFT RSC GCMI RED 75 & BLACK 90 ***NEW ART EFFECTIVE 06/25/19**** | $ | 24.51 | 0.00% | 19.00 |
| .45ACERELO | 4.5 PRINTED "ACE RELOCATION" 18 X 18 X 24 32ECT KRAFT RSC 15/BUDNLE 270/PALLET GCMI BLUE 34 & RED 74 | $ | 1,389.69 | 0.08% | 980.00 |
| .45LD-TX | 4.5 LARGE LAYDOWN MOVER BOX 24 x 18 x 18 32ECT KRAFT RSC 90 BLK 15/BUNDLE 150/UNIT 21.9051 SQFT FOR DENVER/DALLAS: GCMI BLUE 39 | $ | 440.52 | 0.02% | 305.00 |
| .45NA | 4.5 LARGE "NORTH AMERICAN" 18" X 18" X24" 32ECT KRAFT RSC RED 75 BLUE 39 15/BUNDLE 270/PALLET | $ | 1,160.09 | 0.06% | 825.00 |
| .45NOR | 4.5 LARGE "NOR-CAL MOVING SERVICES" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLACK 90 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 283.81 | 0.02% | 198.00 |
| .45TMT | 4.5 "TWO MEN & A TRUCK" 18" x 18" x 24" RSC KRAFT ***KRAFT***32ECT BLACK 90 CHICAGO SPECS: 20/BUNDLE 140/BALE | $ | 357.74 | 0.02% | 264.00 |
| .50 | 5.0 DISHPACK-GENERIC 18 x 18 x 27 W/ HAND HOLES (ID 17 7/8X 17 7/8 X 27) **51ECT**KRAFT GCMI BLUE 31 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY Chicago Specs: 18 x 18 x 28 75/BALE | $ | 7,764.56 | 0.43% | 3,058.44 |
| .500080 | 5.0 DISHPACK "METROPOLITAN V&S" BLUE 38 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/180/pallet | $ | 840.93 | 0.05% | 360.00 |
| .500823 | 5.0 DISHPACK "MENTORS M&S" BLUE 31 WHITE 91 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/BUNDLE 180/PALLET | $ | 15,501.02 | 0.85% | 5,690.00 |
| .501196 | 5.0 DISHPACK "TIP TOP RESTORATION" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI PURPLE49 GREY 970 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $ | 10,995.60 | 0.60% | 4,312.00 |
| .50280 | 5.0 DISHPACK "CHIPMAN" BLUE 31 AND GREEN 29 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT | $ | 5,650.86 | 0.31% | 2,238.00 |
| .502ARM | 5.1 DISHPACK ARMSTRONG 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI BLUE 31 11/15/24 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ | 1,773.24 | 0.10% | 700.00 |
| .50350 | 5.0 DISHPACK "CASEY MOVING & STORAGE" 18 x 18 x 27 W/ HAND HOLES 51ECT KRAFT 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" **GCMI GREEN 25 & BROWN 52** ***NEW PLATES JUNE 2024*** | $ | 821.16 | 0.05% | 360.00 |
| .50618 | 5.0 DISHPACK "123 MOVERS" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI BLUE 39 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ | 678.72 | 0.04% | 280.00 |
| .50730 | 5.0 DISHPACK BOYER ROSENE 51 ECT KRAFT GCMI GREEN 25 AND BLACK 90 75/SKID | $ | 1,536.00 | 0.08% | 600.00 |
| .50ALLIED | 5.0 DISHPAK PRTD ""ALLIED"" 18 x 18 x 27 W/ HAND HOLES **51 ECT**KRAFT GCMI BLACK 90 ORANGE 80 10/BUNDLE 180/PALLET | $ | 13,211.71 | 0.72% | 5,184.00 |
| .50AMAZ | 5.0 DISHPACK AMAZING MOVES 18 X 18 X 28 51 D/W KR RSC GCMI 90 BLACK & RED C/F 10/BDL 90/UNIT 180/PAL | $ | 49.95 | 0.00% | 18.00 |
| .50BEK | 5.0 DISHPACK "BEKINS" 18 x 18 x 27 W/ HAND HOLES **51 ECT**KRAFT GCMI GREEN 25 10/BUNDLE*****90/PALLET***** PALLET SIZE = 48" X 40" | $ | 2,098.30 | 0.12% | 871.00 |
| .50BUEH | 5.0 DISHPACK BUEHLER 18 X 18 X 28 51D/W KR RSC GCMI 30 BLUE & 21 GREEN C/F 10/BDL 90/UNIT 180/PAL | $ | 3,057.99 | 0.17% | 1,112.00 |
| .50JOHN | 5.0 DISHPACK JOHNSON 18 X 18 X 28 51 D/W KR RSC C/F 22 GREEN 31 BLUE 10/BDL 90/UNIT 180/PAL **FOR Los Angeles** 18 X 18 X 27 | $ | 2,478.35 | 0.14% | 969.00 |
| .50MAY | 5.0 PRINTED "MAYFLOWER" 18 X 18 X 27 51 ECT KRAFT GREEN 25 CHICAGO SPECS: 18 X 18 X 28 51 ECT 75/BALE | $ | 3,533.90 | 0.19% | 1,562.00 |
| .50MESA | 5.0 DISHPACK MESA 18 X 18 X 28 51D/W KR RSC C/F GCMI 30 BLUE & 3229 BLUE 10/BDL 90/UNIT 180/PAL | $ | 108.08 | 0.01% | 40.00 |
| .50NA | 5.0 DISHPACK "NORTH AMERICAN" 18 x 18 x 27 W/ HAND HOLES **51 ECT**KRAFT GCMI BLUE 31 RED 74 10/BUNDLE 180/PALLET | $ | 880.61 | 0.05% | 372.00 |
| .50UNITED | 5.0 DISH UNITED 18 X 18 X 27 51 ECT ***KRAFT*** GCMI BLUE 31 | $ | 3,579.51 | 0.20% | 1,478.00 |
| .50W602 | 5.1 DISHPACK RIGOS **WHITE** 18 X 18 X 27 51 ECT **WHITE**RSC 10/BUNDLE 180/PALLET GCMI BLUE 30 & BLUE31 | $ | 5,802.87 | 0.32% | 2,010.00 |

| | | | | | |
|---|---|---|---|---|---|
| .60 | 6.0 X-LARGE CARTON 22 x 22 x 21 1/2 RSC 32ECT KRAFT CGMI BLUE 31 GENERIC PRINT 10/BUNDLE 140/PALLET PALLET SIZE = 44" X 44" | $ | 2,069.25 | 0.11% | 941.00 |
| .BAR18 | HANGER BARS - 18" > (CHICAGO ONLY) 80/CASE | $ | 7,629.41 | 0.42% | 14,331.00 |
| .BAR20 | HANGER BARS - 20"> 80/CASE 40CS/PL | $ | 2,608.80 | 0.14% | 4,922.00 |
| .BAR24 | 24" WARDROBE BAR 80/CASE 40CS/PL TEXAS 50/CASE 56CS/PL | $ | 10,339.81 | 0.57% | 12,882.00 |
| .BIKE | BIKE CARTON 52" X 9" X 28" 44 ECT RSC KRAFT W/ HANDHOLES PRINTED GCMI BLUE 39 ** see also .HBC-BIKE ** | $ | 141.90 | 0.01% | 10.00 |
| .BIKE-TX | BIKE CARTON 67 x 13 x 38 71ECT BC DW FOL KRAFT | $ | 2,698.08 | 0.15% | 219.00 |
| .C14 | 14" CELLS/4 DIVIDER 10 SETS/BUNDLE STACKED VERTICALLY ON PALLET ALTERNATING LAYERS 48 BUNDLES/48 X 48 PALLET 160 PER LAYER 3 LAYERS PER PALLET 17 ½" x 17 ½" | $ | 1,621.74 | 0.09% | 800.00 |
| .C7 | 7" SMALL CELLS/6 DIV PER 10 SETS/BUNDLE 480 SETS/ PALLET 17 ½" x 17 ½" | $ | 10,666.77 | 0.58% | 5,546.00 |
| .CB-1 | COMMERCIAL BIN 48"X24"X28" POL TOP 3" AND POL BOTTOM 21" KRAFT 500# DW PLAIN **STITCHED** MUST HAVE A CDS BMC PLEASE PRINT "COMMERCIAL BIN" IN BANDTYPE ON BOTTOM FLAP 75/PALLET | $ | 1,280.90 | 0.07% | 50.00 |
| .CB151515 | 15 X 15 X 15 PL KR RSC CTN 32CT 150/PALLET | $ | 760.22 | 0.04% | 620.00 |
| .CB151515361 | CORRUGATED BOX "RESTORATION CLEAN UP" 15" X 15" X 15" RSC KRAFT 32ECT **NEW PLATES JULY 2024* GCMI RED 76 GCMI 34 BLUE 20/280/PALLET | $ | 4,014.88 | 0.22% | 3,410.00 |
| .CRIB | CRIB MATTRESS CARTON 27 x 5 1/2 x 52 1/2 "CRIB MATTRESS" BAND TYPE ON BOTTOM FLAP BLUE 31 10/BUNDLE 130/PALLET PALLET SIZE = 30"X60" | $ | 945.99 | 0.05% | 348.00 |
| .CS-4896 | 48X96 200# TEST CORRUGATED SHEET 200# KRAFT C-FLUTE 300/PALLET 4-WAY STRAPPING HEAVY DUNNAGE ****CA ONLY - DELIVER ON A FLATBED SIDE LOAD ONLY***** CHICAGO SPEC: 32 ECT KRAFT | $ | 14,618.41 | 0.80% | 6,117.00 |
| .CS-4896TW | 48X96 TRIPLE WALL CORRUGATED SHEET 900# TEST ACA FLUTE 80/PALLET | $ | 2,465.66 | 0.14% | 226.00 |
| .DIV | DIVIDERS FOR 5.0, 17-5/8" x 17-5/8" 32ECT KRAFT/WHITE 50/BUNDLE 1800/PALLET | $ | 1,336.44 | 0.07% | 3,669.00 |
| .EB | ELECTRONCS BOX 42 ECT D/W 20" x 20" x 12" 10BDL/90PLT. | $ | 437.34 | 0.02% | 191.00 |
| .EFB | POLYLAM/ETHA FOAM SHEET-1"x48"x108"/WHITE (Polyethylene #1.7lbs/density/polylam/WHITE) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT) (10pcs/bundle) | $ | 21.10 | 0.00% | 1.00 |
| .EZ-B | BOX - DISH - GLASS 20/BUNDLE 24-1/8" X 12" X 11" | $ | 119.50 | 0.01% | 76.00 |
| .FS1-4896 | STYROFOAM SHEET 1"x48"x96" (E.P.S.) 24pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 2,260.16 | 0.12% | 360.00 |
| .FS1/2-4896 | STYROFOAM SHEET 1/2"x48"x96" (E.P.S.) 48pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 460.80 | 0.03% | 144.00 |
| .FS2-4896 | STYROFOAM SHEET 2"x48"x96" (E.P.S.) 12pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 1,555.24 | 0.09% | 132.00 |
| .GCF-2 | GREY/CHARCOAL FOAM(2"x24"x82"x1.2lbs.) SHEET (polyurethane)(ether#1.2lbs/density) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT)(10pcs/bundle) | $ | 2,925.98 | 0.16% | 152.00 |
| .HBC-100 | 10.0 CU.HOLD BAGGAGE CONT 24 X 24 X 30 600# DW RSC | $ | 136.01 | 0.01% | 7.00 |
| .HBC-138 | 13.8 CU.HOLD BAGGAGE CONT 37 X 19 X 33 5/8 600#DW RSC | $ | 1,063.49 | 0.06% | 74.00 |
| .HBC-150TW | 15.0 CU.HOLD BAG CONT TRI-WALL 37" X 19" X 37" RSC KRAFT TRI-WALL 900# TEST **STITCHED** USE CDS BMC BLUE 31 BAND TYPE ON BOTTOM FLAP "HBC-150TW 37" X 19" X 37" 50/PALLET | $ | 4,696.37 | 0.26% | 175.00 |
| .HBC-1797 | 17.97 CU. HOLD BAGGAGE CO 42 X 29 X 25 1/2 600#DW RSC | $ | 1,049.31 | 0.06% | 41.00 |
| .HBC-204 | 20.4 CU.HOLD BAGGAGE CONT 37" X 26" X 37" 600#DW RSC | $ | 1,052.21 | 0.06% | 36.00 |
| .HBC-692 | 6.92 CU HOLD BAGGAGE 37 3/4" X 19 3/4" X 17 5/8" 200#DW RSC | $ | 112.30 | 0.01% | 10.00 |
| .HBC-BIKE | 20.0 CUBE - 67"x12 1/2"x40" BIKE/CRIB HOLD BAGGAGE CO 600#DW RSC | $ | 3,190.56 | 0.17% | 101.00 |
| .HDS-24 | HEAVY DUTY SHIPPER 24" X 24" X 24" RSC 51ECT DW KRAFT PRINTED 4P1C BLUE 39 10/BUNDLE 90/PALLET *BALIKBAYAN* | $ | 452.14 | 0.02% | 83.00 |

| | | | | | |
|---|---|---|---|---|---|
| .HDS-32 | HEAVY DUTY SHIPPER 32" X 22" X 24" RSC 51ECT DW KRAFT PRINTED 4P1C BLUE 39 10/BUNDLE 90/PALLET | $ | 166.23 | 0.01% | 29.00 |
| .KQS | KING QUEEN COMBO MATTRESS 84 1/16 x 7 3/16 x 35 1/2 EACH PIECE ECT32 , 30-26-30 KRAFT XX TST 8" FOL - GLUED 130/pallet PLEASE ROTATE EVERY 20 BOXES TO AVOID SLANTING PALLETS 2 - 40x48 PALLETS (NO COMPRESSED WOOD BLOCK) CHICAGO SPEC: 82 X 8 1/2 X 36 125/BALE DENVER SPEC: 80 1/2 X 10 X 40 130/PALLET | $ | 4,408.44 | 0.24% | 685.00 |
| .KQS-TX | KING QUEEN UNIVERSAL MATTRESS 80 X 8 X 39 32ECT C KRAFT 90 BLK NO BUNDLE 100/UNIT | $ | - | 0.00% | 181.00 |
| .KQSPT | KING/QUEEN PILLOW TOP 15" 84 9/16 X 15 X 35 5/8 2" POL 200#, 42 - 23- 42 GCMI BLUE 31 SHIP END LOAD ONLY ON A FLAT BED 130/PALLET TOP & BOTTOM 4 WAY DUNNAGE PALLET SIZE - 1 - 48X40 AND 1-48X60 DENVER SPEC: 76 1/2X14 3/4 X 43 F#56734 SKU 10116 130/PALLET PLEASE ROTATE EVERY 20 BOXES TO AVOID SLANTING PALLETS | $ | 36,054.32 | 1.98% | 4,082.00 |
| .LAMP | LAMP CARTON 14" x 14" x 40" RSC ECT32 (300EA.PER SKID) BOARD COMBO 35-26-35 CHICAGO SPECS: 12" X 12" X 40" RSC 32 ECT GCMI BLUE 31 15/bundle 240/bale DENVER: 12 X 12 X 40 - File#55035 | $ | 977.26 | 0.05% | 569.00 |
| .LDWD | LAYDOWN WARDROBE 39 X 19 X 9 RSC 32ECT KRAFT PLAIN PLEASE SHIP ON A 48" X 60" PALLET 15/BUNDLE 300/PALLEt BAND TYPE "LDWD 39X19X9" ON BOTTOM FLAP DENVE SPEC: 34 1/8 X 18 X 9 25/BDL SKU 10060 | $ | 6,381.21 | 0.35% | 2,492.00 |
| .LRT | LETTER TOTE 24 X 14 X 12 WHITE GCMI BLUE 31 125/BALE | $ | 1,567.98 | 0.09% | 895.00 |
| .LT730 | BOYER ROSENE LEGAL TOTE 24 X 16-1/2 X 12-1/2 200#T #3WHT BLACK 90 AND GREEN 2081 125/BALE ITEM# Z173655-1 ITEM# 247404 | $ | 2,737.12 | 0.15% | 1,125.00 |
| .M2 | MIRROR CARTON 37 5/16 X 4 5/16 X 26 3/4 32 ECT KRAFT FOL CENTER SEAM BLUE 31 10/BDL 140/PALLET 2X2 STRAPPING 4-WAY TOP AND BOTTOM DUNNAGE | $ | 571.80 | 0.03% | 278.00 |
| .M2S | MIRROR CARTON-SMALL 24 X 4 X 26 KRAFT FOL 32 ECT BLUE 39 20/BUNDLE 240/PALLET 2X2 STRAPPING 4-WAY TOP AND BOTTOM DUNNAGE | $ | 1,499.78 | 0.08% | 1,045.00 |
| .M2UL | LARGE MIRROR CARTON 48 X 4 3/8 X 33 KRAFT 32ECT FOL CENTER SEAM BLUE 31 10/BUNDLE 140/PALLET 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE | $ | 8,500.35 | 0.47% | 3,131.00 |
| .M2W521 | MIRROR CARTON PRINTED "AMERICAN TECHNOLOGIES" 37 5/16" X 4 5/16" X 26 3/4" #3 WHITE 32ECT GCMI RED 75 BLUE 39 10/bundle 140/skid | $ | 648.65 | 0.04% | 290.00 |
| .M4 | 4 PC. MIRROR CARTON 10/70 35 X 4 X 47 3/4 KRAFT 32ECT BLUE 31 40/BUNDLE 280 PCS/PALLET PALLET SIZE MUST BE 36" X 48" 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE 10/70 Chicago Spec : 240/Bale above qty x 4 = piece count (This is sets of 4) | $ | 14,233.33 | 0.78% | 4,107.00 |
| .MHD-4433 | MIRROR BOX HEAVY DUTY 44 X 33 44" X6" X33" 200# D/W KRAFT GCMI BLUE 39 75/PALLET 15918-1-1 | $ | 1,516.60 | 0.08% | 280.00 |
| .MI-3648 | MIRROR INSERTS 36-1/4 X 48-1/4 260/BALE | $ | 338.58 | 0.02% | 380.00 |
| .NR25F | 25 LB BUNDLE OF NEWPRINT 25" X 30" NEWSPRINT TRI-FOLDED IN A POLY BAG | $ | 1,584.00 | 0.09% | 144.00 |
| .NR27 | 30# BUNDLE NEWSPRINT APPX 27X30 ROLLED. 54 BDL/PALLET=1620# MAX PALLET HEIGHT 51" TALL *ROLLED---ROLLED* | $ | 2,060.97 | 0.11% | 158.00 |
| .PBOX | PARTS BOX/OPEN FIRST 12-1/2" x 12-1/2" x 12" RSC 200# TEST #3WHITE PRINTED"PARTS BOX" AND "OPEN FIRST" GCMI BLACK 90 RED 74 25/BUNDLE 600/PALLET DENVER SPEC: 32ECT WHITE 25/BDL 500/PALLET | $ | 768.54 | 0.04% | 721.00 |
| .PLAN-COR | PLANNER BOX "CORODATA" 8" x 8" x 42" 41 7/8 X 60 7/8 5 PANEL SCORED 32 ECT #3 WHITE GCMI BLUE# 31 & RED 75 400 PALLET COUNT | $ | 859.53 | 0.05% | 423.00 |

| | | | | | |
|---|---|---|---|---|---|
| .PP-ECO-ULTRA | PAPER PAD - 60" X 58" MUST USE 40" WIDE PALLETS 30/30 KRAFT SLEEVE WITH 1 PLY CELLULOSE INSERT PRINTED "ECO-ULTRA" IN GREEN 25 PADS/BUNDLE 40 BUNDLES/PALLET 1000 PADS/PALLET ****MAX PALLET HEIGHT = 51" TALL**** | $ | 3,091.29 | 0.17% | 118.00 |
| .PP-INTL-SEC | INTERNATIONAL PAD - SECONDS APPROX. 42"X90" MIN 4-PLY 500 PADS/PALLET BUNDLE QTY MAY VARY FROM 10 OR 25 | $ | 3,187.50 | 0.17% | 150.00 |
| .PP-ULTRAPAK | ULTRAPAK PAPER PAD 60" X 72" 40/40 KRAFT SLEEVE WITH 4 PLY WHITE TOWELING INSERT 25 PADS/BUNDLE 20 BUNDLES/PALLET | $ | 24.81 | 0.00% | 1.00 |
| .PPS | PAPER PADS 1C 1 NON-WOVEN ******MUST USE 40" WIDE PALLETS******* 54" X 64" 30/30# KRAFT OUTER 23-26# MEDIUM + NON-WOVEN INNER PRINTED "DELUXE" RED 75 25/BUNDLE 40 BUNDLES/PALLET 1000/PALLET MAX PALLET HEIGHT = 51" TALL | $ | 951.40 | 0.05% | 40.00 |
| .PPS-GUARD | PAPER PADS GUARDIAN 54" X 64" 30# KRAFT SLEEVE 30# NEWS 50# KRAFT EMBOSSED BOTTOM SLEEVE GENERIC LOAD TAGS 25/BUNDLE 40 BUNDLES/SKID-1000 MAX PALLET HEIGHT = 51" TALL | $ | 3,148.75 | 0.17% | 229.00 |
| .PPS-SEC | PAPER PAD - SECONDS VARIABLE ECONOMY PAPER PAD 25/BUNDLE/40 BUNDLES/SKID(C-12900) 09/20/19 - CHICAGO ONLY IMPERFECTS - 60X72 PAPER PAD 40# KRAFT OUTER 3-PLY INNER (2 NON-WOVEN AND 1 NEWS) 25/BUNDLE 20 BUNDLES/PALLET PRINTED FOR A-1 FIRST CLASS/ SOUTH SHORE STORAGE | $ | 10,358.66 | 0.57% | 770.00 |
| .PPSVP | PAPER PADS 1 CHIP FILLER 54" X 64" ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID PRINTED "UNIVERSAL" GCMI BLUE 39 MAX PALLET HEIGHT = 51" TALL | $ | 6,495.79 | 0.36% | 329.00 |
| .PPSVP2990 | PAPER PADS HD - 54 X 60 "SERVICE MASTER" gcmi 90 BLACK-CHIP FILLER ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MED GENERIC - NO NAMES ON LOAD TAGS 25/BUNDLE 40 BUNDLES/SKID | $ | 478.50 | 0.03% | 22.00 |
| .PPSVP986 | PAPER PADS "T-BOW MVG & STG" 1 CHIP FILLER 54" X 64" ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID PRINTED "T-BOW MVG & STG" GCMI BLUE 30 | $ | 3,160.00 | 0.17% | 160.00 |
| .PPU | UTILITY PAPER PADS 48" X 60"/60p 30# KRAFT BOTTOM EMBOSSED MEDIUM TOP 25 PER BUNDLE***60 BUNDLES/SKID ***NO MFG NAMES ON LOAD TAGS*** C-12068 PRINTED "ECONO" GCMI GREEN 25 ***** | $ | 3,022.00 | 0.17% | 169.00 |
| .QP-0823 | QUICK PACK "MENTORS MOVING & STORAGE" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLUE 31 WHITE 91 | $ | 4,936.08 | 0.27% | 314.00 |
| .QP-1 | QUICK PACK - 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW PLAIN**STITCHED - 53.5 FT2 75/PALLET 1C2P - BLUE 39 69-23-69-23-69 combo MUST HAVE A CDS BMC PLEASE ROTATE EVERY 25 BOXES TO AVOID SLANTING PALLETS PALLET SIZE - 48 x 60 WITH OPENING ON 60" SIDE | $ | 13,057.26 | 0.72% | 934.00 |
| .QP-950 | QUICK PACK "MOVER SERVICES INC" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo GCMI BLUE 39 75/PALLET ***ART REVISION NOV 2023*** ***ART REVISION NOV 2023*** | $ | 5,286.80 | 0.29% | 400.00 |
| .QP-ARM | QUICK PACK "ARMSTONG" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLUE 33 | $ | 2,637.53 | 0.14% | 202.00 |
| .QP-CHIP | QUICK PACK "CHIPMAN" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo GCMI BLUE 31 AND GREEN 29 75/PALLET | $ | 499.06 | 0.03% | 37.00 |
| .RSB | RSB GENERIC WHITE 200# TEST 15 5/16 x 12 x 10 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48" | $ | 15,589.52 | 0.85% | 19,078.00 |
| .RSB-COR | RSB "CORODATA" 200# TEST #3 WHITE GCMI BLUE 31 RED 75 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 1,892.76 | 0.10% | 2,150.00 |

| | | | | | |
|---|---|---|---|---|---|
| .RSB224 | RSB PRINTED "PENN RECORDS MANAGEMENT" 200#TEST #3WHITE 74 RED AND GREEN 24 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 3,764.49 | 0.21% | 4,590.00 |
| .RSB350 | .RSB PRINTED "CASEY UNITED" 15" X 12" X 10" 200# TEST ***WHITE****WHITE*** GCMI GREEN 25 AND BLUE 387 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48" **CHANGED TO WHITE JUNE 2024** **CHANGED TO WHITE JUNE 2024** | $ | 1,002.86 | 0.05% | 1,275.00 |
| .RSB950 | RSB "PACIFIC RECORDS MANAGEMENT" WHITE BOX **3 COLOR** *GCMI BLACK 90, GREEN 25 & RED 75* 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" ***NEW PLATES JUNE 2024*** | $ | 2,419.90 | 0.13% | 2,400.00 |
| .RST | RECORD STORAGE TOP #3 WHITE 200# TEST 15 5/16" x 12-7/16" x 3" 25/BUNDLE (STRAPPED) 1200/PALLET MUST BE 4 WAY STRAPPING PALLET SIZZE = 48" X 48" CHIMNEY STACKED AND STRETCH WRAP PALLETS | $ | 2,337.84 | 0.13% | 6,386.00 |
| .RST-COR | RST WHITE "CORODATA" 15-5/16" x 12-7/16" x 3" 200#TEST #3 WHITE WITH COROSEAL NOTCH GCMI BLUE 31 RED 75 25/BUNDLE***1200/PALLET*****PALLET SIZE = 48" X 40" CHIMNEY STACKED AND STRETCH WRAP PALLETS MUST HAVE 4 WAY STRAPPING | $ | 1,139.36 | 0.06% | 3,100.00 |
| .SB100 | CORRUGATED SOFA BOX TRIPLE WALL 100 x 40 x 40 - ID RSC WEIGHT PER PIECE 72.431 lb. FLUTE ACA WRA 69-36A-69-36C-69-36A-69 155 ECT / KRAFT 35/SKID EFFECTIVE 12/19/19 PALLET SIZE = 2 60X60 PALLETS ***PLEASE STRAP BOXES TO THE PALLET*** ****SHIP SIDE LOAD ONLY**** DENVER SPEC:#169751-1-1 80ECT/CAA 4" GLUE TAB BALE PACK43 PER BALE PACK | $ | 17,758.57 | 0.97% | 321.00 |
| .TV-BOX | 4PC TV BOX - LCD FLAT SCREEN 21-13/16 X 10-1/8 X 31-11/16 KRAFT 51 BC DW BLACK 90 4 PER SET 160/UNIT= 40 SETS -- accommodates up to 70" TV's -- | $ | 5,451.36 | 0.30% | 569.00 |
| .TVBOX2-INNER | 2PC TV BOX INNER 41 x 6 1/4 x 38 51BC DW HSCT | $ | 2,265.04 | 0.12% | 614.00 |
| .TVBOX2-OUTER | 2PC TV BOX OUTER 42 x 7 1/4 x 38 51BC DW HSCT | $ | 3,689.35 | 0.20% | 955.00 |
| .WD18 | 18" WARDROBE BOX (CHICAGO ONLY) 21 X 18 X 46 SPECIAL RSC 51ECT C/B KR | $ | 2,858.24 | 0.16% | 666.00 |
| .WD20 | 20" ONE PIECE WARDROBE 20" x 19 3/4" x 45" 48 ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 | $ | 15,201.88 | 0.83% | 3,746.00 |
| .WD20-HD | HEAVY DUTY 20" ONE PIECE WARDROBE 20" x 19 3/4" x 45" KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " WD20 HD" ON SCORES GCMI RED 74 | $ | 24.42 | 0.00% | 4.00 |
| .WD20NOR | 20" NORCAL WARDROBE 20" x 19 3/4" x 45" 48CT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 BLACK 90 ORANGE 80 | $ | 3,608.10 | 0.20% | 900.00 |
| .WD20S | 20" SHORTY WARDROBE 19 3/4 X 19 3/4 X 34 44ECT S/W KRAFT PALLET SIZE = 40" X 48" 80/PALLET | $ | 277.47 | 0.02% | 74.00 |
| .WD24 | 24" ONE PIECE WARDROBE RSC 24 x 20 x 47-3/8 KRAFT 48ECT D/W GCMI BLUE 31 80/PALLET-60 X 36 PALLET. 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 30-23-30-23-30 (EFF 7-30-24 IP) CHICAGO SPECS: 24" X 20" X 44" GCMI BLUE 31 51 ECT BOARD 35-23-35-23-35 80/BALE PACKs | $ | 22,677.96 | 1.24% | 4,443.00 |
| .WD240823 | 24" WARDROBE "MENTORS M&S" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 31 WHITE 91 | $ | 49.23 | 0.00% | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| .WD24350 | 24" WARDROBE "CASEY MOVING & STG" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BROWN 52 & GREEN 25 | $ | 912.60 | 0.05% | 195.00 |
| .WD24730 | 24" WARDROBE BOYER ROSENE 24" X 20" X 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35 GCMI BLACK 90 AND GREEN 25 80/BALE PACKs | $ | 1,626.88 | 0.09% | 320.00 |
| .WD248089-HD | HEAVY DUTY 24" ONE PIECE WARDROBE "MURDOCK'S" 24 x 20 x 47-3/8 KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " MURDOCK'S" GCMI BLACK 90 | $ | 8,763.60 | 0.48% | 1,340.00 |
| 01 | 2" Snap Hook 6000 lb BREAK STRENGTH: 6,600lbs. WORKING LOAD LIMIT 2,100LBS. (#MH03-272) | $ | 86.84 | 0.00% | 52.00 |
| 02 | 2" Flat Hook 3300LB Max ( 7/8" maximum opening) BREAK STRENGTH:10,000 lbs. WORKING LOAD LIMIT 3300 lbs. (#MH11-N) | $ | 986.94 | 0.05% | 715.00 |
| 070696 | 20'x40' HD/POLY-SILVER TARP (EXTRA HEAVY-DUTY POLYPROPYLENE-SILVER TARP) (2 EA/CASE) (#070696) see extended description... | $ | 190.50 | 0.01% | 3.00 |
| 1.00004.441 | 4"x 7/8" COLSON BUMPER WHEEL #1.00004.441/(135 lbs.cap. each) (delrin bearing)(#1.00004.441) | $ | 4.51 | 0.00% | 3.00 |
| 100 | DUTRO EZE-OFF/STEEL/SNGLE PIN/800LB.CAP. HANDTRUCK/ 8" BALLON WHEELS. | $ | 152.27 | 0.01% | 1.00 |
| 1001S | BAG. SECURITY SEALS 250/PK> (baggage security seals) (C-14110) | $ | 151.36 | 0.01% | 8.00 |
| 1002 | DBL# INV TAPE(GENERIC)1-200/R> (30rolls/box/6 different colors) (240 rolls per master case) (#F014140) | $ | 92.95 | 0.01% | 90.00 |
| 1003 | DBL# INV TAPE(GENERIC)1-300/R> (30rolls/box/6 different colors) (240 rolls per master case) (#C-14160/#40282) | $ | 607.14 | 0.03% | 450.00 |
| 1005 | DBL# INV TAPE(GENERIC)1-500/R> (30rolls/box/6 different colors) (240 rolls per master case) (#C-14180/#40284) | $ | 1,547.19 | 0.08% | 720.00 |
| 1006067/3-BOLT | 3/8"-16x3" BOLTS FOR J-BAR > (3"BOLT TO FIT NOSE ONLY) | $ | 3.92 | 0.00% | 4.00 |
| 1006069/BOLT | 3/8"-16x4" BOLTS FOR J-BAR > (4"BOLT TO FIT AXLE AND NOSE) | $ | 4.72 | 0.00% | 4.00 |
| 1006172/NUT | 3/8"-16 JAM NUT FOR J-BAR BOLTS > (JAM NUTS FIT BOTH BOLTS 3" & 4") | $ | 1.28 | 0.00% | 8.00 |
| 1007 | 50/SETS OF4 NUMBER.GOVT. SEALS> 50/SETS OF 4 LABELS EACH EQUALS 200 LABELS PER PACK (Container seals) (100 packs/case) (#F014100/40290) | $ | 3,070.72 | 0.17% | 114.00 |
| 10085 | STEEL CARGO BAR (ROUND) W/FOOT PLASTIC PADS LENGHT:89.75" - 104.5" ( 20-pieces per bundle) ( 10.00 lbs.each) | $ | 945.50 | 0.05% | 62.00 |
| 10088 | STANDARD ALUM. CARGO BARS LENGHT:89.75 -104.5 IN. (20ea/bundle) (9.6 lbs. each) (#5050C) (#43782-15) | $ | 3,056.93 | 0.17% | 93.00 |
| 10096 | CARGO HOOPS / SET OF 2 HOOPS (TUBE DIM. 1.5 in.) (10.00 lbs/set) | $ | 63.00 | 0.00% | 2.00 |
| 1012-BLK | LABEL/1M/SHEET/GENERIC/BLACK> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 1,303.51 | 0.07% | 95.00 |
| 1012-BLU | LABEL/1M/SHEET/GENERIC/BLUE> (4ea. 3"x2" labels per sheet 250 sheets per pack=1000ea. labels) | $ | 828.11 | 0.05% | 52.00 |
| 1012-BRN | LABEL/1M/SHEET/GENERIC/BROWN> (4ea. 3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 690.68 | 0.04% | 52.00 |
| 1012-GRN | LABEL/1M/SHEET/GENERIC/GREEN> (4ea. 3"x2" labels per sheet/ 250 sheets per pack =1000ea. labels) | $ | 634.86 | 0.03% | 40.00 |
| 1012-GRY | LABEL/1M/SHEET/GENERIC/GREY> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 938.33 | 0.05% | 71.00 |
| 1012-ORG | LABEL/1M/SHEET/GENERIC/ORANGE> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea.labels) | $ | 1,106.45 | 0.06% | 70.00 |
| 1012-PNK | LABEL/1M/SHEET/GENERIC/PINK> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 918.63 | 0.05% | 62.00 |
| 1012-PUR | LABEL/1M/SHEET/GENERIC/PURPLE> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labes) | $ | 831.02 | 0.05% | 54.00 |
| 1012-RED | LABEL/1M/SHEET/GENERIC/RED> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 868.51 | 0.05% | 52.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1012-YEL | LABEL/1M/SHEET/GENERIC/YELLOW> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 478.48 | 0.03% | 30.00 |
| **Total - 1012** | | **$** | **8,598.58** | **0.47%** | **578.00** |
| 1012-MULTI | LABEL/1M/SHEET/GENERIC/MULTI> (4ea.3"x2" labels per sheet/ 25 sheets per color per pack=1000ea. labels) BLK,BLU,RED,YEL,PINK,PUR, ORANGE, BROWN, GREY, GREEN | $ | 144.00 | 0.01% | 9.00 |
| 1014-521-BLU/WH | LABEL/1M/ROLL/AMERICAN TECH> special size label 4.5"x 6" (blue /white) (1000 labels per roll ) (((ROLL LABELS ON A 3" CORE))) | $ | 825.93 | 0.05% | 22.00 |
| 1024200B | 1024X2" BLK SCREW(100) | $ | 232.48 | 0.01% | 272.50 |
| 1024250B | | $ | - | 0.00% | 77.00 |
| 1024300 | 10-24x3" SCREWS (100/BAG) (zinc plated/phillips flat head) (1900 screws per box) | $ | 436.39 | 0.02% | 91.00 |
| 1024300B | 10-24x3"SCREW-BLACK(100/BAG) (black/phillips flat head) (1900 screws per master cs) | $ | - | 0.00% | 25.00 |
| 1036AL | 10'MCHER AUTO LOADER/5000CAP > (10'x36"x5000LB.CAP/20"-30"WORK HT) SHIPPING WT:145 LBS-RAMP WT:135 SN:____________________ | $ | 1,033.50 | 0.06% | 1.00 |
| 104C-HC | HIGH CLARITY POLY SHEET 10'x100'x4mil CDS LABEL WHITE BOX *MUST BE HIGH CLARITY/VIRGIN RESIN (80/PALLET - 19.2lbs/roll)-1 plt min | $ | 709.00 | 0.04% | 20.00 |
| 105C | 2" POLYKEN DOUBLE FACED CLOTH TAPE/24RLS/CS. (27 CS./PLT) 2"x25YDx24RLS/CS. (48MM x 23M) #polyken/brand only (25 yards/roll) # | $ | 295.20 | 0.02% | 2.00 |
| 106C-HD | 10'x100'x6mil STRING/REINFORCED VISQUEEN | $ | 184.57 | 0.01% | 2.00 |
| 120A | 5"x8"x.002mil/PARTS BAG 500/BOX WITH DRAWSTRING ELKAY#DS20508/2000 PCS/MASTER CS=4/500PC CDS BXS. | $ | 454.26 | 0.02% | 9.00 |
| 12201-BO | PAC EASE BAG 12X20 LARGE BUBBLE 21.125" X 20.5" .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (500ea./cs) ## REFLEX BLUE/185 RED/STANDARD BLACK## | $ | 1,524.75 | 0.08% | 10,032.00 |
| 122C | 12'x200'x.2mil/ VISQUEEN/CLEAR ((( 22.9 lb/roll )))) | $ | 92.05 | 0.01% | 4.00 |
| 1230 | 12'MELCHER H.D.RAMP/3000CAP> (12'x30"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:144 LBS. RAMP WT:134 LBS. SN:_____________________ | $ | 2,512.24 | 0.14% | 3.00 |
| 12301-BO | PAC EASE BAG 12x30 SMALL BUBBLE 19.75"x18.25" .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (750ea./cs) ## REFLEX BLUE ## 185 RED## STANDARD BLACK### | $ | 1,438.56 | 0.08% | 5,770.00 |
| 1236 | 12' MELCHER H.D RAMP/3000CAP > (12'x36"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:150 LBS. RAMP WT:150 SN:____________________ | $ | 4,847.14 | 0.27% | 5.00 |
| 1236AL | 12'MCHER AUTO LOADER/5000CAP> (12'x36"x5000LB.CAP/26"-36" WORK HT) SHIPPING WT:165. RAMP WT:155 LBS. (one locking hinge set) SN:___________________ | $ | 10,860.14 | 0.60% | 9.00 |
| 124-A | J-BAR 5" STEEL/WHEEL/7/8" AXLE > 2500 LBS.CAP | $ | 18.30 | 0.00% | 3.00 |
| 12401-BO | PAC EASE BAG 12"x30" FOAM CUSH 19.25"x18.5"x.001.5 CLEAR POLY BAG PRINTED 3 C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (750ea/cs) ### reflex blue/185 red/standard black### | $ | 1,560.72 | 0.09% | 13,935.00 |
| 124C | 12'x100'x.4MIL VISQUEEN/CLEAR (12x100' CLEAR TARP.004mil/23lbs/roll) **EACH ROLL MUST BE BOXED** **EACH ROLL MUST BE BOXED** | $ | 749.19 | 0.04% | 25.00 |
| 124C-FR | 12'x100'x.4MIL FIRE RETARDANT VISQUEEN/CLEAR (12x100' CLEAR TARP.004mil/23lbs/roll) ### FIRE RETARDANT#### | $ | 820.80 | 0.05% | 18.00 |
| 12A | 2" D-RING 1666 LB CAP. WORKING LOAD LIMIT1,666 lbs. BREAKING STRENGTH 5000 lbs. #WH28-2X 5500LB. #DR-2-4M | $ | 95.18 | 0.01% | 115.00 |
| 1430 | 14'x30" MELCHER RAMP/3000CAP> MEDIUM DUTY SINGLE RAMP 14'x30"x3000LB.CAP/30"-45" WORK HT. SHIPPING WT:160 LBS. RAMP WT:145 LBS. S/N#_________________________ | $ | 4,274.40 | 0.23% | 4.00 |
| 1436AL | 14'MCHER AUTO LOADER/5000CAP> (14'x36"x5000LB.CAP/30"-45" WORK HT) SHIPPING WT:205 LBS. RAMP WT:175 (one locking hinge set) S/N:___________________ | $ | 24,089.54 | 1.32% | 17.00 |
| 1470 | UPGRADE BATTERY WIRE CONNECTOR> 09/24/2014 | $ | 23.98 | 0.00% | 2.00 |

| | | | | | |
|---|---|---|---|---|---|
| 149H | FORMS HOLDER - 8 1/2" X 14" #10019 / 6EA. CASE | $ | 89.03 | 0.00% | 4.00 |
| 1500-724 | 50 LBS. OIL BOARD-7"X24"> F.J.SMITH #15SB7X24 | $ | 247.85 | 0.01% | 2.00 |
| 158G | 2-1/4"x.099 COIL RING GALV. NAIL (ACTIVE# HIC5F56099RG) (2-1/4x.099 COIL RING GALV.WSX) | $ | 188.66 | 0.01% | 22.61 |
| 16 | MAGLINE #16 HANDLE #86031 | $ | 29.76 | 0.00% | 3.00 |
| 161 | 2"x.099 COIL RING GALV. WSX NAIL (ACTIVE#HIC5F50099RG) (2x.099 COIL RING GALV WSX) | $ | 1,055.75 | 0.06% | 142.03 |
| 1636AL | 16'MCHER AUTO LOADER/5000CAP > 16'x36"x5000LB.CAP/34"-50" WORK HT SHIPPING WT:250 LBS. RAMP WT:220 (two locking hinges sets) SN#____________________ | $ | 11,633.60 | 0.64% | 7.00 |
| 18 | 1" D-RING 1600 LB WORKING LOAD LIMIT 1600 lbs. BREAKING STRENGTH: 5000 lbs. | $ | 164.34 | 0.01% | 244.00 |
| 2001-701 | B&P STANDARD LH WHEEL AXLE BRACKET (#2001-701 FOR STANDARD H/T) (LEFT HAND SIDE FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4.00 |
| 2001-702 | B&P STANDARD RH WHEEL AXLE BRACKET (#2001-702 FOR STANDARD H/T) (RIGHT HAND SIDE FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4.00 |
| 2002-140 | LOCK/LATCH ASSEMBLY HANDLE LATCH& LOCK ASSEMBLY/SR@JR (HARDWARE NOT INCLUDED) (#2002-140) | $ | 28.74 | 0.00% | 1.00 |
| 2002-164 | B&P(#E1L) SET OF NYLON WEAR STRIP FOR #E1L (stairs climber vinyl strips w/hardware) ( 2-strips, 4-bolts & 4-nuts) | $ | 48.78 | 0.00% | 6.00 |
| 2002-214 | SPECIAL BOLT & NUT W/SPACER FOR LOCK BAR LOAD SUPP.BOLT&LOCKNUT W/SPACER/SR& JR (2002-214 &2002-215 & 8055-006) (2 EA. REQUIRED) | $ | 13.51 | 0.00% | 3.00 |
| 2002-303 | B&P EXT-HARDWARE PACK FOR FOLDING NOSE (FOR RECEASSED NOSES) (includes hinges and hardware) (E2R & E3R folding nose hwd.pack) | $ | 22.30 | 0.00% | 5.00 |
| 2002-306 | B&P NOSEPLATE MOUNTING BRKT KIT (2 brackets,4 nuts and 4bolts) (FITS ALL FRONT AND REAR EXT.NOSES) | $ | 27.52 | 0.00% | 4.00 |
| 2002-310 | LONG AXLE-B&P COMPLETION H/T PACK#1 (w/caps) (for all model h/t except w/D1&D12 whels) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & FASTENERS PACK#1 | $ | 204.40 | 0.01% | 8.00 |
| 2002-311 | SHORT AXLE-B&P COMPLETION H/T PACK#1 (for all model h/t with D1&D12 whels only) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & FASTENERS PACK#1 | $ | 109.35 | 0.01% | 5.00 |
| 2002-312 | B&P 16-13/16"SHORT AXLE KIT- 2002-312 (FOR D1& D12 WHEELS, INCLUDES AXLE, COTTER PINS,ROLL PINS & WASHERS) | $ | 22.36 | 0.00% | 4.00 |
| 2002-313 | B&P 18" (LONG AXEL ONLY) - 2002-313 (STANDARD HANDTRUCK) (FITS ALL WHEELS, EXCEPT 815) | $ | 33.54 | 0.00% | 6.00 |
| 2002-368 | LONG AXLE-B&P COMPLETION H/T PACK#1 (no caps) (for all model h/t except w/D1&D12 whels) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, LONG AXLE,ROLL PINS & FASTENERS PACK#1 ### (no plastic frame caps on this kit) ### | $ | 422.00 | 0.02% | 20.00 |
| 206C-HD | 20'x100'x6M/ STRING REINFORCED VISQUEEN | $ | 9,295.26 | 0.51% | 52.00 |
| 21 | 1" NARROW HOOK/WLL- 1000 (twin J-wire hook-yellow chrome) WORKING LOAD LIMMIT 1000 lbs. BREAKING STRENGTH: 3000 lbs. (#WH03-151/ 1"X3300) | $ | 323.70 | 0.02% | 446.00 |
| 210100 | RIGHT AXLE BRACKET--MAGLINE | $ | 5.51 | 0.00% | 2.00 |
| 213C | 21'x200'x 3mil/VISQUEEN (60.5 lbs/roll) | $ | 2,141.15 | 0.12% | 23.00 |
| 221C | 21'x100'x3.750 MIL CLEAR VISQUEEN (37.8lbs/roll) | $ | 4,214.74 | 0.23% | 83.00 |
| 24 | 3-1/4"x.131 FRH 20D- NAIL (ACTIVE#HBN16SB1) | $ | 1,040.47 | 0.06% | 65.80 |
| 2783 | CDS/50"HEIGHTx 800LBS> HANDTRUCK/10" WHEEL GREEN HARPER STEEL DOLLY-10"x14" toe plate 10"WHEEL WITH GREEN OR GREY HUB 800 lbs. weight cap/ weight of unit 41lb. (#27TB83/GREEN) | $ | 432.17 | 0.02% | 3.00 |
| 2H | 1" RATCHET 1100 LB/BOLT&NUT WORKING LOAD LIMIT 1400 lbs. BREAKING STRENGTH:4000 lbs. (yellow zinc plated) | $ | 406.71 | 0.02% | 207.00 |
| 2H-BLK | 1"BLACK RATCHET 1100 LB/BOLT&NUT WORKING LOAD LIMIT 1100 lbs. BREAKING STRENGTH:3300 lbs. (black)) | $ | 6,641.23 | 0.36% | 2,594.00 |
| 2J | | $ | 35.00 | 0.00% | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2L | 2" WIRE HOOK 1600 LB WORKING LOAD LIMIT 1666 lbs. BREAKING STRENGTH: 5000 lbs. | $ | 56.75 | 0.00% | 65.00 |
| 2P | CLUSTER HOOK-HOOK TYPE(R-T-J)> (R) FORD-B/S 25,000lbs/WLL 8,333lbs. (T) GM& CHRY.B/S 16,000lbs./WLL 5333lbs. (J) FOREIGN- B/S 12, 000lbs.WLL 4,000lbs. (#FH-RT) | $ | 1,544.31 | 0.08% | 152.00 |
| 30 | 2" SLAT HOOK 1000 LB WORKING LOAD LIMIT 1000lbs. BREAKING STRENGTH 3000lbs. | $ | 65.78 | 0.00% | 46.00 |
| 30010 | 100-SNAPSKRU SELF-DRILLING ANCHOR> (100 ea/SnapSkru SP Drywall Anchor & 100 ea/ #8 x 1-1/2" Combo Head Screw) (mastercase/10boxs/1000) | $ | 484.22 | 0.03% | 31.00 |
| 301114K | MAG.WHEEL GUARD KIT(8-1/2"x2-1/2") (kit is for pair- includes hardware) (wheel guard kit,universal-8-1/2"x2-1/2" (mounts on wheel brkt) | $ | 21.08 | 0.00% | 2.00 |
| 302001 | MAG/SIDE CHANNEL REINFORCEMENT (STANDARD)(302001) | $ | 35.91 | 0.00% | 19.00 |
| 302520 | MAG.WHEEL GUARD KIT9-3/4"x3-3/4") (kit is for pair- includes hardware) #302520 (wheel guard kit,9-3/4"x3-3/4"-mounts on frame) | $ | 73.66 | 0.00% | 7.00 |
| 302620/CAPS | B&P FRAME/SIDE RAIL CAPS-KIT OF TWO (8226-001) (2 CAPS) | $ | 36.65 | 0.00% | 50.00 |
| 3118 | 71/14- 3/8"x9/16" STAPLE (20M/160M) (ACTIVE#BES7114) | $ | 418.39 | 0.02% | 980.40 |
| 34981 | 2 1/2 FIRE EXTINGUISHER/ABC> (multipurpose) | $ | 79.53 | 0.00% | 4.00 |
| 3J | CHAIN 3/8"ANCHOR 5400 LB. (with pear shaped ring) WORKING LOAD LIMIT 5400lbs. BREAKING STRENGTH:16,000lbs. | $ | - | 0.00% | 12.00 |
| 3P | 2" RATCHET/3300 LB/W.L.L BREAKING STRENGHT: 11,000 LB. WORKING LOAD LIMIT: 3300 LB. (#RB02CK-11K/DBL-L) | $ | 867.68 | 0.05% | 187.00 |
| 3P-SMALL | 2" SMALL RATCHET/1500 LB/W.L.L WIDE HANDLE/YELLOW CHROME BREAKING STRENGHT: 4,400 LB. WORKING LOAD:1500 LB. | $ | 104.12 | 0.01% | 38.00 |
| 40 | ### disc ## 2" D-RING 3300 LB WORKING LOAD LIMIT 3300lbs. | $ | 10.09 | 0.00% | 41.00 |
| 4019-12E | 12' STANDARD STRAP ASSEMBLY/YELLOW (2"x12' cam buckle w/yellow CDS LOGO./6000LB. MIN. BREAK webbing strap 4' feet fix end and 8'feet loose end)(25pcs/cs) (1000 LBS.WLL,)(WORKING LOAD CAP) #2360-12-SE | $ | 5,035.80 | 0.28% | 1,027.00 |
| 4019-16E | 16' STANDARD STRAP ASSEMBLY/GREY (2"x16' cam buckle w/ grey 6000LB.MIN.BREAK CDS logo webbing strap) 4' feet fix end and 12' feet loose end)(25pcs/cs) (1000LBS. WLL)(WORKING LOAD CAP) | $ | 159.40 | 0.01% | 34.00 |
| 40837-10 | E-TRACK HORIZONTAL 10' STRENGHT:50,000LB.MIN.YIELD. (POWDER COAT) (22 lbs. each) #4212 | $ | 1,490.05 | 0.08% | 58.00 |
| 40838-10 | E - TRACK VERTICAL - 10' STRENGTH: 50,000 LB.MIN.YIELD. (POWDER COAT) (14 lbs.each) | $ | 912.49 | 0.05% | 36.00 |
| 41439 HDMVR | 14'x39"x4000LBS.HD B&P VAN/APRON RAMP (13'9" MFG. STANDARD LENGTH SIZE) (39"OVERALL WIDTH/36" USABLE WIDTH) (Price includes crating & extreme length fee from vendor) (#HCR-3914) | $ | 1,038.58 | 0.06% | 1.00 |
| 41569-10 | RUBBER TENSION TIES - 9"long ( 10pcs/bundle/50pcs/case) | $ | 98.05 | 0.01% | 265.00 |
| 41569-11 | RUBBER TENSION TIES-15" long ( 10pcs/bundle/50pcs/case) (#79194) (#TS15NR) (#163010) | $ | 42.98 | 0.00% | 86.00 |
| 41569-12 | RUBBER TENSION TIES-21"long (10pcs/bundle/50pcs/case) (#79195) (#TS21NR) | $ | 72.60 | 0.00% | 137.00 |
| 41569-13 | RUBBER TENSION TIES-31" long (10pcs/bundle/50pcs/case) | $ | 120.62 | 0.01% | 163.00 |
| 41569-14 | RUBBER TENSION TIES-41" long. ( 10pcs/bundle/50pcs/case) | $ | 302.88 | 0.02% | 297.00 |
| 41639 HDMVR | 16'x39"x4000LBS.HD B&P VAN/APRON RAMP (15'9" MFG.STANDARD LENGTH SIZE) (OVERALL WIDTH 39"/USABLE WIDTH 36") (Price includes crating & extreme length fee from vendor) (#HCR-396) | $ | 2,037.23 | 0.11% | 1.00 |
| 42 | 1-1/4"S-HOOK 750 LB VINYL COATED WORKING LOAD LIMIT 750 lbs. BREAKING STRENGTH:2,205 lbs. (#WH02F-121P) | $ | 451.06 | 0.02% | 568.00 |
| 42313-11 | COMBINATION BOX END WINCH BAR (6.5 lbs each)(10ea. per case) | $ | 97.57 | 0.01% | 9.00 |
| 430 | 4' MELCHER M.D.RAMP/1500CAP> (MEDUIM DUTY SINGLE RAMP) 4'x30"x1500LB.CAP/12"-18" WORK HT. SHIPPING WT:48 LBS. RAMP WT:42 LBS. SN#___________________ | $ | 832.00 | 0.05% | 2.00 |
| 43781-14S | 2"x4" REPLACEMENT/SHOE/FOOT FOR ALUM.CARGO BARS 10088 | $ | 129.92 | 0.01% | 32.00 |
| 44019-10 | STANDARD BEAM SOCKETS/FOR2"x4" 50PCS/BOX/ WORKING LOAD LIMIT OF LUMBER VARIES WIDELY... (TRADE# VR11) | $ | 139.21 | 0.01% | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| 44203 | RUBBER WHEEL CHOCK> 9"Wx6"Hx8"L (piramid) (#3046/140/skid) | $ | 1,123.22 | 0.06% | 99.00 |
| 45545-15 | PAN FITTINGS/BLACK TRIM COLLAR BREAKING STRENGTH CAP.1600lbs. WORKING LOAD LIMIT 530lbs. #4293 | $ | 54.75 | 0.00% | 27.00 |
| 4N | 3.3M-2" LONG WIDE RATCHT 3,300lb.working load limit 10,000lb.breaking strength (#RB01CK-52/DOUBLE LOCK) | $ | 3,398.25 | 0.19% | 708.00 |
| 501-110C | NATURAL RUBBER 2" X 110 YD CLEAR TAPE 1.8 MIL 36 ROLLS/CASE 105 CASES/PALLET OR 90/PALLET IPG ITEM N8245 PRIMETAC 501B 90/PALLET | $ | 2,002.31 | 0.11% | 41.00 |
| 501-C | NATURAL RUBBER 2" X 55 YD TAPE - CLEAR 1.8 MIL 36 ROLLS/ CASE 126 CASES / PALLET Primetac #501 120/pallet | $ | 266.06 | 0.01% | 9.00 |
| 501-T | NATURAL RUBBER 2" X 55 YD TAPE - TAN 1.8 MIL 36 ROLLS/ CASE 126 CASES/PALLET IPG ITEM N8244 PRIMETAC 501. 120/PALLET | $ | 95.02 | 0.01% | 3.00 |
| 50213 | 6"x2"x5/8" FOR MRT& SRT/WHEEL> (hard Core/soft tread/oillite bearing/400lbs.cap. | $ | 92.97 | 0.01% | 6.00 |
| 50254 | RIGHT SIDE RAIL FOR MRT> | $ | 238.05 | 0.01% | 5.00 |
| 50255 | LEFT SIDE RAIL MRT> | $ | 428.49 | 0.02% | 9.00 |
| 531 | ESCALERA BATTERY CHARGER > #1463 (12V,automatic shut off for battery #621) | $ | 90.00 | 0.00% | 2.00 |
| 57735GT | 5"x 1.5"REPLACEMENT CASTER FOR SLC> GENIE LIFT UNITS> (BACK BASE ONLY) (BACK BASE REPLACEMENT CASTER 5"x1.5") (#57735GT/CASTER, PL, SW, SB,5x1.5) | $ | 44.32 | 0.00% | 1.00 |
| 5K | 1" CAM BUCKLEL/W.L.L. 400 LB BREAKING STRENGTH:1200 LBS. WORKING LOAD LIMIT: 400 LBS. (TRADE#CB02-71) | $ | 953.15 | 0.05% | 738.00 |
| 5L | 2" WIRE HOOK/W.L.L.3300 LB BREAKING STRENGHT: 10,000 LB WORKING LOAD LIMIT: 3300 LB. | $ | 52.74 | 0.00% | 66.00 |
| 6121KA | (BLK)PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./case. (BLACK VINYL COVER) | $ | 4,695.92 | 0.26% | 254.00 |
| 6121KA-BLU | (BLUE) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (BLUE VINYL COVER) | $ | 231.01 | 0.01% | 14.00 |
| 6121KA-GRN | (GREEN) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (GREEN VINYL COVER) | $ | 57.40 | 0.00% | 4.00 |
| 6121KA-ORG | (ORG) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (ORANGE VINYL COVER) | $ | 172.50 | 0.01% | 12.00 |
| 6121KA-RED | (RED) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (RED VINYL COVER) | $ | 256.26 | 0.01% | 16.00 |
| 6121KA-WHT | (WHITE) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (WHITE VINYL COVER) | $ | 123.90 | 0.01% | 10.00 |
| 6121KA-YELL | (YELL) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (YELLOW VINYL COVER) | $ | 106.56 | 0.01% | 7.00 |
| 6121KALJ | PRO SERIES K.A. LONG SHANK | $ | 498.05 | 0.03% | 35.00 |
| 621 | MANHANDLER SEALED BATTERY > (12Volt,17ah,sealed Gel Cell Battery) | $ | 122.20 | 0.01% | 2.00 |
| 6G | 2" CAM BUCKLE/W.L.L-833 LB BREAKING STRENGTH:2500 LB. WORKING LOAD LIMIT: 833 LB. | $ | 1,405.29 | 0.08% | 598.00 |
| 7000-P2-OV-DURA | DURALOCK/CYLINDER OVERLOCK KEY > (DURALOCK PACKAGE LOCKS ONLY) (red-key in stainless steel) (lock out key (DL-SERIES) | $ | 174.00 | 0.01% | 174.00 |
| 71-CH | PADLOCK CHAIN/PKG (12EA) ***COLLARS ARE SOLD SEPERATE*** (SEE #71SC10) P/N: 71CS/DZ & 71SC10/DZ | $ | 221.48 | 0.01% | 12.00 |
| 71SC10 | PADLOCK SHACKLE COLLAR(12/BAG) USED IN CONJUNCTION WITH #71CH CHAINS FITS 5/16 (8MM) DIAMETER 12/BAG | $ | 202.68 | 0.01% | 30.00 |
| 732-100 | KEY TAGS 100/BOX 1 COLOR | $ | 18.74 | 0.00% | 2.00 |
| 732-160 | KEY TAGS 160/BOX (8 COLORS) | $ | 46.59 | 0.00% | 3.00 |
| 735-051 | BREAKABLE SEALS - YELLOW (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each,packs of 100ea.10/15/18 ###) | $ | 109.37 | 0.01% | 850.00 |
| 735-052 | BREAKABLE SEALS - RED (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each, packs of 100ea.10/15/18###) Vendor part # 735-054 | $ | 74.24 | 0.00% | 550.00 |
| 735-053 | BREAKABLE SEALS - BLUE (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each packs of 100ea.## 10/15/18) | $ | 78.50 | 0.00% | 650.00 |
| 761T-40BKA | 761 BRASS WARNING PADLOCK 40MM 2-1/2"OVERALL HEIGHT BRASS LOCK WITH 1" CLARANCE SHACKLE 1/4" DIM. (BATON) | $ | 50.85 | 0.00% | 15.00 |

| | | | | | |
|---|---|---|---|---|---|
| 761T-45CKD | 761 BRASS PADLOCK 45MM (BATON) ## THIS ITEM IS BEING DISCONTINUED WHEN ALL INV. IS DEPLETED ## PER TROY… | $ | 3.98 | 0.00% | 2.00 |
| 7640 | 1-1/4"x7/16" CHINCH STAPLE (ACTIVE#WSS161132N) (N15-7/16x1-1/4 WSX) | $ | 4,500.47 | 0.25% | 969.20 |
| 7648 | 1-1/2"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161138N) (N17-7/16x1-1/2 WSX) | $ | 393.12 | 0.02% | 65.90 |
| 77052 | 1PC-1"x15FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (1500 LBS.CAP) (12ea./case) | $ | 691.20 | 0.04% | 216.00 |
| 77078 | 1PC-1-1/2"x20FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (5000 LBS.CAP) (6ea./case) | $ | 708.64 | 0.04% | 103.00 |
| 773-060BKA-B | 773 SPACE LOCK BLUE KEY-ALIKE ## MUST INCLUDE KEY ### ## MUST INCLUDE KEY ### | $ | 85.41 | 0.00% | 21.00 |
| 773-060BKA-G | 773 SPACE LOCK GREEN KEY ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 53.17 | 0.00% | 11.00 |
| 773-060BKA-R | 773 SPACE LOCK RED KEY ALIKE ## MUST INCLUDE KEY## ## MUST INCLUDE KEY ## | $ | 66.22 | 0.00% | 12.00 |
| 773-060BKA-Y | 773 SPACE LOCK YELLW KEY-ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 70.62 | 0.00% | 17.00 |
| 773-070CKD | 773 PREMIUM SPACE DISCK LOCK 70MM (BATON) key different. | $ | 17.47 | 0.00% | 5.00 |
| 786D-50CKD | 786 LAMINATED PADLOCK 50MM (SABRE) | $ | 472.18 | 0.03% | 196.00 |
| 787D-40CKD | 787 LAMINATED PADLOCK 40MM (BATON-LAMINATED PAD LOCK) KEY DIFFERENT | $ | 673.52 | 0.04% | 378.00 |
| 787D-44CKD | 787 LAMINATED PADLOCK 44MM (BATON) | $ | 35.19 | 0.00% | 17.00 |
| 7H | E& A SPRING END FITTING/W.L.L/1500 LB. BREAKING STRENGTH:4500 LB. WORKING LOAD LIMIT: 1500 LB. ## universal fitting,must fit A and E track ## | $ | 386.43 | 0.02% | 736.00 |
| 8021-002 | 5"x1-1/4"B&P SWIVEL CASTER JR&SR (LIBERATOR CONVERTIBLES) (standard swivel- stem caster/JR & SR) | $ | 98.28 | 0.01% | 7.00 |
| 8021-003 | 5"x1-1/4"B&P SWIVEL CASTER W/BRAKES (SR & JR LIBERATOR CONVERTIBLES) (standard swivel w/brakes, stem caster/JR & SR) | $ | 51.24 | 0.00% | 3.00 |
| 8023-011 | B&P INNERTUBE FOR 10"PNEUMATIC WHEEL | $ | 82.04 | 0.00% | 17.00 |
| 8039-008 | B&P(#E1C)SINGLE-NYLON WEAR STRIP FOR #E1C (single-stairs climber vinyl strips/no hardware) | $ | 59.01 | 0.00% | 23.00 |
| 8039-009 | B&P(#E1L) SINGLE NYLON WEAR STRIP FOR #E1L (single-stairs climber vinyl strips/no hardware) | $ | 16.57 | 0.00% | 6.00 |
| 8218-001 | B&P ACCESSORY BAG FOR H/T (12"Wx 18"Hx2"D) | $ | 13.87 | 0.00% | 1.00 |
| 825 | 8"x2-1/2"x5/8"/RUBBER WHEEL> (solid rubber wheel/ball bearing offset poly hub/2-1/4"hub length) 350 lbs.cap.(FITS 58PMP & 58PMDL) | $ | 2,896.56 | 0.16% | 554.00 |
| 84C | POLY SHEET/8'x100' 4mil/CLEAR ( 56 rolls per pallet) | $ | 4,971.20 | 0.27% | 239.00 |
| A1 | B&P STANDARD LOOP HANDLE # A1 (50" OVERALL) | $ | 84.45 | 0.00% | 27.00 |
| A1-B1-C16-D1 | A1 standard 50" loop, standard B1 frame, extruded aluminum nose 14x7.5, and D1, 8 X 2 DARK GRAY NON-MARKING | $ | 264.88 | 0.01% | 2.00 |
| A1-B10-CA1-D1 | BOX DOLLY ECONOMY 500LB CAP 8" GRAY WHEELS B&P ALUMINUM HANDTRK A1 - U LOOP HANDLE B10 - STRAIGHT FRAME CA1 - 14 X 7-1/2 NOSE D1 - 8" NON-MARING GRAY TIRES | $ | - | 0.00% | 1.00 |
| A1-B10-CA1-D12 | B & P STD LOOP HNDLE ALUM HANDTRUCK (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA1-D12 ( ASSEMBLED) (8"x1-5/8*mold on wheels on alum.offset hub) | $ | 412.57 | 0.02% | 3.00 |
| A1-B4-CA1-D2 | B&P STD LOOP HNDL ALUM HANDTRUCK (CURVED BACK FRAME W/BRACE 50"H OVERALL) HTA-1/ A1-B4-CA1-D2 ( ASSEMBLED) (10"x2-1/2"solid rubber wheel/off set poly hub) | $ | 465.51 | 0.03% | 3.00 |
| A1-B80-C5-D5 | B&P SR.(EXT-NOSE) CONVERTIBLE HANDTRK-62"H (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (rear mount nose extruded aluminum 18"x7.5") | $ | 303.48 | 0.02% | 1.00 |
| A1-B80-CA2-D5 | B&P SR.CONVERTIBLE HANDTRK /62"HIGH (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 579.44 | 0.03% | 2.00 |
| A12E | B&P 52"H PIN HANDLE GRIP 52"H STRAIGHT LOOP (SINGLE GRIP AT 52" | $ | 275.87 | 0.02% | 16.00 |
| A12E-B10-C5-D5 | B&P PIN HNDL 52" ALUM.H/T W.EXT18"x7.5"NOSE (STRAIGHT LOOP/PIN HANDLE 52"H.OVERALL) (EXT18"x7.5" SOLID REAR MOUNT NOSE) 10"x3.5x4ply pneumatic wheel( ASSEMBLED H/T) | $ | 321.27 | 0.02% | 2.00 |

| | | | | | |
|---|---|---|---|---|---|
| A12E-B10-C6-D6 | B&P PIN HNDL 52"ALUM.H/T-CAREFREE WHEELS & 18"x9"EXT.ALUM.SOLID FRONT MOUNT NOSE (STRAIGHT LOOP/PIN HANDLE 52") (10"x3.5x4ply microcellular foam wheel) ( ASSEMBLED H/T) | $ | 182.02 | 0.01% | 1.00 |
| A15 | B&P 55 "H/STRAIGHT LOOP HANDLE FLARED DOUBLE VERTICAL GRIPS AT 46" | $ | 93.00 | 0.01% | 5.00 |
| A16 | 2002-A16 handle: “HANDLE, 60" HIGH STRAIGHT LOOP, FLARED-DOUBLE VERTICAL LOOPS AT 46" | $ | 228.30 | 0.01% | 5.00 |
| A1B10CA1D12 BOX | B&P STD LOOP HNDL ALUM H/T(BOXED) (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA1-D5 (UN-ASSEMBLED) (8"x2-1/8" proflex wheels) | $ | 112.30 | 0.01% | 1.00 |
| A2 | B&P STANDARD LOOP HANDLE W/U-BRACE # A2 (50"OVERALL W/U-BRACE) | $ | 251.67 | 0.01% | 21.00 |
| A2-B1-C6-D5-E1L-E60 | B&P ALUMINUM HANDTRK A2 - LOOP HANDLE U BRACE B1 - STRAIGHT FRAME C6 - 18X9 NOSE D5 - 10" PNEUMATIC TIRES E1L - ALUMINUM STAIR CLIMBER E60 FRAME EXTENSION | $ | 222.44 | 0.01% | 1.00 |
| A2-B10-C20-D6 | B&P-LOOP HANDLE ALUM HANDTRK STD.LOOP HANDLE & U-BRACE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID RECESSED HEEL, NO CUT OUTS HTA-1/ A2-B10-C20-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" OVERALL HEIGHT) | $ | 382.14 | 0.02% | 2.00 |
| A2-B10-C20D6E60 | B&P-LOOP HANDLE ALUM HANDTRK W/E60 EXTENSION STD.LOOP HANDLE & U-BRACE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID RECESSED HEEL, NO CUT OUTS HTA-1/ A2-B10-C20-D6-E60 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (60" OVERALL HEIGHT) | $ | 433.39 | 0.02% | 2.00 |
| A2-B10-C6-D6 | B&P-LOOP HANDLE ALUM HANDTRK STD.LOOP HANDLE & U-BRACE W/C6 18"x9" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A2-B10-C6-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" OVERALL HEIGHT) | $ | 177.61 | 0.01% | 1.00 |
| A2-B10-CA2-D6 | B & P ALUM.H/T W/CAREFREE WHEELS (U-LOOP HANDLE) HTA-1/ A2-B10-CA2-D6 ( ASSEMBLED) (10"x3.5 carefree FOAM fill wheel) (cast-recessed heel nose w/cutouts 18"x7.5") | $ | 148.23 | 0.01% | 1.00 |
| A25 | B&P 60"H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" ( will only work with curved frames) | $ | 129.59 | 0.01% | 5.00 |
| A31S | B&P 55"H-DUAL LOOP HANDLE 55"HIGH STRAIGHT LOOP, STRAIGHT BACK DOUBLE VERTICAL GRIPS AT 43-5/8" | $ | 349.09 | 0.02% | 7.00 |
| A37 | B&P 50"H/SQUARED OFF LOOP HANDLE WITH COMFORT SLEEVE ON | $ | 161.46 | 0.01% | 13.00 |
| A4 | B&P 55" H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 257.30 | 0.01% | 10.00 |
| A5 | B&P 62"H/SQUARE TOP LOOP W/ PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 66.51 | 0.00% | 3.00 |
| A6 | B&P 68"H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 32.38 | 0.00% | 1.00 |
| A7 | B&P 52"H/STRAIGHT LOOP VERTICAL GRIP AT 52" | $ | 22.82 | 0.00% | 1.00 |
| A7-B10-C5-D6 | B&P LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C5 18"x7.5" EXT.ALUM.NOSE SOLID REAR MOUNT HTA-1/ A7-B10-C5-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ | 196.97 | 0.01% | 1.00 |
| A7-B10-C6-D6 | B&P LOOP HANDLE ALUM HANDTRK STRAIGHT LOOP HANDLE W/C6 18"x9" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A7-B10-C6-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) | $ | 189.43 | 0.01% | 1.00 |
| A7S | B&P 52"H/STRAIGHT LOOP HANDLE WITH RED COMFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 98.40 | 0.01% | 4.00 |
| A8 | B&P 60 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" (#2002-A8) | $ | 35.96 | 0.00% | 1.00 |
| A8S | B&P 60 "H/STRAIGHT LOOP HANDLE W/ RED CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 321.99 | 0.02% | 9.00 |
| A8SP | B&P 60" H VERITCAL LOOP HANDLE W/ BLUE CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 152.80 | 0.01% | 4.00 |
| A9 | B&P 68 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" (FITS B1, B2,B3, B7,B8 &B10 FRAMES ONLY) (#2002-A9) | $ | 416.24 | 0.02% | 12.00 |
| AB | NICKLE PLATED ALLIGATOR BUCKLE(1") | $ | 419.44 | 0.02% | 856.00 |

| | | | | | |
|---|---|---|---|---|---|
| ABS-1621 | ABSORBE POLE/HUMIDTY ABSORBER> SIZE: H:(PACKAGED):25.2" (6.8"ACTIVATED) W:4.5"x D:1.3" ((( 230ea./pallet)))) 8/PK | $ | 522.62 | 0.03% | 41.00 |
| AF-GDOE | A-FRAME CART FOR GDOE (RENTAL) AF-GDOE | $ | - | 0.00% | 2.00 |
| AHT | 2"x2"PLASTIC ADHESIVE HANG TABS 500/BOX | $ | 14.62 | 0.00% | 240.00 |
| AN | 10X24 ACORN NUT (LIBRARY CARTS USE) | $ | 122.68 | 0.01% | 4.60 |
| APLK | AIR PUMP FOR LIT KIT | $ | 16.42 | 0.00% | 3.00 |
| APP | APPLIANCE DOLLIES (RENTAL) | $ | - | 0.00% | 8.00 |
| APP-HD | ESCORT SRT-M HD APP. DOLLY (RENTAL) | $ | - | 0.00% | 8.00 |
| APP-MH | 1200 LB MANHANDLER SUPREME (RENTAL) | $ | - | 0.00% | 5.00 |
| APP-MH CHI | 1200 LB MANHANDLER SUPREME (RENTAL CHICAGO) | $ | - | 0.00% | 1.00 |
| ARROW LABEL | RED-ARROW LABELS STICKERS 2"x1.25"/500/RL> PERMANENTE ADHESIVE (Red label) (Used for rubber band holders stands only) | $ | 55.13 | 0.00% | 6.96 |
| AS-1 | TIBET ALMOND STICK/ AS-1> (12ea/box/12bxs per case/144ea.per case) | $ | 302.56 | 0.02% | 53.00 |
| ASCR | ALUM.STAIRCLIMBER SET W/ROLLERS> ##CAST ALUM.STAIRCLIMBER SET OF (TWO) W/BELT AND ROLLERS TO FIT 5/8"AXLE AND 8" WHEELS ONLY ### | $ | 329.85 | 0.02% | 5.00 |
| AT-2110C | ACRYLIC 2 "X 110 YD TAPE - CLEAR 2 MIL 36 ROLLS/CASE 105 CASES/PALLET | $ | 558.00 | 0.03% | 31.00 |
| B1 | B&P STANDARD FRAME ONLY FOR H/T (STRAIGHT BACK FRAME) WIDER TOP CROSS MEMBER | $ | 294.17 | 0.02% | 10.00 |
| B2 | B&P (HANDTRUCK) FRAME (STRAIGHT BACK FRAME W/ 1 VERTICAL STRAP | $ | 164.40 | 0.01% | 5.00 |
| B34 | BEARING FOR 3/4" H/T AXLE (FITS ANY 3/4" H/T AXLE) (2783, M1025,D2) | $ | 15.30 | 0.00% | 18.00 |
| B4 | B&P (H/T) CURVED BACK FRAME (CURVED BACK W/1 VERTICAL STRAP) (TO BE USED WITH RECESSED HEEL OR REAR MOUNT NOSES ONLY) | $ | 310.01 | 0.02% | 6.00 |
| B522Z-D3 | LAI- CARDED EZ- CYLINDER LOCK> ANTI-PICK punch resistent mechanism key less installation/fits bezel latches 3 high security round key included. (key different) (over lock function)- | $ | 457.30 | 0.03% | 85.00 |
| B60-CA2-D5 | B&P THREE-POSITION ALUM.H/T (PNEUMATIC/D5 WHEELS) 2-WHEEL POSITION CAP: 600LBS 4-WHEEL POSITION CAP: 900LBS | $ | 333.37 | 0.02% | 1.00 |
| B75E-CA2-D5 | B&P JR.CONVERTIBLE HANDTRK/52" HIGH (500 LB.CAP.H/T & 1000LB PLATFORM TRUCK) (LCHT-1/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 909.83 | 0.05% | 3.00 |
| BAGHPS | CARRYING BAG FOR PHPK (GENERIC) & PHP-LS & HPKS (ENBROIDERED/ MORE $$) (STANDARD BLACK GENERIC BAGS) | $ | 143.45 | 0.01% | 2.00 |
| BANNER | MOVING BOXES SOLD HERE- BANNER 34"height x120" long/11"x 2" letters (10 each grommets- stitched at all edges white pvc material/12oz/11" blue letters) | $ | 1,795.97 | 0.10% | 171.00 |
| BB-2717 | BLACK EZ CRATE - RENTAL this is a rental item - 27" X 17" X 12" LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 7,228.00 |
| BB-2717 CHI | BLACK EZ CRATE (RENTAL CHICAGO) this is a rental item - 27" X 17" X 12" LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 4,464.00 |
| BBBO | BOX ONLY FOR BOXED BUBBLE 4 COLOR ON #3 WHITE 19 3/16 X 12 3/8 X 19 1/4 32 ECT TEAR OUT IN ONE WIDTH PANEL AND HANDHOLE IN ONE LENGTH FLAP 180/PALLET PALLET SIZE 36 X 60 | $ | 3,379.71 | 0.19% | 1,110.00 |
| BBHB | EZ CRATE HANGING FILE BARS(steel) (.250 DIAMETER/ZINC BLUE FINISH) | $ | - | 0.00% | 3,727.00 |
| BBHB CHI | EZ CRATE HANGING FILE BARS (steel) (RENTAL CHICAGO) (.250 DIAMETER/ZINC BLUE FINISH) | $ | - | 0.00% | 1,686.00 |
| BC-1 | SNAP-OFF BOX CUTTER > (BLISTER PACK) packed 12ea./inner box 50 inner boxes/master case. (600ea./master case) | $ | 78.62 | 0.00% | 66.00 |
| BCFP | BUNGIE CORD 5 PACK | $ | 4.40 | 0.00% | 1.00 |
| BD-2818 CHI | BLACK DOLLY - RENTAL DOLLY FOR THE EZ CRATE (CHICAGO) | $ | - | 0.00% | 1,657.00 |
| BDF2818 | BLACK FRAME ONLY FOR CDS-BLACK EZ CRATE ### cds to add casters ## | $ | 36.76 | 0.00% | 2.00 |
| BDFT | OAK WOOD | $ | - | 0.00% | 6,843.00 |

| | | | | | |
|---|---|---|---|---|---|
| BG-2717 | DURACRATE BLUE/GREEN CRATE - RENTAL this is a rental item - 27" X 17" X 12" DURACRATE BIN 540 BLUE BIN WITH 440 GREEN LID DURACRATE 3-COLOR LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | 3,647.70 | 0.20% | 9,452.00 |
| BHSB10302016 | 1/2"x 5/8" BOS STAPLES SB103020 5/8-2.49M/BOX- 49.8M/CTN (CDS USE/ EZ-TP ) | $ | 1,356.21 | 0.07% | 357.84 |
| BKB | BATON-KEY BLANKS/DISC LOCKS(6 pin) FITS: PLD-70CKD (DURALOCK & STG WEST) | $ | 25.00 | 0.00% | 50.00 |
| BKB-CYLINDER | BATON-TUBULAR KEY BLANKS/CYLINDER LOCKS TO FIT: CDS CARDED CYLINDER DURALOCK (#7522MC21) | $ | 44.50 | 0.00% | 50.00 |
| BL12-TX | LARGE BUBBLE SLIT 12 1/2" X 48" X 125' PERF 12" BL1254C01P12S12 | $ | 427.56 | 0.02% | 23.00 |
| BLD-BRD38100 | RAM BOARD-38"x100'x.48MIL. heavy duty-temporary fiberboard flooring protection.100% recyclable/ .46 mil thickness,50lbs-roll. (16 rolls per pallet) (317sq-ft) (#46 RB 38-100 OR BLD-BRD38100) ***WILL ACCEPT PRODUCT**** **BLD-BRD38100 OR #46 RB38-100*** | $ | 5,257.24 | 0.29% | 123.00 |
| BM | BLACK MARKER #SAN40621 OPEN STOCK 144/CASE | $ | 68.39 | 0.00% | 109.00 |
| BMB-3024 | BUBBLE MONITOR BAG 30 X 24 X 3/16 CLEAR FLUSH 30" OPENING 24" DEPTH 50/CASE | $ | 777.00 | 0.04% | 21.00 |
| BN | 10 LB. BOX / NEWSPRINT 27"X 30"SHEETS 108 BOXES/PALLET PLEASE USE PacEase BOX W/ BLUE PRINT | $ | 3,222.60 | 0.18% | 492.00 |
| BNBO | BOX ONLY FOR BOXED NEWS 28 3/4 X 11 X 2 1/2 OPF KRAFT KRAFT 2 COLOR BLUE 31 GREEN 20 500/PALLET PALLET SIZE = 36" X 60" #869332 ***JUN 2024 CHANGED TO KRAFT 2COLOR***PURCHASED NEW PLATES & CUTTING DIE** | $ | 1,507.02 | 0.08% | 1,136.00 |
| BP-12 | LARGE BUBBLE 1/2" x 12" X 250' PERF 12" (#DBL48S12P12) | $ | 146.54 | 0.01% | 18.96 |
| BP-24 | LARGE BUBBLE 24" X 250' 1/2" BUBBLE-PERF EVERY 12" (#DBL48S24P12) | $ | 695.25 | 0.04% | 45.00 |
| BP-24AS | LARGE BUBBLE 1/2"x24"x250' ANTI-STATIC 1/2" LARGE DURABUBBLE ANTI-STATIC PERF EVERY 12" (#ASDBL48S24P12) | $ | 45.09 | 0.00% | 2.00 |
| BP-48AS | LARGE BUBBLE-1/2"x48"x250' ANTI-STATIC 1/2" LARGE DURABUBBLE ANTI-STATIC/STATIC DISSIPATIVE PERF EVERY 12" (#ADSBL48P12) | $ | 48.54 | 0.00% | 1.00 |
| BPS-12 | SMALL BUBBLE 12" X 750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S12P12) | $ | 162.20 | 0.01% | 10.00 |
| BPS-24 | SMALL BUBBLE 3/16"x24"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S24P12) | $ | 1,135.75 | 0.06% | 35.00 |
| BPS-48 | SMALL BUBBLE 3/8"x48"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48P12) | $ | 2,011.90 | 0.11% | 31.00 |
| BPS-48K | 48"X250' SML DURAKRAFT BUBBLE KRAFT BACK 3/16" SMALL BUBBLE WITH 40# KRAFT BACKING LAMINATED TO FLAT SIDE (#KRDBS48) | $ | 1,333.36 | 0.07% | 22.00 |
| BR-180 | 180' BLUE NEOPRENE RUNNER> 27"x1/16"x180'/ROLL/BLUE(81lbs/roll) ### ROLL MUST BE ONE PIECE/NO SPLICES ### | $ | 3,804.70 | 0.21% | 25.00 |
| BR-20 | 20'FT/BLUE NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL- BLUE(9 lbs/roll) ### MUST NOT BE SPLICE, NEED AS ONE PIECE #### | $ | 14,457.64 | 0.79% | 853.00 |
| BSB-S | BACK SUPPORT BELT 22"-30"> ((((( SMALL ))))) | $ | 100.94 | 0.01% | 9.00 |
| BSB-XL2 | BACK SUPPORT BELT 46"-54"> ((( 2 EXTRA LARGE))) ((( XL2))) | $ | 22.54 | 0.00% | 2.00 |
| BSB-XL3 | BACK SUPPORT BELT 52"-60"> ((( 3 EXTRA LARGE))) (( XL3 )) | $ | 77.96 | 0.00% | 7.00 |
| **Total - BSB** | | **$** | **201.44** | **0.01%** | **18.00** |
| BSD | BOX SALESMAN DISPLAY> | $ | 149.23 | 0.01% | 2.00 |
| BSD-F | BOX SALESMAN DISPLAY - FLAT | $ | 25.76 | 0.00% | 2.00 |
| BX-320 | LEVER LOADBINDER/5400lb. working load limit (Accepts chain from 5/16"-in up to 3/8"-in) wt: 8 lbs..(5pcs/cs) (TRADE#LB01/66096) | $ | 92.70 | 0.01% | 6.00 |
| BXR-310 | RATCHET LOAD BINDER/WLL/5400lbs. (accepts chain from 5/16"-in up to 3/8"-in) (wt:11-lbs.ea.) ((( 2pcs/cs)))) (AN #45943-20/2P) (TRADE#LB02-516/66097) | $ | 149.82 | 0.01% | 6.00 |
| C-480-BK-OL | EZ-CYLINDER OVERLOCK KEY > (CHATEAU LOCKS ONLY) (red key in stainless steel) | $ | 16.50 | 0.00% | 22.00 |

| | | | | | |
|---|---|---|---|---|---|
| C-480-CD-KD-1 | CYLINDER LOCK> 21pins to allow thousands od diff.keys changes ANTI-PICK punch resistent mechanism 3 high security round key included. (key different) (over lock function) | $ | 13,534.75 | 0.74% | 2,437.00 |
| C-4802-EZ-CD-KA | CARDED TWIN PACK EZ-CYLINDER LOCK> KEYLESS LOCKING/ANTI-PICK PINS 4-KEYS INCLUDED/SOLID BRASS ( KEYED ALIKE) | $ | 362.56 | 0.02% | 47.00 |
| C-482-BD-KA | CYLINDER LOCK FOR VACANT UNIT> (KEYED ALIKE) (E-Z to insert vacant units cylinder locks. just push in to lock) nylon body with brass tumbler. available in RED or YELLOW (designed to fit most mfg.latches) | $ | 45.00 | 0.00% | 50.00 |
| C-72 AXLE | 1"AXLE FOR J-BAR W/STEEL WHEEL > (AXLE FITS STEEL WHEELS ONLY) | $ | 39.00 | 0.00% | 6.00 |
| C-72-L/AXLE | 3/4"AXLE FOR J-BAR W/RUBBER WHEEL > (AXLE FITS RUBBER WHEEL ONLY) | $ | 5.30 | 0.00% | 1.00 |
| C-7650-CD-DBLKD | 2" LONG SHACKLE STEEL LAMINATED> PADLOCK- 5 PIN SOLID BRASS CYLINDER 1-5/8" CLEARANCE LONG SHACKLE (key different) | $ | 23.85 | 0.00% | 9.00 |
| C-870-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 5 PIN-SOLID BRASS CYLINDER. ALLOWS 3000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 5 PIN-SOLID BRASS CYLINDER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 4.86 | 0.00% | 1.00 |
| C-970-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 385.03 | 0.02% | 64.00 |
| C-9702-CK-KD-PL | TWIN PACK/CHATEAU/CARDED> 2-3/4"PRO-LINE DISK LOCK HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. (### TWIN PACK/KEYED DIFFERENT ###) CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 294.63 | 0.02% | 28.00 |
| C-KB-6G | CHATEAU-KEY BLANK FOR DISC LOCK> (10EA. PER PACK) | $ | 111.18 | 0.01% | 160.00 |
| C1-CGS | 12-1/2 X 16 CELL UNASSEMBLED REPLACES P/N C1116UA | $ | 1,201.81 | 0.07% | 6,640.00 |
| C1-EZD | 11-7/8X11-7/8 UNASS PARTITION REPLACES P/N C1111UA | $ | 229.50 | 0.01% | 720.00 |
| C1-EZG | 12" x11-1/8"UNASS CELL EZ-G 200#CF KRAFT/PLAIN SLOTTED PAD REPLACES C1211UA (5000EA. MIN.ORDER) | $ | 984.62 | 0.05% | 3,490.00 |
| C10 | B&P 20"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 38.44 | 0.00% | 1.00 |
| C14 | B&P 18"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ | 408.80 | 0.02% | 10.00 |
| C14UA | 14 CELL FOR "BCK" | $ | 493.44 | 0.03% | 1,160.00 |
| C2-CGS | 12-1/4 x 12-1/2 UNASS. PART REPLACES P/N C1112UA | $ | 697.19 | 0.04% | 3,810.00 |
| C2-EZD | 11 1/8 x19 3/4 UNASS CELL EZ-D REPLACES P/N C1119UA | $ | 643.33 | 0.04% | 1,310.00 |
| C2-EZG | 11-1/16" x24" UNASS CELL EZ-G 200# CF KRAFT/PLAIN SLOTTED PAD (REPLACES C1124UA) (5000EA. MIN.ORDER) | $ | 1,363.67 | 0.07% | 3,040.00 |
| C3 | B&P 14"x7-1/2" EXT.ALUM NOSE W/HARDWARE (RECESSED) 14"x 7-1/2" (EXT.ALUM.WITH BRKTS/REAR MOUNT) | $ | 397.44 | 0.02% | 12.00 |
| C35 | 3-1/2" CASTER SWIVEL #03545.14/88316/CDS LOGO (DR65+/- 250# CAP ball bearing) (3-5/8"x2-1/2"plate) 1053/PLT 1918 # 20/PLT PER 20' CONTAINER | $ | 10,422.08 | 0.57% | 3,197.00 |
| C35LP-BLK | 3.5" LARGE PLATE CASTER SWIVEL ball bearing/250 lbs.cap. (4-1/8"x3-1/8"plate)(EXPANDED SLOTS) (450pcs/crate) | $ | 70.03 | 0.00% | 28.00 |
| C35R | 3.5" PERFORMA CASTER-RIGID #203208445 (ball bearing/250lbs,cap.) (3-5/8"x2-1/2"plate) | $ | 305.48 | 0.02% | 82.00 |

| | | | | | |
|---|---|---|---|---|---|
| C4 | B&P 14"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 299.35 | 0.02% | 7.00 |
| C40 | 4" CASTER SWIVEL COLSON#03545.15/88316 CDS LOGO/300#CAP.(DR65+/-) (3-5/8"x2-1/2"plate) (975ea./plt. 39bxs.x 25ea.=975)(1737 lbs/plt) (20 plts/ 20'cu.container) | $ | 137.81 | 0.01% | 42.00 |
| C40/W BRAKES | 4"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate)(#E2.04756.485B1) | $ | 67.13 | 0.00% | 10.00 |
| C40R | 4" RIGID-PERFORMA CASTER (#204208445/2.05256.445) (300 lbs,cap./ball bearing) (3-5/8'x2-1/2"plate) | $ | 269.50 | 0.01% | 49.00 |
| C4HD | 4"x1.5"/400 LB CASTER> (HEAVY DUTY CASTER) COLSON #304017909 | $ | 5,037.96 | 0.28% | 409.00 |
| C5 | B&P 18"x7-1/2"EXT.ALUM.NOSE W/HARDWARE KIT 18"x7-1/2" SOLID-REAR MOUNT (EXT.ALUM.W/CUTOUTS-18"X7-1/2"/RECESSED) | $ | 37.75 | 0.00% | 1.00 |
| C50 | 5"x1-1/4" PERFORMA CASTER SWIVEL (# 2.05256.445)(3-5/8"x2-1/2"plate) (325 lbs,cap./ball bearing)(DR65+/-) | $ | 13.39 | 0.00% | 2.00 |
| C50/W BRAKES | 5"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate) | $ | 27.80 | 0.00% | 4.00 |
| C6 | B&P 18"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 147.80 | 0.01% | 4.00 |
| C60 | COLSON 6"x2" SWIVEL CASTER> W/BLACK TRANSFORMA RUBBER WHEEL ON A POLYHUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061094B9-SWIVEL) | $ | 3,697.67 | 0.20% | 476.00 |
| C60-1200 | COLSON 6"x2" SWIVEL CASTER 1200 lbs,CAP. PHENOLIC WHEEL. ROLLER BEARING 4.06109.339 | $ | 1,168.30 | 0.06% | 60.00 |
| C60-G | COLSON 6"x2" SWIVEL CASTER-GREY ROUND WHEEL> PERFORMA-NON MARRING WHEEL 500 lbs,cap.precesion ball bearing-POLY HUB 4-1/2"x3-7/8"plate #ES6X21555 (DOMESTIC#) #ES6X2TPD (IMPORT#) | $ | 452.63 | 0.02% | 53.00 |
| C60R | COLSON 6"x2" RIGID CASTER> W/BLACK TRASFORMA RUBBER WHEEL ON A POLY HUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061084B9-RIGID) | $ | 424.40 | 0.02% | 40.00 |
| C7UA | 7 CELL FOR "BCK" | $ | 2,000.51 | 0.11% | 5,270.00 |
| C8 | B&P 16"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ | 39.07 | 0.00% | 1.00 |
| C9 | B&P 20"x12" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 179.88 | 0.01% | 4.00 |
| CA1 | B&P CAST ALUM/NOSE 14"x7-1/2" (recessed heel w/cutouts) | $ | 248.15 | 0.01% | 10.00 |
| CA2 | B&P CAST ALUM/NOSE PLATE18"x7-1/2" (RECESSED HEEL W/CUTOUTS) | $ | 132.45 | 0.01% | 4.00 |
| CA3 | B&P CAST NOSE-14"x12" RECESSED HEEL W/CUTOUTS 500 LBS.CAP | $ | 73.42 | 0.00% | 2.00 |
| CANVAS | 15oz CANVAS 15 "/ NAVY BLUE (TOP VALUE ITEM#100235/ 934-1001/14.50"/1000x1000 DENIER NYLON CORDURA, DWR/URETHANE COATED) | $ | 6,699.77 | 0.37% | 2,048.35 |
| CAP | Grey Caps | $ | 279.73 | 0.02% | 106.00 |
| CARPET-U | USED CARPET | $ | - | 0.00% | 11,745.85 |
| CB-CDS | CHAIR COVERS 2ea.BAGS/ PACK 72"x46"x1.5 mil 25 packs/case (50ea.bags/cs) (approx.350lb per ea.bag) ### OPENING MUST BE ON THE 72" SIDE### | $ | 3,047.55 | 0.17% | 3,438.00 |
| CB-NIU | CHAIR COVER/2ea. BAGS/PACK-NO PRINT 72"x46"x1.5 mil/25packs/cs.(50ea.bags/cs) (approx .350lb/ea.bag) ## OPENING ALONG THE 72" DIMENSION## | $ | 1,242.23 | 0.07% | 1,182.00 |
| CB100 | 1/4 X 20 X 1.00 CG BOLT" | $ | 30.75 | 0.00% | 2.40 |
| CB121212 | 12 X12 X 12 25/BUNDLE RSC 32ECT KRAFT PLAIN | $ | 22.27 | 0.00% | 22.70 |
| CB121220 | 12" X 12" X 20" 15/BUNDLE RSC 32ECT KRAFT | $ | 173.74 | 0.01% | 99.00 |
| CB121224 | 12 X12 X 24 RSC 32ECT KRAFT PLAIN 250/PALLET | $ | 1,061.91 | 0.06% | 538.00 |
| CB121240 | 12" X 12" X 40" 200# 15/BUNDLE RSC KRAFT BOX PLAIN | $ | 12.82 | 0.00% | 5.00 |
| CB125 | 1/4 X 20 X 1.25 CG BOLT" | $ | 8.97 | 0.00% | 0.30 |
| CB150 | 1/4 X 20 X 1.5 CG BOLT" | $ | 448.65 | 0.02% | 17.80 |
| CB161616 | 16" X 16" X 16" 200# 15/BUNDLE KRAFT BOX | $ | 19.55 | 0.00% | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| CB175 | 1/4"x #20x1.75" CB BOLT (FULL THREAD CARRIAGE BOLT) (carriage bolt-zinc) (#25C175CBZ) | $ | 653.71 | 0.04% | 14.93 |
| CB200 | 1/4"x20 x2" CARRIAGE BOLT | $ | 356.16 | 0.02% | 8.22 |
| CB225 | 1/4-20x2.25 CARRIAGE BOLT-ZINC | $ | 153.86 | 0.01% | 3.14 |
| CB241812 | 24" X 18" X 12" 275# SINGLE WALL 15/BUNDLE KRAFT BOX | $ | 2,368.40 | 0.13% | 955.00 |
| CB250 | 1/4"x20 x 2.5" CARRIAGE BOLT ZINC PLATED | $ | 168.75 | 0.01% | 7.50 |
| CB275 | 1/4"x20x2.75" CARRIAGE BOLT-ZINC (#25C275CBZ) ### MUST HAVE FULL THREAD ## ### MUST HAVE FULL THREAD ## | $ | 1,944.53 | 0.11% | 26.66 |
| CB300 | 1/4 X 20 X 3 CG BOLT" | $ | 591.93 | 0.03% | 19.95 |
| CB303030DW | 30" X 30" X 30" DOUBLEWALL 350# TEST RSC KRAFT | $ | 87.50 | 0.00% | 5.00 |
| CB325 | 1/4 X 20 X 3.25 CG BOLT" | $ | - | 0.00% | 0.75 |
| CB36207 | 36" X 20" X 7" 200# 25/BUNDLE KRAFT BOX | $ | 121.86 | 0.01% | 60.00 |
| CB38550 | 3/8x5.5" CARRIAGE BOLT ZINC (USE FOR PIANO BOARDS) (#37C550CBZ) | $ | 27.61 | 0.00% | 0.11 |
| CB516275 | 5/16 X 2.75" CARRIAGE BOLT ZINC (#31C275CBZ) | $ | 854.25 | 0.05% | 5.43 |
| CB516300 | 5/16 X 3" CARRIAGE BOLT" (#31C300CBZ) | $ | 428.64 | 0.02% | 4.31 |
| CB51675 | 5/16 x18 x3/4" CARRIAGE BOLT F/T ZINC | $ | 47.19 | 0.00% | 0.78 |
| CB8852 | CHAIR BAG/88"x52"x.001mil/clear (88"x52"x.001mil/clear/50 per roll) (center fold bags) | $ | 939.60 | 0.05% | 27.00 |
| CBD3333.5-TX | CORNER BOARD WHITE 3" x 3" x 33.5" x .250 1100/PALLET | $ | 1,433.29 | 0.08% | 1,660.00 |
| CC | COLOR CHANGE FOR LABELS | $ | 490.00 | 0.03% | 7.00 |
| CC-100 | 42"x76"x.001mil/CLEAR/CHAIR COVER W/TACK HOLES (100 PCS/ROLL) LOW SLIP/CENTER FOLD. (ROLLS MUST HAVE STRAIGHT EDGES) BAG LAY FLAT DIM.42"/OPENING ON 76" SIDE. ## RETAIL ROLL ## (21.30 lbs/roll) ### NO BLOCKING, STRONG SEALS ### | $ | 271.40 | 0.01% | 10.00 |
| CC-4 | #4-VAULT CLAMP 500 PC/CS (inside measurements) 4-1/2"x3-17/32"x1-1/4" (wire dim.4.11mm or .162") (#1659-500) (weight 60-65 lbs) 1659-500-PLAIN | $ | 793.77 | 0.04% | 5.00 |
| CC-4-250 | #4 VAULT CLAMP 250 PC/CS (INSIDE MEASUREMENTS) 4-1/2" X 3-17/32" X 1-1/4" (WIRE DIM. 4. 11MM OR .162") (42 BOXES/SKID) | $ | 219.75 | 0.01% | 3.00 |
| CC31G | EZ CRATE freight approx $6.00 per box as of 3-4-2011 31 GALLON COMPUTER CRATE EZ CRATE LOGO HOT STAMPED ON BOTH LONG ENDS OF THE BOX. | $ | - | 0.00% | 48.00 |
| CD CHI | CHICAGO RENTAL DOLLY (RENTAL CHICAGO) | $ | - | 0.00% | 1,635.00 |
| CD-PE | CARPET DEFENSE 24"x50' (SOLD BY THE ROLL) PACEASE LOGO W/ GENERIC COUNTER BOX/12pack (must have WARNING instructions sheet) #CS2450W/12/CS.) | $ | 629.79 | 0.03% | 113.00 |
| CDS-1193 | 100 DESC.INV.30 ITEM NCR> (MILBURN #1193 INV.3 PART NCR) (CARBONLESS) | $ | 317.90 | 0.02% | 17.00 |
| CDS-2088R | | $ | 8.22 | 0.00% | 1.00 |
| CDS-230 | | $ | 10.00 | 0.00% | 1.00 |
| CF-12 | CUSHION FOAM 12"X1/8"X450' PERF EVERY 12" ("GES") (#PAF12548S12P12) | $ | 76.82 | 0.00% | 4.00 |
| CF-24-1/2 | CUSHION FOAM 1/2" X 24 X 125' NON-PERF 2 ROLLS PER BUNDLE | $ | 75.00 | 0.00% | 1.00 |
| CF-48 | CUSHION FOAM 48" X 1/8" X 450' PERF EVERY 12" ("GES") (#PAF12548P12) | $ | 2,637.89 | 0.14% | 32.00 |
| CF-48NP | CUSHION FOAM NON PERF 48" X 1/8" X 450' NSNP | $ | 185.97 | 0.01% | 3.00 |
| CF-4NP | CUSHION FOAM NON PERF 4" X 1/8" X 450' NSNP *SOLD BY THE BAG OF 12 ROLLS | $ | 669.51 | 0.04% | 9.00 |
| CF24-1/4 | CUSHION FOAM 24"X1/4"X 225' PERF EVERY 12" | $ | 675.52 | 0.04% | 8.00 |
| CG-L | COTTON GLOVES-LG/ brown 12pair/pack | $ | 203.32 | 0.01% | 721.00 |
| CHUSA-FRAME | CHUSA/FRAMES@ BRACKETS ONLY> AND ONE STRAP (FRAMES SOLD BY THE PAIR) (4-wheel dolly not included) | $ | 1,020.00 | 0.06% | 51.00 |
| CMC | COMPUTER MONITOR CART (RENTAL) COMPUTER CART 24"x40" OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS. 22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS | $ | - | 0.00% | 162.00 |
| CR24X26 | DUTRO/ALUM/CURB RAMP 24"x26"/800lb.cap. (DIAMOND TREAD SURFACE) wt:12lbs.(3/16" treadbrite alum) | $ | 103.78 | 0.01% | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| CRCD | CHICAGO STYLE RC DOLLY (RENTAL) | $ | - | 0.00% | 27.00 |
| CRP2727 | B&P PUNCHED HOLES/CURB RAMP 27"x27"x750lb.cap (B & P ALUMINUM CURB RAMP) (PUNCHED HOLES TRACTION DESIGNED) 3/16" THICKNESS | $ | 963.90 | 0.05% | 9.00 |
| CS-1 | CLEAN STEP FRAME W/PAD-60-SHTS 26"x32" FRAME-24"x30" PAD-60 SHEETS (WHITE) | $ | 428.76 | 0.02% | 9.00 |
| CT1200 | 1/2"x600' CAL. POLY ROPE | $ | 73.00 | 0.00% | 2.00 |
| CT3800 | 3/8"x600' CAL. POLY ROPE | $ | 825.43 | 0.05% | 31.00 |
| CTLM | COUNTER TOP LOCK MERCHANDISER (( CHAT # C-9000 )) | $ | 38.85 | 0.00% | 3.00 |
| CW-48 | CELLULOSE WADDING 48" X 250' ROLL 30# KRAFT BACKING WITH 4 PLY TISSUE | $ | 2,653.84 | 0.15% | 69.00 |
| CW35 | 3.5" PERFORMA *WHEEL ONLY* (#2030000445)(250 lb,cap/ball bearing) (WHEN INV. DEPLETES WE WILL NO LONGER OFFER THE WHEELS ONLY, WE'LL USE COMPLETE CASTER C35, PER TROY) | $ | 95.04 | 0.01% | 40.00 |
| CW40 | 4"x1" PERFORMA *WHEEL ONLY* #204000445 (300 lbs,cap./ball bearing) (WHEN INV. DEPLETES, WE WILL NO LONGER OFFER THE WHEEL ONLY, WE'LL USE C40 COMPLETE CASTER ) | $ | 364.47 | 0.02% | 211.00 |
| D | 4-WHEEL DOLLY (RENTAL) | $ | 29,805.73 | 1.63% | 5,008.00 |
| D-BODY | D CONTAINER BODY 142-5/8 X 38-1/2 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-BODY" FILE 868971 | $ | 722.39 | 0.04% | 106.00 |
| D-BOTTOM | D CONTAINER BOTTOM 56-1/2 X 39-5/8 X 4-13/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-BOTTOM" FILE 868968 | $ | 414.85 | 0.02% | 98.00 |
| D-CONT | D CONT 58"x41"x45" 13/SKID 275# DOUBLE WALL PALLET IS HEAT-TREATED max capacity 2000# DS8A | $ | 7,607.10 | 0.42% | 160.00 |
| D-FRONT | D CONTAINER FRONT 64-3/8 X 38-1/2 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-FRONT" FILE 868970 | $ | 217.33 | 0.01% | 79.00 |
| D-P-BS120 | DUTRO BULLET BOLT & SPRING FOR D120 H/T | $ | 12.60 | 0.00% | 3.00 |
| D-TOP | D CONTAINER TOP 57-1/4 X 40-5/8 X 5-3/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-TOP" FILE 868972 | $ | 408.22 | 0.02% | 92.00 |
| D/ P-486 | DUTRO STEEL SKID STAIR CHANNEL BAR FOR 8" WHEEL/FOR A-601 & A-600 (#1-0486-W & 1-0422S) (Skid bars includes brackets bolts & nuts) (SOLD INDIVIDUALLY) SPECTS. CHANGED 11/17/11 ## ## WHEN INV. GETS DEPLETED, IT'S IT NO LONGER AVAILABLE FROM DUTRO ## | $ | 129.10 | 0.01% | 7.00 |
| D12 | B&P 8"x1-5/8"MOLD-ON RUBBER WHEEL (WITH A 5/8" BEARING) RUBBER ON A ALUM.OFFSET HUB | $ | 37.60 | 0.00% | 2.00 |
| D1291 | DUTRO APP. DOLLY-8"WH/700 lbs. cap. (OFFSET HANDLE/8" SOLID RUBBER WHEELS) 1-piece strap/weight:58 lbs. (2"uprights and cross bumpers) | $ | 892.06 | 0.05% | 5.00 |
| D14 | DUTRO ADJ. STRAP HOLDER | $ | 26.73 | 0.00% | 10.00 |
| D14-1-ROLL | 2" WHITE SPUN POLYESTER WEBBING> ON ROLLS WITH BLACK POINTS 3.3MM FOR D14-1 STRAPS (polyester) ### NO SPLICES ON ROLLS) (#30SP-2WH-28) | $ | 1,520.70 | 0.08% | 822.00 |
| D1404 | DUTRO APP. DOLLY-8"WH 700LB.CAP | $ | 285.59 | 0.02% | 1.00 |
| D15 | B&P 10"x2-1/8"BALLOON CUSHION WHEEL (5/8" PRECISION BEARING) POLY- HUB-600 LBS CAP. | $ | 35.11 | 0.00% | 2.00 |
| D1504 | DUTRO APP.DOLLY-5" WHL/700LB.CAP 5" MOLD ON WHEELS/GEARED RATCHET | $ | 153.90 | 0.01% | 1.00 |
| D2 | B&P 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel) (off-set poly hub) (440 lbs.cap) | $ | 143.44 | 0.01% | 8.00 |
| D23 | DUTRO V-BELT | $ | 6.94 | 0.00% | 2.00 |
| D30 | DUTRO RATCHET HANDLE | $ | 65.25 | 0.00% | 7.00 |
| D31 | DUTRO RATCHET HANDLE SPRG | $ | 14.59 | 0.00% | 10.00 |
| D32 | DUTRO HOLDING PAWL | $ | 69.00 | 0.00% | 8.00 |
| D38 | DUTRO COMPLETE RATCHET ASSEMBLY ( INCLUDES D30 & D14 & D32 & D31& D35) | $ | 87.82 | 0.00% | 4.00 |
| D5 | B&P/PNEUMATIC 10"x3-1/2" WHEEL ONLY 5/8" BEARINGS/SEMI-PRECISION/3-PC HUB-10" (2- 1/4" offset hub) (4-ply rated pneumatic/300lbs.cap) | $ | 305.89 | 0.02% | 13.00 |
| D6 | B&P CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 600 lbs. capacity (2-1/4"off set hub) | $ | 30.37 | 0.00% | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| D72 | 2"x 58" DUTRO BUMPERS-UPRIGHT (FOR NEW VERSION APP.DOLLY) | $ | 15.88 | 0.00% | 2.00 |
| D73 | 2"x13-1/2" DUTRO BUMPER - CROSS PC. (NEW VERSION) | $ | 8.90 | 0.00% | 5.00 |
| DA-3 | SPACER TUBE (1604) | $ | 11.97 | 0.00% | 6.00 |
| DA-4 | SPACER ROD (1604) | $ | 15.37 | 0.00% | 6.00 |
| DARTEK | DARTEK CAST NYLON FILM> 80"x 100' TRANSPARENT DUST COVER FOR ART APPROX. 8lbs. PER ROLL ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 375.00 | 0.02% | 5.00 |
| DB | 60"x60"x10M LB DOCKBOARD (RENTAL) | $ | - | 0.00% | 1.00 |
| DB102 | STANDARD ALUM DECK BEAM 102"/2200LB. STANDARD E&A DUTY/ADJ. RANGE 92"-102" DECKING & SHORING/W.L.L./ CAP 2200# (18.8 lbs each) #5025 DB102-A/77193 | $ | 207.48 | 0.01% | 4.00 |
| DB102-ANCRA | ANCRA-STANDARD ALUM DECK BEAM 102"/2200LB. (#43638-51) STANDARD E&A DUTY/ADJ. RANGE 92"-102" DECKING & SHORING/W.L.L./ CAP 2200# (18.8 lbs each) | $ | 519.47 | 0.03% | 7.00 |
| DC4SP | 4" SWIVEL CASTER FOR D120 | $ | 59.18 | 0.00% | 5.00 |
| DF1.25 | 5/4 DOUGLAS FIR (KD/DF #1,#2,#3 SHOP/BLENDED GRADES) used for rubber cap dollies | $ | 8,734.30 | 0.48% | 9,957.75 |
| DF642 | 2" DOUBLE FACED CLOTH TAPE/24RLS/CS 2"x25YD. (48MM x 23M) ## shurtape/brand only #### (25 yards/roll) | $ | 607.84 | 0.03% | 3.00 |
| DFR-WCR530 | ALUM/MULTIFOLD RAMP 5'x30"> 600lbs cap.> (30 lbs) (UPS'able item) | $ | 178.59 | 0.01% | 1.00 |
| DFR-WCR630 | ALUM/MULTIFOLD RAMP 6'x30"> /600lbs cap.> (35 lbs) (UPS'able item) | $ | 272.75 | 0.01% | 1.00 |
| DG-100-L | MULTI-PURPOSE DISPOSABLE GLOVES/100pcs./BOX (FOR NON-MEDICAL USE) (large) SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE LARGE-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | $ | 52.50 | 0.00% | 7.00 |
| DG-100-XL | MULTI-PURPOSE DISPOSABLE GLOVES/100pcs./BOX (FOR NON-MEDICAL USE) SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE EXTRA-LARGE-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | $ | 353.70 | 0.02% | 50.00 |
| DJP-1 | DOOR JAM PROTECTOR PAD 62" L X 24" W 3 SPRING CLIPS SEWN INTO FURNITURE PAD MATERIAL - ONE ON EACH END 4-5" FROM THE END, ONE IN THE MIDDLE. | $ | 1,532.82 | 0.08% | 148.00 |
| DOLLYCAP/CDSBLU | DOLLYCAP BLUE/CDS LOGO(STANDARD) (top horizontal line pattern/with CDS logo) (17-3/4"Lx2-7/8"Wx1-1/4"deep) (inside dimensions)(1.100lbs/36ea/cs) | $ | 12,291.78 | 0.67% | 4,392.00 |
| DP-15E | DUTRO 2 PC APP DOLY STRAP | $ | 36.78 | 0.00% | 2.00 |
| DPP-1 | PADDED DOOR PROTECTOR PAD 45" W X 86" H 10/BALE | $ | 1,415.10 | 0.08% | 179.00 |
| DR | DESK RISER (RENTAL) | $ | - | 0.00% | 44.00 |
| DRI | DRI-IT HUMIDITY ABSORBER 2 PK 2 DRI-IT POUCHES AND 1 HUMIDITY INDICATOR CARD IN EACH ZIP TOP RETAIL BAG (32 OF THE 2-POUCH RETAIL BAGS PER CARTON) | $ | 423.96 | 0.02% | 76.00 |
| DTH-1 | H.D. DOLLY TOW HOOK 32"Lx4-1/4"x1/2" POWDER COATED GREY | $ | 477.58 | 0.03% | 121.00 |
| DUT | DUCT TAPE 2" X 60YDS**SILVER** 24/CASE 9MIL (CWC#057099) | $ | 1,698.36 | 0.09% | 20.00 |
| DW-M10 | DUTRO/BRUTE 10" WHEEL(BB)M10> mold on on rubber 10"x2-1/2"x1"axle (800lbs.cap/ball bearing/mold on rubber/ center aluminum hub/2-3/4" hub lenght | $ | 41.22 | 0.00% | 1.00 |
| DW1400 | DUTRO 8-1/2"x2-1/2"x5/8"/WHEEL solid rubber/ball bearing/offset steel hub 2-1/2" hub lenght/350 lbs.cap. (dutro #W-S8.52.5) | $ | 328.91 | 0.02% | 11.00 |
| E-CONT | E-CONTAINER 41-1/4" X 28-1/4" X 25 1/16" MAX CAPACITY 500# RSC TOP FOL BOTTOM 61 ECT DW KRAFT 67.60 sqft 90/PALLET 1 - 48 x 60 PALLET | $ | 1,634.13 | 0.09% | 85.00 |
| E1C | B&P (set) CAST ALUM/STAIR CLIMBER SET ### WITH PLASTIC SPRIPS ### (set of two pieces) | $ | 345.61 | 0.02% | 12.00 |
| E1L | B&P 15"(set) EXT.ALUM.STAIRCLIMBER SET 15"EXT.ALUM.CLIMBER W/A 1/2" THICK HEAVY DUTY WEAR STRIP W/ HARDWARE (set of two pcs) | $ | 490.17 | 0.03% | 17.00 |
| E2F | B&P 20"EXT.ALUM FOLDING NOSE (front mount-solid noses) (fullchannel extruded) | $ | 29.65 | 0.00% | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| E3F | B&P 30" EXT.ALUM.FOLDING NOSE (to be use w/front mount-solid noses only) | $ | 55.66 | 0.00% | 1.00 |
| E4860 | B&P TRUCK LOADER PLATE-48"Wx60"L 3/8"alum.plate/1800 lb.cap/wt:132 lb.(12"legs) | $ | 507.50 | 0.03% | 1.00 |
| E52 | B&P "U" FRAME EXTENSION/52" | $ | 218.25 | 0.01% | 22.00 |
| E55 | B&P "U" FRAME EXTENSION/55" | $ | 37.15 | 0.00% | 3.00 |
| E60 | B&P "U" FRAME EXTENSION/60" | $ | 601.42 | 0.03% | 38.00 |
| E6048 | B&P TRUCK LOADER PLATE 60"Wx48"L 3/8"alum.plate/2900 lb.cap/wt:129lb.(9"legs) | $ | 450.16 | 0.02% | 1.00 |
| E68 | B&P "U" FRAME EXTENSION/68" | $ | 265.79 | 0.01% | 17.00 |
| EB384 | 3/8"-16 x 4" EYE BOLT/ZINC PLATED ### NO NUT### | $ | 1,139.58 | 0.06% | 974.00 |
| EH-6048 | B&P TRUCK LOADER PLATE-60"Wx48"L #EH-6048-1/2"alum.plate 4800 lb.cap.wt:164 lbs. (EH SERIES) (item will be discontinued after inv. is depleted, no longer available from B&P) ( 11/01/2021) | $ | 636.72 | 0.03% | 1.00 |
| EH-CONT | EH CONT 35 X 21 X 21 275# DW RSC TOP FOL BOTTOM P2-1C GCMI BLUE 31 | $ | 250.93 | 0.01% | 22.00 |
| EPJ-2745 | ELECTRIC PALLET JACK 27"x48"x3300 lbs/cap. WALKIE-ELECTRIC (Battery & charger included) (lower height 3.1"from the floor) (raised height 7.5") overall length 69" (48" forks) SN#______________________ ##EP18JLI ### W15E ## | $ | 1,850.00 | 0.10% | 1.00 |
| EPJ-BATTERY | ELECTRIC P/J REPLACEMENT BATTERY MODEL W20E | $ | 160.32 | 0.01% | 1.00 |
| ER-1B | RATCHET ASSEM 20-1/4"HNDL SRT & MRT> (20-1/4" LONG SHAFT) (FOR SRT-M-60 & SRT-M-66 & SRT-M-72 ) ((( w/out thumb latch))) (( $ INCLUDES VENDOR SURCHARGE)) | $ | 110.78 | 0.01% | 2.00 |
| ER-3 | ESCORT HOLDING DOG> #R-4/holding dog assembly with hardware | $ | 41.02 | 0.00% | 3.00 |
| ER-6 | ESCORT HANDLE SPRING/#R-6> | $ | 5.35 | 0.00% | 2.00 |
| ES-3 | ESCORT SRT, MRT SRTM STRAP> #S-3/ 2 pc strap/ hook & loop 14 ft. | $ | 62.50 | 0.00% | 2.00 |
| ET | FLAT E-TRACK FITTING- ZINC PLATED (flat e-track fittings for piano boards) 5-1/4' Long x 1-1/4" Width (cut off slot 2-7/32"x7/8" with 5/16" holes) | $ | 769.50 | 0.04% | 2,850.00 |
| ET-S-BLK | E-TRACK SINGLE/BLACK/SNAPLOC 1"x6"x1/2" 1000 LBS.WLL #### black ### | $ | 105.34 | 0.01% | 46.00 |
| EZ-CRATE-SEAL | DURACRATE SECURITY SEAL/100/pkg> adjustable plastic seals:13-3/4" total lenght usable length 12"/belt width .0.146" area ID:1"x0.875"/breaking strenght 132 lbs. (1000pcs/10pkg/100ea./ master case) (CDS LOGO @ NUMBERED) | $ | 621.55 | 0.03% | 53.00 |
| EZ-GLIDE-LABEL | EZ GLIDE LABELS FOR PROTECTION MAT SIZE: 5.5:x3" DIE CUT WITH PERMANENT ADHESIVE... | $ | 443.95 | 0.02% | 3.70 |
| EZTP-BASE | EZ TRUCK PACK - BASE 87-3/16"x45-9/16"x6" 450# DW KRAFT CAD# 71710101761_1 | $ | 1,576.30 | 0.09% | 134.00 |
| EZTP-LID | EZ TRUCK PACK - LID 87-3/16"x45-9/16"x6" 450# DW KRAFT CAD# 71710101762_1 | $ | 1,691.94 | 0.09% | 142.00 |
| EZTP-SIDE | EZ TRUCK PACK - SIDE 175" X 84" SCORED SHEET 900# TW KRAFT ***PALLET SIZE 42 X 120*** CAD# 71710101758_1 | $ | 16,407.38 | 0.90% | 595.00 |
| F-2 | 2"BRASS STENCILS NUMBER 15PC> (set of numbers only) ###### C.H.#10011 ###### | $ | 9.90 | 0.00% | 1.00 |
| F-4 | 4"BRASS STENCILS-NUMBER-15PC> (set of numbers only) ##### C.H.# 10014 ##### | $ | 28.55 | 0.00% | 1.00 |
| **Total - F** | | **$** | **38.45** | **0.00%** | **2.00** |
| FAS.1436CBZ | 1/4-20 X 2 1/4 CARR BOLT Z/P | $ | 4,235.18 | 0.23% | 49,700.00 |
| FATIVAN | FATIVAN/SAFETY DOOR HINGE CHOCK> (WITH MAGNET) (YELLOW)(24EA/CS) (4"x2"x1") COMPACT AND LIGHTWEIGHT 5oz. SAFE,SECURE DESIGN,NEVER SLIPS OFF HINGES OR COMES OUT ACCIDENTALLY. (24ea.cs.) | $ | 54.56 | 0.00% | 5.00 |
| FB-26 | MARSH STENCIL BRUSH> # 30322/F.J.SMITH | $ | 154.01 | 0.01% | 4.00 |
| FF | FOREARM FORKLIFT/12pcs/cs > (12pcs/case) up to 800lbs. cap. | $ | 958.97 | 0.05% | 84.00 |
| FFMH2 | MOVING HARNESS FOR FOREARM FORKLIFT> (2-MOVING HARNESSES IN CLAMSHELL PACK) (12 PCS/CS) | $ | 245.57 | 0.01% | 19.00 |
| FL | FRAGILE LABELS 3"x5"/500/RL> (red and white label) (#TZ-DS5947 OR #TZ-DLR15 ) | $ | 165.62 | 0.01% | 23.00 |

| | | | | | |
|---|---|---|---|---|---|
| FL-6 | 6'FIBERGLASS DUAL LADDER (300 LBS/LOAD CAPACITY) TYPE I (YELLOY, ORANGE OR BLUE IN COLOR) (#T6006) (#FD1A06-C) | $ | 588.36 | 0.03% | 4.00 |
| FL-7 | 7' FIBERGLASS DUAL LADDER/250lb/cap. (RATED 300 LBS/LOAD CAPACITY) TYPE 1A (ORANGE,YELLOY OR BLUE IN COLOR)(#FM1507) | $ | 1,159.84 | 0.06% | 8.00 |
| FL-8 | 8' FIBERGLASS DUAL LADDER/250lbs.cap (250 lbs.load cap.) TYPE I (YELLOW,ORANGE OR BLUE IN COLOR) | $ | 570.19 | 0.03% | 3.00 |
| FOAMFSMB3020 | FLAT SCREEN MONITOR BAG 30" X 20" A/S AF125 1/8" FOAM ANT-STATIC NLNT OPENING ON 30" SIDE 100/CASE | $ | 640.16 | 0.04% | 8.00 |
| FP | BLUE FURNITURE PADS 72X80 (RENTAL) | $ | 600.30 | 0.03% | 121.00 |
| FP-201-A | ADJUSTABLE REFRIG. COVER 43.3" X 32.7 X 70.1" | $ | 778.42 | 0.04% | 17.00 |
| FP-201-VC | ADJ REFRIG. COVER W/ VELCRO 43.3" X 32.7 X 70.1" | $ | 46.58 | 0.00% | 5.00 |
| FP-202C-61 | 61" CHAIR COVER W/ RED BORDER 21" X 21" X 61" | $ | 57.30 | 0.00% | 3.00 |
| FP-203C-76 | TABLE TOP CVR/GROMMETS/ORANGE BORDER 65" X 51" X 5"D | $ | 202.41 | 0.01% | 24.00 |
| FP-206C-72 | 72" COVER W/ GROMMETS/YELLOW 72" X 44" X 40"H LOVE SEAT | $ | 171.06 | 0.01% | 11.00 |
| FP-30 | BLUE/BLUE MICROFIBER MED. WEIGHT 73-75 LB/DZ LOCK STITCH ITEM# W7280-12 | $ | 96.00 | 0.01% | 1.00 |
| FP-41 | BLUE/BLUE MICROFIBER MED. WEIGHT 73-75 LB/DZ YELLOW MICROFIBER BINDING LOCK STITCH OUTER BAG IS YELLOW | $ | 320.00 | 0.02% | 5.00 |
| FP-51 | BLUE/BLUE PREMIUM MICROFIBER PADS RED MICROFIBER BINDING LOCK STITCH 80-82 LB/DZ OUTER BAG IS RED | $ | 7,936.00 | 0.44% | 124.00 |
| FP-9SP | ECONOMY BLUE/BLUE FURN PAD 68-70 LB/DZ OUTER BAG IS BLUE | $ | 335.00 | 0.02% | 5.00 |
| FP1212 | FOAM POUCH 12"x12"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 5,124.46 | 0.28% | 20,230.00 |
| FP711 | FOAM POUCH 7"x11"x3/32" WITH 1/2" LIP NO TAPE *MUST BE NEATLY STACKED IN BOXES* | $ | 484.28 | 0.03% | 4,390.00 |
| FP77 | FOAM POUCH 7" X 7" X 3/32" 1/2" LIP NO TAPE NEATLY STACKED IN BOXES | $ | 5,064.27 | 0.28% | 42,410.00 |
| FP99 | FOAM POUCH 9"x9"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 262.21 | 0.01% | 2,190.00 |
| FRS | FURNITURE REPAIR SYSTEM repair&restore color to any wood surface 17 piece set contains: 8 repair markes, 8 fill sticks and a sharpener. (8 unique shades:black,grey,white,mahogany, maple,oak cherry and walnut) | $ | 837.06 | 0.05% | 75.00 |
| FS-10 | 6" FURNITURE SKATE 10 BOX> MUST HAVE CDS-LOGO !!!! (royal blue fabric/white ink) (natural HDPE poly) | $ | 176.15 | 0.01% | 13.00 |
| FSMB2317.5 | FLT SCRN MNTR BAG BUBBLE 23"X17 1/2" A/S 3/16" SMALL BUBBLE ANT-STATIC W/LIP & TAPE OPENING ON 23" SIDE 100/CASE | $ | 775.62 | 0.04% | 9.00 |
| FSMB3020-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 30"X20" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 30" SIDE 25/CASE | $ | 40.50 | 0.00% | 1.00 |
| FSMB4024-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 40"X24" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 40" SIDE 25/CASE SHIP 12 CASES/PALLET | $ | 826.70 | 0.05% | 8.00 |
| FW | 1/4"x#20 FLAT WASHER(150ea./lb) (9M/BOX) (#25NUSSZ) | $ | 1,784.15 | 0.10% | 115.12 |
| FW10 | 9/16 USS FLAT WASHER ZINC (5/8"x1-1/2" OD) (1100-1200EA./50LBS) #56NUSSZ # | $ | 17.47 | 0.00% | 0.24 |
| FW38 | 3/8"x 13/16" SAE FLAT WASHER ZINC (B2) (13/16" OD) (140ea.washers/lb) | $ | 0.08 | 0.00% | 0.01 |
| FW3815 | 3/8"x 1-1/2" FENDER WASHER-ZP | $ | 81.77 | 0.00% | 1.50 |
| GB18 | GRAB BAR1-1/2"x18" SMOOTH STAINLESS STEEL 18 GAUGE W/CONCEALED FLANGE SATIN FINISHED | $ | 318.19 | 0.02% | 13.00 |
| GL24 | 24' GENIE SUPER LIFT (RENTAL) | $ | 2,241.49 | 0.12% | 28.00 |
| GP-48 | GLASSINE PAPER 48"x690' 24lbs> SEMITRANSPARENT / GREASE RESISTANT / ACID FREE APPROX. 24lbs. PER ROLL ** INBOUND FREIGHT ESTIMATE IS $15-20/ROLL | $ | 480.00 | 0.03% | 4.00 |
| H-R | 16OZ. CLAW HAMMER W/ WOOD HANDLE #CHA01WRA | $ | 63.45 | 0.00% | 29.00 |
| HB1024.75 | 10 X 24 X .75 HEX BOLT" | $ | 107.40 | 0.01% | 4.80 |
| HB516-34 | 5/16 x3/4" HEX BOLT" | $ | 49.02 | 0.00% | 1.40 |
| HB75 | 1/4"x20x3/4" HEX BOLT | $ | 71.07 | 0.00% | 2.76 |
| HBW1638 | 1-1/2"Lx15/16"w STAPLE 5M/BOX" | $ | 46.21 | 0.00% | 13.36 |

| | | | | | |
|---|---|---|---|---|---|
| HID | HIDDEM/TRIM/BURGUNDRY (hiddem welt vinyl trim) ( 25yd.or 75ft. rolls) (HIDDEM MAROON BISON) | $ | 35.72 | 0.00% | 141.00 |
| HINGE/SET | MELCHER HINGE SET > (hinge includes 4-bolts& nuts) | $ | 36.66 | 0.00% | 2.00 |
| HLV | HALF LIFT VAN 79" X 44" X 40" TW RSC STAPLED 40/PALLET 80.5 CUBE | $ | 5,492.10 | 0.30% | 47.00 |
| HN38 | 3/8 HEX NUT" | $ | 6.92 | 0.00% | 0.49 |
| HN516 | 5/16 HEX NUT" | $ | 61.08 | 0.00% | 3.50 |
| HPC344E | 3/4"x3000'x.040 GREEN EMBOSSED POLY/STRAPPING ((POWER TOOL GRADE POLYESTER)) 16"x6"core/embossed surface/AAR approved. (nominal break strenght 1900lbs.)(.040 thickness) ###28 ROLLS PER PLT/MIN. ORDER #### | $ | 1,682.78 | 0.09% | 22.00 |
| HS-8 | HAND SANITIZER 8oz.BOTTLE (70% alcohol)(helps kill germs) (targets bacteria)(antimicrobial formula) (20 bottles per case) | $ | 269.64 | 0.01% | 107.00 |
| HT | HAND TRUCKS (RENTAL) | $ | - | 0.00% | 7.00 |
| HTC-L | HANDTRUCK COVER LARGE 16"x61" 25/BALE | $ | 342.82 | 0.02% | 81.00 |
| HTC-S | HANDTRUCK COVER SMALL 14"x 51" ( 25 pcs/bale) | $ | 150.18 | 0.01% | 26.00 |
| **Total - HTC** | | **$** | **493.00** | **0.03%** | **107.00** |
| ICG-L | IRON CLAD GLOVES - LARGE # BHG-04-L (#696511-06004-1/MUST ORDER IN MULTIPLES OF 12) | $ | 14.51 | 0.00% | 1.00 |
| ICG-M | IRONCLAD GLOVES- MEDIUM #BHG-03-M (#696511-06003-1/MUST ORDER IN MULTIPLES OF 12) | $ | 29.33 | 0.00% | 2.00 |
| ICG-XL | IRON CLAD GLOVES - X-LARGE # BHG-05-XL (#696511-06005-5/MUST ORDER ON MULTIPLES OF 12) | $ | 14.07 | 0.00% | 1.00 |
| **Total - ICG** | | **$** | **57.91** | **0.00%** | **4.00** |
| IKR | IDENTIFICATION KEY RING 200/BX | $ | 41.16 | 0.00% | 4.00 |
| JBAR | RENTAL J-BAR (RENTAL) | $ | - | 0.00% | 2.00 |
| JL | J-LINK/500 lbs. WLL > (1500 breaking strength) (#NHJLINK) | $ | 570.24 | 0.03% | 72.00 |
| K-2R | RED-SPRAY CAN STENCIL INK - RED> #30399/ANR (12cans/cs) | $ | 7.20 | 0.00% | 1.00 |
| **Total - K** | | **$** | **7.20** | **0.00%** | **1.00** |
| K-1 | BLACK ROLMARK INK-QUART> F.J.SMITH #RBKQ | $ | 169.86 | 0.01% | 7.00 |
| K-1G | BLACK ROLMARK INK-GAL.> PART #RBKG (4ea. per case) | $ | 74.90 | 0.00% | 1.00 |
| KB-1424 | KEYBOARD BAG 14"x24"x.004mil ANTI-STATIC-ZIPPER TOP 200/CS ## ASZIP14x24## | $ | 1,453.76 | 0.08% | 25.00 |
| KB-1824 | KEYBOARD BAG 18X24 A/S ZIP TOP 250/CS 4MIL POLY BAG F41824 | $ | 508.07 | 0.03% | 6.00 |
| KLIMP | KLIMP HAMMER FOR VAULT CLAMPS> | $ | 55.00 | 0.00% | 1.00 |
| KP-48 | KRAFT PAPER 48" X 1025' 50# BASIS WEIGHT | $ | 1,031.72 | 0.06% | 22.00 |
| KP-48-720 | KRAFT PAPER 48" X 720' 50# BASIS WEIGHT | $ | 30.86 | 0.00% | 1.00 |
| KPL-1 | KING PIN LOCK-STEEL> KEYED ALIKE (OPEN BOTTOM, SO WATER AND SNOW CAN DRAIN EASILY) (#KPL01MKA4-KA OR) (## ALSO SEE KPL-2 ##) | $ | 133.08 | 0.01% | 8.00 |
| KPL-2 | H/D KING PIN LOCK-CUP DESIGNED> IRON CASTING MADE & POWDER COATED FINISH (CUP DESIGNED-KEEPS GREASE OFF HANDS) (AVAILABLE KEYED ALIKE OR KEYED DIFFERENT) (#KPLMK5HD-KA) (## ALSO SEE KPL-1) | $ | 355.95 | 0.02% | 21.00 |
| L1412 | 1"x4"x12' #3 grade LUMBER (HT) (heat treated) (grade #3) | $ | 620.58 | 0.03% | 199.00 |
| L1414 | 1"x4"x14' #3 grade LUMBER (HT) (heat treated) (grade #3) (100 TO) | $ | 887.02 | 0.05% | 254.00 |
| L14LF | 1"x 4" LINEAR FEET-LUMBER ##FULL TRAILER LOAD 18 UNITS/588 PCS-7' ## | $ | 4,075.06 | 0.22% | 16,134.00 |
| L2410ST | 2"x4"x10' PREMIUM STUD (H/T) (Heat treated) | $ | 420.75 | 0.02% | 85.00 |
| L248ST | 2"x4"x96" PREM STUD ROSEBURG PREMIER WHITE FIR IS MUCH PREFFERED OVER THE ROSEBURG HEM FIR.(HT) (294 PCS/UNIT)(must be dry & smooth edges) | $ | 3,232.27 | 0.18% | 920.70 |
| L448STD | 4"x4"96" STANDARD/BTR (126 PCS/UNIT) | $ | 3,401.75 | 0.19% | 364.50 |
| LB | 1.5 L-BRACKET" PP #8003A | $ | 346.61 | 0.02% | 2.80 |
| LDN-BODY | LDN CONTAINER BODY 167-1/8 X 50-7/8 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-BODY" FILE 868953 | $ | 1,289.32 | 0.07% | 128.00 |
| LDN-BOTTOM | LDN CONTAINER BOTTOM 51-9/16 X 51-7/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-CONTAINER" FILE 868951 | $ | 766.80 | 0.04% | 150.00 |

| | | | | | |
|---|---|---|---|---|---|
| LDN-CONT | LDN CONT 54 X 53-1/2 X 56-1/2 OD (includes pallet ht) 53-1/8 X 51-5/8 X 51 ID 275DW KRAFT DS7A PALLET HEAT TREATED 51 ½ X 51 ½ x 5 7pcs/plt. Weight capacity will depend on how much air space is within the bin. The double stacking capacity also depends on the density of the product inside as well. The rating on these bins are from 1300-1500 lbs. | $ | 10,804.55 | 0.59% | 175.00 |
| LDN-FRONT | LDN CONTAINER FRONT 50-7/8 X 64-7/8 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-FRONT" FILE 868952 | $ | 576.21 | 0.03% | 163.00 |
| LDN-TOP | LDN CONTAINER TOP 51-7/8 X 52-3/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-TOP" FILE 868954 | $ | 797.57 | 0.04% | 154.00 |
| LF-2 | 2" BRASS STENCILS - 92 PCS> (letters & numbers set) ####### C.H.#10151 ##### | $ | 75.99 | 0.00% | 1.00 |
| **Total - LF** | | **$** | **75.99** | **0.00%** | **1.00** |
| LIB | LIBRARY CARTS (RENTAL) | $ | - | 0.00% | 1,151.00 |
| LIB CHI | LIBRARY CARTS (RENTAL CHICAGO) | $ | - | 0.00% | 396.00 |
| LKAC12 | RIDE RITE AIR CHUCK FOR USE WITH LITKIT | $ | 22.15 | 0.00% | 2.00 |
| LP | LIFTING PLATFORM (RENTAL) | $ | - | 0.00% | 1.00 |
| LP96 | LP96 96" LIFTING PLATFORM (RENTAL) | $ | - | 0.00% | 2.00 |
| M1010 | CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off set hub) | $ | 1,616.01 | 0.09% | 150.00 |
| M1010-RED | (RED HUB) CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off set hub) | $ | 224.00 | 0.01% | 35.00 |
| M1025 | 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel)(poly hub) (#W-S102.75-5/8") | $ | 99.96 | 0.01% | 6.00 |
| M14 | 59" YEATS DELUXE AP. DLY-FELT (two ratchet straps) wt:40.5lb/ ht:59"/500lb.cap. | $ | 1,539.27 | 0.08% | 4.00 |
| M18 | 79" YEATS APP. DOLLY-FELT PAD TWO RATCHETS STRAPS ALUMINUM APPLIANCE DOLLY wt:45lb./ht:79"/500lb.cap. | $ | 379.29 | 0.02% | 1.00 |
| M5 | YEATS SHORTY DOLLY/felt pad. wt:32.5 lbs./ht:47"/ 500lb.cap. | $ | 304.27 | 0.02% | 1.00 |
| MAS | MASONITE CART (RENTAL) | $ | - | 0.00% | 8.00 |
| MATS-PL | CDS ITEMS PRIVATE STUFFER LABEL | $ | - | 0.00% | 1,841.00 |
| MBR-1100 | ADD ON SECTION FOR MBR-4100 (includes a base & side rail per set) (must be color white #TFE68006 as per FERCO color chart effectived 04/20/12) | $ | 80.11 | 0.00% | 3.00 |
| MBR-4100 | PacEase MINI BOX RACK-34"Lx24"Wx24"H (includes 3 base frames& 4 side rails) (assembly instruction sheet included) (must be color white # TFE68006 as per FERCO color chart effectived 04/20/12) ( 50lbs/box) | $ | 1,905.15 | 0.10% | 26.00 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 818.00 |
| MC CHI | MACHINE CART (RENTAL CHICAGO) | $ | - | 0.00% | 301.00 |
| MC-1 | MATTRESS CARRIER 82" L ( 20pcs/bale) CANVAS | $ | 114.80 | 0.01% | 5.00 |
| MC-EZ | EZ-MATTRESS CARRIER 84" L x 13" W x 30" H (HEAVY DUTY NYLON) (MAX.WEIGHT LIMIT OF 115LBS.) (TWO STRAPS HANDLES ON EACH END) | $ | 484.89 | 0.03% | 10.00 |
| MCF | MASONITE CART FRAME ONLY (27"x30"frame with a 2"x2"x0.20angle and 34" height bars) | $ | 561.33 | 0.03% | 9.00 |
| MCF-TX-300 | MATT.COVER FULL/CLEAR .003MIL 50/RL 54"x11"x94"x.003mil LOW SLIP, W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES) (61.1 lb/rl) ( 20 ROLLS MIN.) #### RETAIL ROLL #### | $ | - | 0.00% | 25.00 |
| MCK-200 | MATT.COVER KING .002MIL BLUE 50RL 76"x15"x102"x2.0 mil EQ LOW SLIP W/TACK HOLES ROLLS MUST HAVE STRAIGHT EDGES. NO BLOCKING STRONG SEALS (61.9 LB/ROLL) | $ | 1,216.47 | 0.07% | 18.00 |
| **Total - MCK-200** | | **$** | **1,216.47** | **0.07%** | **18.00** |
| MCK-400 | MATT.COVER KING.004 mil 25/RL (BLUE TINT) 76"x15"x102"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(61.9 LB/ROLL) ### BLUE TINT- RETAIL ROLL ### ### NO BLOCKING, STRONG SEALS ### (#EQ GRIZZLY FILM) | $ | 79.30 | 0.00% | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCK-TX-400 | MATT.COVER KING.004 mil 25/RL (CLEAR) 76"x19"x108"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(68.4 LB/ROLL) ### CLEAR - RETAIL ROLL ### (( 18 ROLLS MIN.) (GRIZZLY 42 ROLL MIN) ### NO BLOCKING, STRONG SEALS ### | $ | 1,426.23 | 0.08% | 18.00 |
| MCQ-200 | MATT COVER- QUEEN .002 mil 50/RL.(GREEN TINT) 61"x15"x104"x2.0 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 1,866.88 | 0.10% | 27.00 |
| MCQ-200-1 | INTERNAL USE ONLY - TO SELL INDIVIDUALLY IN SUB OF MQB-CDS | $ | - | 0.00% | 50.00 |
| **Total - MCQ-200** | | **$** | **1,866.88** | **0.10%** | **77.00** |
| MCQ-400 | MATT COVER- QUEEN .004 mil 25ea./RL.(GREEN TINT) 61"x15"x104"x.004 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 2,694.90 | 0.15% | 39.00 |
| MCT-200 | MATT.COVER TWIN .002mil/50/RL/CLEAR 40"x14"x96"x.002mil/CLEAR/LOWSLIP,W/TACKHOLES ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $ | 1,268.94 | 0.07% | 30.00 |
| MCT-400 | MATT.COVER TWIN .004mil/25ea./RL/CLEAR 40"x14"x96"x.004mil/CLEAR/LOWSLIP,W/TACKHOLES ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $ | 1,548.13 | 0.08% | 36.00 |
| MFB-CDS | FULL MATTRESS BAG/PAC EASE SIZE: 55"x14"x96"x.002mil (approx..884lb/bag)(25ea./case) | $ | 1,753.59 | 0.10% | 1,577.00 |
| MFR30 | STENCIL ROLLER SYSTEM ONLY/ NO INK> PART # MFR30 (ROLLER SYT) | $ | 180.60 | 0.01% | 3.00 |
| MKB-400-1-WHT | WHITE P/T KING MATT BAG/BAGGED OR SHRINK WRAP (76"x15"x102"x.004 MIL)( FITS PILLOW TOP) (INDIVIDUALLY BAGGED OR SHRINK WRAPPED) (10 bags per case) (2.5 lbs/bag) (96 boxes of 10 = 1pallet) | $ | 21,877.76 | 1.20% | 7,173.00 |
| MKB-CDS | KING MATTRESS BAG-PAC EASE (77"x15"x100"x.002mil/approx 1.276 lb/bag) | $ | 9,190.55 | 0.50% | 6,131.00 |
| MKB-NIU | KING MATT BAG-NO PRINT (77"x15"x100"x.002mil(approx1.276lb/bag) | $ | 2,859.36 | 0.16% | 1,927.00 |
| ML-HDL | P/J REPLACEMENT HANDLE> (TYPE-A/ COMPLETE DRAW BAR) (FOR AC MODEL-NOBLE LIFT BRAND) | $ | 20.58 | 0.00% | 1.00 |
| ML-PUMP | P/J REPLACEMENT PUMP> (HAND AND FOOT RELEASE TYPE) (FOR AC MODEL-NOBLE LIFT BRAND) | $ | 155.00 | 0.01% | 2.00 |
| ML2048 | PALLET JACK 20"x48"/5500 lbs.cap. (P/N# ML2048) (3" ht. from the floor) (Raised height 7.5") (#M25/N) (8" inside gap between forks) SN#__________________ | $ | 603.22 | 0.03% | 2.00 |
| ML2048L | PLT JACK20"x48" 4400 LB>. LOW PROFILE LOW PROFILE) (2" ht.from the floor) (8" inside gap between forks) SN#______________________ | $ | 252.07 | 0.01% | 1.00 |
| ML2748 | PALLET JACK 27"x48"x5500 lbs/cap. MODEL# AC-25-2748 OR #M25 (lower height 3"from the floor) (raised height 7.5") (14-1/2" inside gap between forks) SN#______________________ | $ | 3,821.91 | 0.21% | 12.00 |
| MQB-CDS | QUEEN MATTRESS BAG-PAC EASE (61"x15"x100"x.002mil/approx.1.054lb./bag)(25ea./case) | $ | 8,255.58 | 0.45% | 6,631.00 |
| MQB-NIU | QUEEN MATT BAG -NO PRINT 61"x15"x100"x2mil. 25/CASE (approx1.054lb/bag) | $ | 1,299.30 | 0.07% | 1,065.00 |
| MR1200-600 | MANILA ROPE - 1/2" X 600' | $ | 466.67 | 0.03% | 7.00 |
| MRB-L | LARGE RUBBER BANDS (BLUE) 25 DOZ./CS.(36"LONG FLAT SIZE) (approx.72"slack circumference) (1mm/ thickness) (#79185) (#RBMBL) (#230199) | $ | 561.18 | 0.03% | 100.00 |
| MRB-M | MED. RUBBER BANDS (GREEN) 25 DOZ./CS(30"LONG FLAT SIZE) (approx.60"slack circumference) (1mm/thickness) (#79184) (#RBMBL) (#230123) | $ | 718.33 | 0.04% | 153.00 |

| | | | | | |
|---|---|---|---|---|---|
| MRB-S | SMALL RUBBER BANDS (BEIGE) 25 DOZ./CS(25"LONG FLAT SIZE) (approx.slack circumference 50") (1mm/thickness) (#79183) (#RBMBS) (#230120) | $ | 482.94 | 0.03% | 118.00 |
| MRB-XL | X-LARGE RUBBER BANDS (RED) 25 DOZ./CS.(42"LONG FLAT SIZE) (approx.84"slack circumference) (1mm/thickness) (#80018) (#RBMBXL) | $ | 1,581.86 | 0.09% | 221.00 |
| **Total - MRB** | | **$** | **3,344.31** | **0.18%** | **592.00** |
| MRK-4 | MATT ROLL KING 82X15X100 4MIL 45/RL GRIZZLY 4MIL EQ, BOXED | $ | 1,540.59 | 0.08% | 14.00 |
| MRQ-4 | MATT ROLL QUEEN 62X15X95*4ML*40/RL GRIZZLY 4MIL EQ, BOXED | $ | 305.88 | 0.02% | 4.00 |
| MRT-60-2R | ESCORT 60" DOUBLE RATCHET MAGNESIUM APP. DLY> 6"x2"cushion tread rubber wheels 60" heigh/wt:45lbs/cap.500lbs foot plate:9ga.x 5"x24" frame width:17" | $ | 379.50 | 0.02% | 1.00 |
| MS | RENTAL MASONITE 32"X48" (RENTAL) | $ | 1,998.91 | 0.11% | 1,070.00 |
| MS-1-66 | 1200 LB MANHANDLER SUPREM > 1200lbs.cap.overall height 64" one strap width 24", depth 10-1/2"(std 4"toeplate) (#1200-02/MS-1-66) | $ | 1,979.00 | 0.11% | 1.00 |
| MSK1 | 1" X 60 YD MASKING TAPE 36 ROLLS/CASE | $ | 72.72 | 0.00% | 2.00 |
| MSK2 | 2"X 60 YDS 5.8 MIL- MASKING TAPE 24 ROLLS / CASE (Q'S#MK360-2) (CONT#055327) | $ | 888.89 | 0.05% | 21.00 |
| MST-PRE | MANILA SHIPPING TAG#5> 4-3/4"x2-3/8" PREWIRED TAG (reinforced 1/4"paper eyelet resist tearing) (1000ea./box) #S931PW | $ | 290.00 | 0.02% | 5.00 |
| MT-1036 | MAILING TUBE 10"X36" .125 INCLUDES 2 CAPS PER TUBE 50/PALLET | $ | 18.05 | 0.00% | 1.00 |
| MT-16 | 16' MEASURING TAPE #CTM616--72EA/CS | $ | 40.52 | 0.00% | 31.00 |
| MT-3110C | 3" X 110 YD TAPE - ACRYLIC CLEAR 1.8 MIL 24 ROLLS/CASE MIGHTY TAC BRAND | $ | 102.96 | 0.01% | 3.00 |
| MT-GUN | SPRNG LOAD TAPE GUN 2" TAPE GUN - RED (#QPC-215RR) | $ | 775.53 | 0.04% | 184.00 |
| MTB-CDS | TWIN MATTRESS BAG-PAC EASE (40"x14'x96"x2mil/approx..692lb/bag) (50ea./case) | $ | 3,502.93 | 0.19% | 4,180.00 |
| MTB-NIU | TWIN MATT BAG-NO PRINT 40"x14"x96'x2mil(approx.692lb/bag) | $ | 1,104.33 | 0.06% | 1,357.00 |
| MTD101-PE-LABEL | MTD101 PAC EASE BOX TAPE DISP. LABEL/500 roll 3.5 x 9.5" RECTANGLE LABEL - 4 COLOR /500 roll CUSTOM LABEL-REF QUOTE#56243 (10/27/16) | $ | 456.49 | 0.03% | 2,266.00 |
| N4-BLUE | 1" BLUE WEBBING 1000# OPPER# TP145 (BLUE) (polyester/4500lb/min break) 100 YARDS/ROLL) | $ | 220.71 | 0.01% | 550.00 |
| N4-PUR | 1" PURPLE WEBBING (N4)1000 LBS. OPPER# TP145 (PURPLE) (polyester/4500 lb/min break) (100 YARD/ROLL) | $ | 55.61 | 0.00% | 186.00 |
| N4B | N4B-1"BLACK WEBBING 1000 LB-(100 yd-roll) (Black-polyester-4500 lb.min break) (CURRENTLY 50YD/RL- 07/06/15) #TP145-B | $ | 1,102.36 | 0.06% | 2,940.40 |
| N4R | 1" RED WEBBING (N4)1000 LB OPPER# TP145 (RED) (polyester/4500 lb/min break) (100 YARD/ROLL) | $ | 241.59 | 0.01% | 807.00 |
| NCRU2727 | B&P NON-SKID TAPE/CURB RAMP 27"x27"x750lb.cap (B&P ALUMINUM CURB RAMP-3/16" thickness) (SMOOTH PLATE W/NON-SKID TAPE) | $ | 772.80 | 0.04% | 6.00 |
| NLN | 1/4"x#20 NYLON LOCK NUT/ZINC ## ZINC PLATED## (#25CHNILNZ) | $ | 1,941.91 | 0.11% | 109.38 |
| NLN516-LP | 5/16-18/ low profile NYLONLOCK NUT ( ZINC PLATED-THIN PATTERN) | $ | 176.77 | 0.01% | 11.00 |
| NONINVREN | NON INVENTORY RENTAL | $ | 39.00 | 0.00% | 3.00 |
| NT | FILAMENT TAPE1" X 60YDS x4.0 MIL (100#TENSILE/ FILAMENT TAPE) 36/CASE | $ | 1,093.59 | 0.06% | 18.00 |
| NT-20 | 2" X 60YD FILAMENT TAPE 24 ROLLS/CASE RG300 - only (#CWC#056204) | $ | 66.22 | 0.00% | 1.00 |
| OMS-12 | 1/2"METAL SEAL FOR PLASTIC STRAPPING/1M (#OMS12LD/1000 pcs/box) | $ | 26.14 | 0.00% | 1.00 |
| OMS-58S | SEALS 5/8" SERRATED FOR POLY STRAPPING | $ | 64.93 | 0.00% | 1.00 |
| OS-12 | 1/2"SEALS/ FOR STEEL STRAPPING 2500/CS ## SNAP ON/OPEN SEALS##(#175031) | $ | 131.43 | 0.01% | 3.00 |
| OS-34 | 3/4"SEALS/FOR STEEL STRAPPING 2500/CS ## SNAP ON/OPEN SEALS## (#175741) | $ | 628.80 | 0.03% | 9.00 |
| OS-58 | 5/8"SEALS/FOR STEEL STRAPPING/2500/CS ### open seals ### | $ | 62.00 | 0.00% | 2.00 |

| | | | | | |
|---|---|---|---|---|---|
| P-KIT-3000 | MINI POLY BAND KIT-BLACK 1/2"x3000' (((( POLYPROPYLENE)))) (300lb.break strength) (includes 3000 ft.of strapping, 300ea.1/2" wire buckles, 1ea hand pull tensioner)(#HGK3000B3000) (core size 4"x6) | $ | 966.00 | 0.05% | 16.00 |
| P13 | B&P P13 LOOP HANDLE BLUE COMFORT SLEEVE 50"H | $ | 63.20 | 0.00% | 5.00 |
| P1B | P1B/2"BLUE WEBBING (12M cap) opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | $ | 349.54 | 0.02% | 750.00 |
| P1B-FREEMAN | P1B-2"BLUE WEBBING/FREEMAN (12M cap) ## MUST BE PRINTED"FREEMAN" ## opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | $ | 255.49 | 0.01% | 470.00 |
| P1GRN | YARD P1 GREEN 2" WEBBING ON ROLLS. OPPER# TP212 (green) 100yd/roll (polyester12000 lb/min break) | $ | 599.74 | 0.03% | 1,400.00 |
| P1Y | 2" P1 YELLOW WEBBING ON RLS OPPER# TP212 (YELLOW-12,000 lb/min break) (polyester ) ## 100 yards on a roll ######### | $ | 299.53 | 0.02% | 650.00 |
| P2B | 2" BLUE P2 WEBBING ON ROLLS OPPER# TP206 (2"/blue)(6000/min break) (polyester/100 yd/roll | $ | 11,849.91 | 0.65% | 27,629.00 |
| P2G | 2" GREY P2 WEBBING ON ROLLS OPPER# TP206 (grey) (polyester/100 yd/roll/6000 lb/min break) | $ | 791.30 | 0.04% | 2,287.00 |
| P2G153 | P2 WEBBING-153" GREY ( 2") OPPER# TP206 (Grey) (polyester/4500 lb/min-break) ## CDS PRINT #### | $ | 2,854.32 | 0.16% | 1,451.00 |
| P2G55 | P2 WEBBING-55" GREY ( 2") OPPER# TP206 (grey) (polyester/4500 lb/min-break) #### CDS PRINT #### | $ | 748.80 | 0.04% | 1,040.00 |
| P2Y | 2" YELLOW P2 WEBBING ON RLS OPPER # TP206 (yellow)(6000 lb/min-break) (polyester/100yd/roll) | $ | 431.80 | 0.02% | 1,248.00 |
| P2Y105 | P2 WEBBING-105" YELLOW(2") OPPER# TP206 (yellow) (polyester/6000 lb/min-break) ## CDS PRINT #### | $ | 2.08 | 0.00% | 3.00 |
| PB | 1/2" WIRE BUCKLE 1/M BOX SB12SD | $ | 62.43 | 0.00% | 2.00 |
| PB2030-2 | 20 X 30 2 MIL POLY BAG- PP15 | $ | 156.99 | 0.01% | 880.00 |
| PB2717 | EZ CRATE MOVING CONTAINER CUSTOM PRINT COLORS AND PRINT VARY PER ORDER 27" X 17" X 12" GENERIC VERSION OF THE BLACK BOX WITH PLASTIC HINGES | $ | 731.76 | 0.04% | 75.00 |
| PC-140-C | 140"x 72-1/2"x.002MIL/CF/PLT&RACK COVER (BAG SIZE:51" WIDEx85" LONGx45" HIGH) 50ea.roll-67.7 lb.roll 002.mil,clear-center fold (to cover racks & plt size 47.75"wx51.25"hx83L") (850 bags min.order or 17 rolls) ### MUST HAVE STRONG SEALS ### | $ | 1,828.00 | 0.10% | 20.00 |
| PC-14075.5-C | 140"x 75.5"x.002MIL/PLT&RACK COVER 50ea.roll-70.5lb.roll 002.mil,clear-center fold (## to cover racks & plt size (20 ROLLS/PLT) (1500 bags min.order or 30 rolls) | $ | 1,374.75 | 0.08% | 15.00 |
| PC-56102-C | RACK COVER/56"x102"x.001mil/clear (56"x102"x.001mil/clear/100 per roll) (center fold bags-easy opening,strong seal) (opening on the 102"side) (rack size 80"Lx45"Hx22"W) | $ | 1,693.08 | 0.09% | 33.00 |
| PD | PANEL DOLLIES (RENTAL) | $ | 8,746.56 | 0.48% | 712.00 |
| PD CHI | PANEL DOLLIES (RENTAL CHICAGO) | $ | - | 0.00% | 341.00 |
| PD-10 | POLY STRAP DISPENSER/8"&16 core (Includes an automatic brake & tool tray) (#176050) (#CA100HS) | $ | 471.64 | 0.03% | 2.00 |
| PD-C | PANEL DOLLY RIDGID BAR COVER 90" long | $ | 3,692.06 | 0.20% | 1,344.00 |
| PDF | PANEL DOLLY FRAME ONLY (STATIONARY) (GREY) ALL STICKERS ARE TO BE BE PLACED ON TOP OF ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 66lbs. EACH. (277EA.PDF &288 EA. PDFR FOR A FULL 40' CONTAINER) (138 PDF & 144 PDFR FOR A 1/2-SHARE CONTAINER) | $ | 44,018.77 | 2.41% | 528.00 |
| PDF2818 | FRAME ONLY FOR(PRIVATE)PRINTED EZ DOLLY xx NOT PRINTED CDSxx COLORS VARY PER ORDER 28" X 18" CDS TO ADD CASTERS ******MAKE SURE ENOUGH CASTER ARE ON THE FLOOR******* | $ | 2,251.32 | 0.12% | 118.00 |
| PDFR | PD FRAME ONLY-REMOVABLE/GREY ALL STICKERS ARE TO BE PLACED ON TOP OF THE ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 80# EACH. #288EA. PDFR & 277 PDF FOR FULL 40' CONTAINERS # #144EA.PDFR &138 PDF FOR A 1/2-SHARE CONTAINER ## | $ | 17,880.68 | 0.98% | 188.00 |
| PDRF-35-50 | PD/FRAME ONLY- 2/REMOVABL BAR> (50" W. X 35" L. X 50" H.BARS) (NO MIDDLE BAR) | $ | - | 0.00% | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| PH200 | 1/4-20x 2" BOLT/PAN HEAD-PHILLIPS (USE FOR PIANO BOARDS) (#25C200PPMZ) | $ | - | 0.00% | 2.95 |
| PH350 | 1/4-20 X3.50" PANHEAD- PHILLIPS (USE FOR PIANO BOARDS) (#25C350PPMMZ) | $ | 68.04 | 0.00% | 1.08 |
| PJ | PALLET JACKS (RENTAL) | $ | - | 0.00% | 26.00 |
| PL-BLANK | PACKING LIST BLANK 9" x12" (500 per case)(#EV-9012NP) | $ | 66.40 | 0.00% | 905.00 |
| PL-CLEAR | 4.5" x 5.5" PACKING LIST ENVELOPES SIDE LOADING W/ADHESIVE TRANSPARENT, NO PRINT 1000/PACK S-205 | $ | 120.00 | 0.01% | 5.00 |
| PLASMA-48 | 48" PLASMA TV (BOX ONLY) 350# DW KRAFT 48-3/4"X10"X38-3/8" PRINTED 1C ****BLUE 31**** TOP/BOTTOM FOL 80/PALLET | $ | 2,659.42 | 0.15% | 244.00 |
| PLASMA-56 | 56" PLASMA TV (BOX ONLY) ***NEW SPEC*** NOV 2023 56 X 8 X 36 48ECT D/W KRAFT EXTENDED GLUE JOINT FOL TOP/BOTTOM. 1C ***GREEN 29 80/PALLET FILE# 864050 **OLD SPEC DISCONTINUED 11-21-23* 350# DW KRAFT 56" X 10" X 37-1/2" | $ | 5,989.36 | 0.33% | 602.00 |
| PLASMA-65 | 65" PLASMA TV (BOX ONLY) 64" X 8" X 40" 400# DW KRAFT GLUE, EXTENDED GLUE TAB TOP/BOTTOM FOL PRINTED***BLACK 90*** 80/PALLET *JAN 2024 SPEC CHANGE* OLD SPEC 64" X 10" X 42" OD 500# DW KRAFT | $ | 6,520.69 | 0.36% | 422.00 |
| PLASMA-75 | 75" PLASMA TV (BOX ONLY) 70" X 10" X 44" OD 500# DW KRAFT 69-3/8" X 9-3/8" X 42" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED***RED 74*** 80/PALLET | $ | 6,351.65 | 0.35% | 335.00 |
| PLASMA-85 | 85" PLASMA TV (BOX ONLY) 78" X 8" X 49" 51ECT DW KRAFT GLUE FOL 80/PALLET #12874 | $ | 72.00 | 0.00% | 4.00 |
| PLASMA-FOAM | PLASMA TV BOX CORNER FOAM (OLD 4PC TV BOX FOAM) 11.75" X 9.63" X 2" 1.7# RECYLED 160 each / 40 sets | $ | 162.73 | 0.01% | 110.00 |
| Plate Charge - Old | NEW PLATE CHARGE | $ | 508.00 | 0.03% | 1.00 |
| PLD-70CKD | DURALOCK/CARDED 2-3/4" PRO-LINE DISK LOCK(key different) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/cs.=100ea./master case) | $ | 101.97 | 0.01% | 30.00 |
| PLD-70CKD/2 | TWIN PACK CARDED 2-3/4"PRO-LINE DISK LOCK (KEY DIFFERENT) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. (KEY DIFFERENT) THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (5pks of two/box/50boxes/master case) | $ | 193.68 | 0.01% | 26.00 |
| PLL-40CKD | CARDED 1-1/2" PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF KET DIFFERS. ***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/10boxes/master case) | $ | 113.19 | 0.01% | 49.00 |
| PLL-44CKD | CARDED 1-3/4" PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS.***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea/box/10boxes/master case) | $ | 13,175.85 | 0.72% | 4,914.00 |
| PLL-44CKD/2 | CARDED 1-3/4"PRO-LINE PADLOCK TWINPACK 5 PIN SOLID BRASS CYLINDER(TWIN PACK KEYES ALIKE) DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (5pks of two/box/50pks/master case) | $ | 2,797.34 | 0.15% | 678.00 |
| PLL-50CKD | CARDED/2"PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS. ***KEYED DIFFERENT GUARANTEED****DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/5boxes /master case) | $ | 263.47 | 0.01% | 92.00 |

| | | | | | |
|---|---|---|---|---|---|
| PLY-1 | 1"x4' x8' PLYWOOD (33 pieces/unit) | $ | 2,811.40 | 0.15% | 71.00 |
| PLY-12 | 1/2"x4'x8' PLYWOOD/CDX (84 pcs/unit) | $ | 2,281.07 | 0.13% | 111.00 |
| PLY-12VB | 1/2" CDX PLYWOOD 5'x8'x1/2" (66 PIECES/UNIT) | $ | 11,424.00 | 0.63% | 255.00 |
| PLY-34 | 3/4"x48"x96" PLYWOOD/CDX CDX (44PCS/UNIT) (if T&G must be FULL FACE) | $ | 5,629.07 | 0.31% | 285.13 |
| PLY-516 | 4'x8'x 5/16" PLYWOOD (CDX) (105 pcs/unit) | $ | 3,763.20 | 0.21% | 210.00 |
| PM-24 | CLEAR POLY CARPET MASK 24"x200' **MUST HAVE SAFETY INSERT SHEET** (2.5 mil/clear/water base/reverse wound) (98 BOXES PER PALLET)(#CSS24200) | $ | 385.01 | 0.02% | 20.00 |
| PM-30 | CLEAR POLY CARPET MASK 30"x200' **MUST HAVE SAFETY INSERT SHEET** (2.5 mil/clear/water base/reverse wound) (#CS30200) | $ | 258.70 | 0.01% | 12.00 |
| PMT | 2"X60YDS 5.2MIL BLUE PAINTERS TAPE 24 ROLLS/CASE 14-day tape (PRESTO# 0621-1537) (Q'S#MK655-2) (CONT#55043) | $ | 1,047.86 | 0.06% | 14.00 |
| PONCHO | RAIN PONCHO WITH HOOD> (YELLOW) | $ | 18.00 | 0.00% | 8.00 |
| PP | 14CU.FT/BAG P-NUT/PELASPAN PAC # WHITE peanut pac/recyclable## (#518899) | $ | 237.06 | 0.01% | 18.00 |
| PP-109-80 | 72"X80"DELUXE PALLET PADS DARK BLUE/BLUE NON-WOVEN SQUARE /DIAMOND STITCHING 62-63 LB/DZ OUTER BAG IS WHITE | $ | 2,057.84 | 0.11% | 46.00 |
| PP-109-80LT | 72"X80" Pallet Pads /LT WT. BLACK/DRK BLUE NON-WOVEN SQUARE /DIAMOND STITCHING 42-43 LB/DZ OUTER BAG IS WHITE | $ | 114.57 | 0.01% | 4.00 |
| PP-20 | PALLET PULLER - 5000 LB.> (max. opening 4-1/2" with chain length 30") wt:21lb. (gripper head size 2-3/4") (#PAL 21 ) | $ | 266.96 | 0.01% | 4.00 |
| PP121-BO | CDS-PAC EASE BAG PACKING PEANUTS 21 X 20-1/2 .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL ## REFLEX BLUE ### | $ | 2,260.60 | 0.12% | 17,800.00 |
| PPBB | POP BULK BAG 22"x14"x58" # ALL60CXX/TRASH CAN LINER/100/CS. (outer bags for bagged bubble/12301,12201,12401) | $ | 34.54 | 0.00% | 81.69 |
| PPP10-TX | 10 CUBE 36 x 18 1/2 x 25 7/8 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 1,134.76 | 0.06% | 160.00 |
| PPP15-TX | 15 CUBE 37 x 23 x 30 3/4 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 737.16 | 0.04% | 78.00 |
| PPP5-TX | 5 CUBE 30 x 19 x 16 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 185.90 | 0.01% | 44.00 |
| PR1450 | POLY ROPE-1/4"x50' YLW/12ea/cs. (1/4"x50' feet yellow poly rope) | $ | 809.97 | 0.04% | 738.00 |
| PR3812-A | B&P 12' VAN WALK RAMP/APRON/1400lb.cap. 38"Wx12' L/wt:115lb / height range 46" (11'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ | 1,084.57 | 0.06% | 1.00 |
| PR3814-A | B&P 14' VAN WALK RAMP/APRON/1200lb.cap. 38 "Wx14' L/wt:133lb / height range 54" (13'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ | 913.05 | 0.05% | 1.00 |
| PRL | PRINTED ROOM LABEL 140 STICKERS | $ | 51.80 | 0.00% | 28.00 |
| PRLF | PRINTED ROOM LABEL - "FRAGILE" 25 PER PACK | $ | 21.16 | 0.00% | 23.00 |
| PS-58F | PLASTIC STRAP.TENSIONER-1/2" (STANDARD DUTY) (#QPC-117/YBICO) | $ | 336.77 | 0.02% | 6.00 |
| PS-5F | 1/2"PLASTIC STRAPPING SEALER (CRIMPER) (#QPC-300C-1/2/CHR) | $ | 199.98 | 0.01% | 7.00 |
| PS-9000 | 1/2"x9000'x.015ga.PLASTIC STRP 300# HALD(( POLYPROPYLENE)) BLACK-STRAPPING (300lb.break strenght/8"x8" core) (hand use only NOT for automatic machine)(#HALDB-1/2"X9000') (rough surface material) (### 24 rolls min. ### ) | $ | 768.00 | 0.04% | 16.00 |
| PT | PLATFORM TRUCKS (RENTAL) | $ | - | 0.00% | 21.00 |
| QLV | QUARTER LIFT VAN 44x40x37 TW RSC STAPLED 1300 TEST 40/PALLET 37.7 CUBE | $ | 354.00 | 0.02% | 6.00 |
| RB | 2" ROLLER BUCKLE/W.L.L.500 LB. BREAKING STRENGTH: 1500 LB. WORKING LOAD LIMIT: 500 LB. | $ | 901.82 | 0.05% | 854.00 |
| RBH-4 | RUBBER BAND HOLDER/4-HOOKS & (7H) SPRING END CLIP FOR E-TRACK (POWER COATED & RED PAINT) | $ | 3,487.65 | 0.19% | 361.00 |
| RBL2 | 2" COTTON WEBBING ON ROLL> ## 205-2-NAT/RED+BLUE LINE## (50 yards /rolls) | $ | 2,898.67 | 0.16% | 5,000.00 |
| RC-48 | CORRUGATED PAPER-48" X 250' SINGLE FACE 50/50 B FLUTE 10 ROLLS/PALLET | $ | 284.64 | 0.02% | 7.00 |

| | | | | | |
|---|---|---|---|---|---|
| RC-72 | CORRUGATED PAPER-72" X 250' ROLLED CORRUGATED 50/50 B FLUTE | $ | 66.96 | 0.00% | 1.00 |
| RCI-5R8 | J-BARRUBBER WHEE/1500LB.3/4 AXLE > (5"x2")RUBBER WHEEL W/BORE SIZE:3/4" BEARING INCLUDED/HUB:2-13/32" | $ | 59.08 | 0.00% | 5.00 |
| RL-600 | READY LIFTER SHOULDER DOLLY-600LB.CAP>. INCLUDES 2 HARNESSES & 1-12'x 3" STRAP. ONE SIZE FITS ALL- 6EA./CS (RECOMMENDED WEIGHT,UP TO 600LBS) | $ | 51.00 | 0.00% | 6.00 |
| RPC-60 | Rental Panel Cart | $ | 2,130.38 | 0.12% | 21.00 |
| RPG-M | RUBBER PALM GLOVE - MEDIUM (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429M (12DZ./CS) | $ | 699.66 | 0.04% | 460.00 |
| RPG-XL | RUBBER PALM GLOVE - X-LARGE (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429XL (12DZ./CS) | $ | 97.96 | 0.01% | 48.00 |
| RR-180 | 180' RED NEOPRENE RUNNER> 27"x1/16"x180'/ROLL/RED(81lbs/roll) ### ROLL MUST BE ONE PIECE, NO SPLICES ### | $ | 13,915.91 | 0.76% | 91.00 |
| RR-20 | 20'FT/RED NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL-RED(9 lbs/roll) (MUST NOT BE SPLICE, NEED AS ONE PIECE) | $ | 9,708.17 | 0.53% | 519.00 |
| RS-50 | ROCK SALT-MEDIUM SCREEN/50LB.BAG (ICE AWAY-50#)(WHITE-WORKS TO+5oF 49 BAGS/PLT | $ | 66.75 | 0.00% | 15.00 |
| RT | 3.5"x 1- PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ | 22,346.38 | 1.23% | 15,848.50 |
| RT-4.5 | 4.5"x 2 PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ | 206.64 | 0.01% | 112.00 |
| RTD | 2" X15' RATCHET TIE DOWN/16PC/CS #CTDR215H/16PCS/CS. | $ | 200.88 | 0.01% | 36.00 |
| RTL-PE | PAC EASE ROUND TAPE LABEL 3-3/4" PRESSURE SENSITIVE 4 COLOR WITH 5/8" X 1 - 5/16" CUT OUT | $ | 606.35 | 0.03% | 7,025.00 |
| RW-1 | MANHANDLER AUTO-WIND STRP > (KIT - AUTO REWIND SECURITY STRAP COMPLETE) (#0024-00) | $ | 74.25 | 0.00% | 1.00 |
| S-VEST-ORG | ORG. SAFETY VEST/ONE SIZE ALL. (ORANGE MESH W/REFLECTIVE STRIPE) ((( # SV310/50case )))## ONE SIZE FITS ALL## | $ | 97.20 | 0.01% | 27.00 |
| S770R-A2-TP | TWIN PACK CHAMPION/LAI/CARDED 2-3/4"PRO-LINE DISK LOCK (70MM-KAx2 W/4-KEYS) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION.CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 20.70 | 0.00% | 3.00 |
| SBM-CAN | SHARPIE BLACK MARKERS CANISTER (36) SHARPIE FINE POINT - BLACK 36/CANISTER L&R # 217272(no longer available from L&R 1/01/23) | $ | 230.79 | 0.01% | 6.00 |
| SC | SPIDER CRANE FILE CAB MOVER/RENTAL | $ | - | 0.00% | 1.00 |
| SC-12 | 12" STANDARD SAFETY CONE/25EA/CS > ((((1.5 lbs/each/ 25 ea./cs.))))) | $ | 585.96 | 0.03% | 75.00 |
| SC-18 | 18"STANDARD SAFETY CONE/20EA/CS > ((((( 3 lbs each/20 ea. /cs ))))) | $ | 156.43 | 0.01% | 15.00 |
| SC-36 | 36"STANDARD SAFETY CONE > (((((10 lbs each))))) | $ | 2,437.29 | 0.13% | 153.00 |
| **Total - SC-** | | **$** | **3,179.68** | **0.17%** | **243.00** |
| SC-300-XL | XL-SHOE COVERS BULK PACK 100 PAIRS (200 COVERS) (lightweight,disposable slip-on shoe covers.(CLOTH) skid resistent,extra-large size.(blue) (NON-WOVEN-EXTRA LARGE) (VENDOR # SC-300-XL) | $ | 175.61 | 0.01% | 4.00 |
| SD-20 | HEAVY DUTY STEEL STRAP DISPENSR (Includes an automatic brake and tool tray) ## fits 16" core only ## (#EP3200/42SD228) (#176726) (#EP3080) (#SC3200) (#TK-162) | $ | 984.24 | 0.05% | 3.00 |
| SD101 | SHOULDER DOLLY/800 LBS.CAP>. INCLUDES 2 HARNESSES & 1-12'x 5" STRAP. ONE SIZE FITS ALL (RECOMMENDED WEIGHT,UP TO 800LBS) (TESTED CAPACITY:1500 LBS) 6EA/CS. | $ | 458.79 | 0.03% | 23.00 |
| SEPJ-2748 | SEMI-ELECTRIC PALLET JACK 27"x48"x3000 lbs/cap. SEMI-ELECTRIC P/J-MODEL# PTT30-2 LITHIUM BATTERY 24V/20Ah (lower height 3-1/4" "from the floor) (raised height 7.8") overall length 63.4" SN#______________________ | $ | 2,389.50 | 0.13% | 3.00 |

| | | | | | |
|---|---|---|---|---|---|
| SFR-SFW330 | ALUM/SINGLE FOLD RAMP 3'x30"> 600lbs cap.> (15 lbs)(UPS'able item) | $ | 450.19 | 0.02% | 3.00 |
| SFR-SFW430 | ALUM/SINGLE FOLD RAMP 4'x30"> 600lbs cap.> (20 lbs)(UPS'able item) | $ | 566.19 | 0.03% | 3.00 |
| SFR-SFW530 | ALUM/SINGLE FOLD RAMP 5'x30"> /600lbs cap.> (24 lbs) (OVER SIZE) UPS'able item) ## have supplier ship prepaid & add ## | $ | 645.43 | 0.04% | 3.00 |
| SHB516100 | 5/16"x 1" SQUARE HEAD BOLT-ZINC PLATED (1/2"x1/2" square head)(2.2m/box) | $ | 662.49 | 0.04% | 7.60 |
| SJ | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 8.00 |
| SJ CHI | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 1.00 |
| SJH | ROL-A-LIFT JACK HANDLE > ### must be universal fit ### (EF/15) | $ | 65.58 | 0.00% | 7.00 |
| SL821 | SMALL RED TAPEDISPENSER/450/CS | $ | 19.13 | 0.00% | 80.00 |
| SL823 | RED/BLUE 2" TAPE DISPENSER/324ea/cs. (#QPC823A-324EA/ CS) | $ | 126.92 | 0.01% | 276.00 |
| SLN | 1/4"x#20/REVERSABLE STAMPED LOCK NUT (ZINC PLATED) (#25CRLNZ) | $ | 2,018.07 | 0.11% | 112.39 |
| SLN516 | 5/16-18 REVERSIBLE STAMPED LOCK NUT-ZINC ###31CRLNZ ## | $ | 172.53 | 0.01% | 6.18 |
| SP | E-FITTING W/D-RING/W.L.L1000LB BREAKING STRENGTH: 3000 LB. WORKING LOAD LIMIT: 1000 LB. (#A10217D/VR22-D) | $ | 93.32 | 0.01% | 30.00 |
| SP2436 | 24"x36"x1/8" SMOOTH STEEL PLATE 11 GA./HOT ROLLED-1/8" thickness ## 14 pcs. minimum order or $500.00/see other sizes### (HRMISCEA/HRSH-11GA) | $ | 107.15 | 0.01% | 3.00 |
| SP3X6 | 3"x6" GALVANIZED STEEL PLATE (SKU#826851) | $ | 159.48 | 0.01% | 119.00 |
| SP7632 | 1"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161125N) (N13 7/16x1-1/4 WSX) | $ | 1,744.01 | 0.10% | 564.64 |
| SPR | SPEED PACK (RENTAL) | $ | 466.86 | 0.03% | 57.00 |
| SR1450 | SISAL ROPE(3ply)1/4"x50'(48pc/cs) ((48PCS/CS)) | $ | 381.58 | 0.02% | 257.00 |
| SRCT-222 | SMALL ROLL CLEAR TAPE 2"x22yds ## WOPP water base acrylic tape ### (1.8mil x 48mm x 800"/clear/1.5 ID core) (200 rolls/ case)(10 cs min.order) | $ | 422.99 | 0.02% | 665.00 |
| SRT-2R | 60" DOUBLE RATCHET APP.DOLLY> 6"x2"cushion tread rubber wheels ht:60"/wt:55lbs/cap./750lbs 5"x24"x9ga.plate/3/4"x14ga.tubular steel | $ | 1,317.82 | 0.07% | 4.00 |
| SRT-60 | ESCORT APPLIANCE TRUCK> 6"x2'cushion tread rubber wheels height:60"/wt:51 lbs/cap:750 lbs. foot plate:9 ga.x5"x24" frame witdth:16" construction:3/4"x14ga. tubular steel | $ | 1,332.19 | 0.07% | 4.00 |
| SRT-8 | ESCORT STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt;48 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 348.55 | 0.02% | 1.00 |
| SRT-8HD | ESCORT HEAVY DUTY STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt;57 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 3,237.30 | 0.18% | 9.00 |
| SRT-M-STRIPS | SRT-M-SNAPLOK 1" VINYL STRIPS> 1"x63" FOR ALL SRT-M/DOLLIES (sold by the each) | $ | 15.10 | 0.00% | 1.00 |
| SS-12 | 1/2"x.020 STEEL STRAPPING REGULAR DUTY/16"x3" CORE (purchase by roll = 95#) (#37SR954) (#177005) (#SDSS1/2-020) (#SSA12020) | $ | 1,851.26 | 0.10% | 1,600.00 |
| SS-19D | DELUXE SPACE SAVER 72" x 54" FABRIC SANDWICHED BURLAP 25#/DOZEN 24-25 LBS/DZ | $ | 2,353.92 | 0.13% | 31.00 |
| SS-20D | DELUXE HD SPACE SAVER 72" X 72" FABRIC SANDWICHED BURLAP 30#/DOZEN 29-30 LBS/DZ | $ | 2,610.05 | 0.14% | 24.00 |
| SS-34 | LBS 3/4"x.020 STEEL STRAPPING Regular Duty 3" CORE 95#/coil 14 coil / bundle = appx 1300# Purchase by the roll (#37SR546) (#SDSS3/4-020) (#SSA34020) (#177013) | $ | 1,677.97 | 0.09% | 1,600.00 |
| SS-4F | 1/2" STL STRAPPING SEALER (1/2"/CRIMPER) (LONG HANDLE) (#QPC-310C-1/2"YB) (#176733/YBICO#C3124) | $ | 265.64 | 0.01% | 8.00 |
| SS-58 | LBS 5/8"x.020 STEEL STRAPPING 200' REGULAR DUTY 3" CORE 95#/coil 14 coil / bundle = appx 1300# | $ | 306.00 | 0.02% | 300.00 |
| SS-58F | 1/2"-3/4"/STEEL STRAPPING TENSIONER (TENSIONER) (#QPC-800S/YBICO) (#176722/YBICO#S292) | $ | 1,399.08 | 0.08% | 18.00 |
| SS-5F | 5/8" STL STRAPPING SEALER (5/8"-CRIMPER)(#QPC-310C-5/8) | $ | 67.40 | 0.00% | 2.00 |
| SS-6F | 3/4" STL STRAPPING SEALER (#QPC-310C-3/4) | $ | 222.15 | 0.01% | 7.00 |
| SS-C | STEEL STRAPPING CUTTER (#QPC-307 HD) | $ | 189.11 | 0.01% | 7.00 |

| | | | | | |
|---|---|---|---|---|---|
| SSB-200 | 1/2"x200'x.020/BOXED STEEL STRAPPING #Must be pack in a 10-1/2"x10-1/2"box/not bigger ### (#SDDD1/2-020-200) (#SC1220/#1512) | $ | 96.09 | 0.01% | 11.00 |
| SSB-300 | 1/2"x300'x.020/BOXED STEEL STRAPPING (#SDDD1/2-020-300) | $ | 1,778.14 | 0.10% | 118.00 |
| SSB-580 | ## disc ## 5/8"x200'x.020/BOXED STEEL STRAPPING (MAL#SC5820) | $ | 67.50 | 0.00% | 9.00 |
| STWD-PE-HC | SMALL TAPE HANGR CARD PAC EASE | $ | 2,648.89 | 0.15% | 23,033.00 |
| SW-15-PRE | PRE-STRETCH WRAP 15-5/32"x1476.4FTx0.39MIL. (385mm x 450m x 10 microns) 0.39 GAUGE 16-ECO SUPREME/PRE-STRETCH HAND FILM (4 rolls per case/48cs.per pallet (#HPE1615ECO) (#SFMPS16015ECO) | $ | 4,532.24 | 0.25% | 187.00 |
| SW-15-PRE-32 | .32ga PRE-STRETCH WRAP 15.5"x1450 FTx0.32ga. (15.5"x1450'x.032ga)(12.lbs./cs) (#HPE1615ECO2)( 64 CS./PLT) | $ | 1,409.15 | 0.08% | 76.00 |
| SW-17-PRE | 17" SEMI-PRE-STRETCH WRAP-4RL/CS 17"x1476.FTx.36MIL. (432mm x 450m x 9.3 microns) HAND SEMI-PRE-STRETCH HAND FILM 48 CS/PLT | $ | 339.36 | 0.02% | 14.00 |
| SW-18 | BLOWN STRETCH FILM 18"x1500'x80ga./4rls/cs. .80/GAUGE/1500 FT/ROLL./36 cs/plt (34.6/net/lbs/case)(blown)(#HBH181580) | $ | 172.98 | 0.01% | 5.00 |
| SW-18/47 | STRETCH WRAP 18"x1476' x 47ga. STEEL 70 CAST FILM 64CS/PALLET #HTS181447 ## | $ | 1,254.00 | 0.07% | 33.00 |
| SW-18AS | 18"x1500'x.80ga.STRETCH/ANTI-STAT 18"x1500/ft/80gauge/net wt:32.5lb. (#4518801500AS) PSBM | $ | 909.13 | 0.05% | 8.00 |
| SW-18BLK | 18"-BLACK/STRETCH WRAP (18"x1500' ft/4rolls/case) 36 cs/plt (.80/gauge/1500feet/roll. (#HAA181580/BACK)(34.6LBS) | $ | 4,036.69 | 0.22% | 94.00 |
| SW-18C | 18"x1500'x80GA./CAST STRETCH WRAP (CLEAR FILM) 4RL/CS./48CS PER PLT # HSC181580S4 | $ | 2,925.05 | 0.16% | 71.00 |
| SW-2 | 2" STRETCH WRAP 24RL/CS W/ 1 HANDLE PER CASE | $ | 71.35 | 0.00% | 4.00 |
| SW-20 | 20" 80ga CAST STRETCH WRAP/4ROLLS CASE 1000'/ROLL 48cs/plt EXTENDED CORE/HANDLE (25.6lbs./cs)(#RSC201080) | $ | 351.61 | 0.02% | 11.00 |
| SW-20-SW-70 | 20"x5000'x.70GA.MACHINE CAST CLEAR STRETCH WRAP 40/PALLET (SOLD BY THE ROLL) | $ | 1,035.30 | 0.06% | 29.00 |
| SW-20BLK | 20" STRETCH WRAP(BLACK) 4RLS/CS. 80-GAUGE/1000' FEET PER ROLL. EXTENDED CORE | $ | 1,467.10 | 0.08% | 45.00 |
| SW-3 | 3"x1000' 80 GA CLEAR-STRETCH WRAP BANDING FILM 18/CS W/one plastic handle (#SF038010) | $ | 1,147.14 | 0.06% | 43.00 |
| SW-5-12 | 5"x1000'x80ga STRETCH W/ EXTENDED CORE HANDLE-12 rls/cs. 72CS/PALLET (lollypop) (SF058010H) | $ | 45.40 | 0.00% | 2.00 |
| SW-5-HC | 5"x1000'x80ga. STRETCH RED TINT 3" CORE NO HANDLE 12 ROLLS/CS W/ONE PLASTIC HANDLE | $ | 448.35 | 0.02% | 14.00 |
| SW-DR | E-Z WRAPPER RINGS / PAIR/HANDLES (#QPC-268) | $ | 7.57 | 0.00% | 2.00 |
| SW2080-TX | STRETCH MACHINE WRAP 20" X 6000' X 80GA 40 ROLLS/PL MIT206080 | $ | 3,176.29 | 0.17% | 60.00 |
| SWEEP | SWEEPING COMPOUND/250lbs.drum (250lbs/drum/red heavy duty/kleensweep) (#1300-250#DR) | $ | 679.05 | 0.04% | 5.00 |
| SWH-10 | SLAT WALL FLAT PRONGE HOOKS10" CHROME ((( 1/4"))) | $ | 52.51 | 0.00% | 89.00 |
| SWH-6 | SLAT WALL FLAT PRONGE HOOKS 6" CHROME((( 1/4" ))) | $ | 39.69 | 0.00% | 81.00 |
| T-1012 | 10'x12' BLUE TARP/12 pcs/case. | $ | 111.23 | 0.01% | 25.00 |
| T-2020 | 20'x20'x.8mil/BLUE TARP/4pcs/cs. | $ | 49.84 | 0.00% | 4.00 |
| T2 | TISSUE PAPER 24"X36" 2 RM/PKG WHITE / ACID FREE 2 REAMS/PACKAGE = 960 SHEETS TOTAL 3 PACKAGES/CASE (#4312436) | $ | 958.14 | 0.05% | 15.00 |
| T60-G | 6"x2" SWIVEL CASTER-GREY MIRAGE WHEEL> (GREY(TPR) MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate)(#ES6X2TPR/SWIVEL) | $ | 1,206.53 | 0.07% | 84.00 |
| T60-G-PIN | 6"x2" W/PIN SWIVEL CASTER-GREY MIRAGE WHEEL (TPR) NON MARRING W/SAFETY 4-POSITION LOCKING PIN (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate) | $ | 132.36 | 0.01% | 12.00 |
| T60R-G | 6"x2" RIGID CASTER-GREY MIRAGE WHEEL> (GREY(TPR)MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing)(POLY-HUB) (4-1/2"x3-7/8"plate)(#ER6X2TPR/RIGID) | $ | 10.24 | 0.00% | 1.00 |
| T80R | 8"x 2" RIGID CASTER (W/SOFT RUBBER WHEEL ON A CAST IRON HUB) (500 lb.cap./roller bearing) (4-1/2"x3-7/8"plate) | $ | 8.82 | 0.00% | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| TBA | 3/16"-24 SNAPTOGGLER(100/BOX) (TOGGLE BOLT) (#24013/100BA) (screws not includes) (for walls 3/8" to 3-5/8"thick) (10bxs per master case) | $ | 6,757.66 | 0.37% | 182.00 |
| TC3110HM-TX | TAPE 3" X 110 YD CLR HOT MELT (72mm x 100m x 45 micron) 24 ROLLS/CASE 90 CASES/PALLET 450H72100CLO | $ | 57.60 | 0.00% | 1.00 |
| TEAM/STRAP | MOVING SHOULDER LIFTING STRAP> (RECOMMENDED WEIGHT UP TO 650 LBS) ADJUSTABLE AND EASY TO USE. CONTAINS 2EA.HARNESS AND 1EA. ADJUSTABLE LIFTING STRAP (CLAMSHEEL) 15EA.PER CASE. | $ | 27.00 | 0.00% | 3.00 |
| TFS-400-1-WHT | WHITE-OPAQUE TWIN, FULL SPLIT MATT.BAG/SHRINK WRAP (55"x14"x100"x.004 MIL)( FITS TWIN-FULL SPLITS) (DOMESTIC-INDIVIDUALLY SHRINK WRAPPED) (2 lbs/bag) (## domestic 12 bags per case) (## imports 12 bags per case) | $ | 5,042.98 | 0.28% | 1,702.00 |
| TL32 | DIRECT THERMAL LABELS 3" X 2" 2875/RL 4RL/CS 75CS/PL 700*BTM3020AP*DT | $ | 340.80 | 0.02% | 8.00 |
| TN14 | 1/4"x #20x9/16"T-NUT-ZINC PLATED (tread size 10-20) (flange diameter 3/4") (barrel height 9/16') (4 prong) | $ | 617.30 | 0.03% | 22.00 |
| TN38 | 3/8" T-NUT" | $ | 77.17 | 0.00% | 0.90 |
| TN716 | 1/4"x #20x7/16"T-NUT-ZINC PLATED (tread size 10-20) (flange diameter 3/4") (barrel height 7/16') (4 prong) | $ | 57.29 | 0.00% | 2.73 |
| TS-8 | FLAT SECURITY METAL SEALS/ 8-1/2"100/SET> (8-1/2"lenght x3/8"width/breaking strength 130lbs) ( 100/BUNDLE-1000/BOX-5000/CARTON.) (#PREMIER 5 SEAL) | $ | 211.83 | 0.01% | 38.00 |
| TS-BOLT | INTERMODAL 3/8" SINGLE-BOLT-SEAL> 3/8"x2-1/2"long w/lased locking case. bolt & body: galvanized steel covered w/ABS hard plastic (100ea./box) min.order) ###SOLD BY EACH##### | $ | 2.41 | 0.00% | 3.00 |
| TS-BOLT-10 | INTERMODAL 3/8" BOLT-SEAL-10-PACK> 3/8"x2-1/2"long w/lased locking case. bolt & body: galvanized steel covered w/ABS hard plastic (#90001A/BOLT1K) (100ea./box) min. order) ### SOLD BY PACK OF 10 ##### | $ | 202.00 | 0.01% | 27.00 |
| TT | TIP AND TELL - 100 / BOX mast: 299528 | $ | 160.00 | 0.01% | 1.00 |
| TUB | WOODEN TUBBS (RENTAL) | $ | - | 0.00% | 87.00 |
| TV-CORNER | TV-FOAM CORNER 8"x9"x6" (POLYETHYLENE) (60pcs/bundle) (RECYCLED FOAM CHARCOAL GREY) (bundles must be all well wrapped to protect from dirt) | $ | 62.55 | 0.00% | 22.00 |
| TV-UPRIGHT | TV-FOAM UPRIGHTS 15H"x9-1/2"x3"THICKNESS WITH A 4" OPENING (U-CHANNEL FOAM) (RECYCLED FOAM CHARCOAL GREY) (POLYETHYLENE)(50 pcs/bundle) | $ | 68.10 | 0.00% | 30.00 |
| TYPE II | TYPE II CONTAINER 192 CUBE (LIFT VANS) (plywood-overseas container/heat treated) 85"L x 45"W x 86.5"H- OD 84"L x 44"W x 80.5"H-ID 2X4 LUMBER ONLY - NO COMPRESSED WOOD | $ | 1,212.95 | 0.07% | 6.00 |
| TYPE II-BASE | **BASE ONLY** | $ | 62.59 | 0.00% | 3.00 |
| TYVEK | TYVEK ARCHIVAL SOFTWRAP ROLLS> 60"x 100yd TYVEK SOFT PAPER ACID FREE APPROX. 19lbs. PER ROLL ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 14,700.00 | 0.81% | 42.00 |
| UB | 1/4"x20x2-5/8" U-BOLT/ZINC PLATED ## 1-1/2" exact inside opening## ### must meet CDS spects ###### | $ | 5,014.47 | 0.27% | 30.42 |
| UB-2-34 | 1/4"x20x2-3/4" U-BOLT/ZINC PLATED ## 1-1/2" exact inside opening## ### must meet CDS spects ###### | $ | 1,366.05 | 0.07% | 13.00 |
| UC | UTILITY CORD-WHITE(#8)1/4"x50' (CDS-PRIVATE LABEL - PAC-EASE)) 25 PER CASE | $ | 7,900.17 | 0.43% | 5,804.00 |
| UMF206350 | UMF206350 19.7" x 63 GA x 5000' Cast Ultra Hi-P 50 rolls per pallet, Hi-performance Machine Film (300% plus) | $ | 65.52 | 0.00% | 2.00 |
| V-BF1 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE/1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 1,049.57 | 0.06% | 69.00 |
| V-BF34 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP)FEMALE 3/4"x25 YD. (Adhesive backed) (P-20RLS/CASE) | $ | 1,687.25 | 0.09% | 126.00 |
| V-BF58 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 5/8"x25 yd. (Adhesive backed) (P-24RLS/CASE) | $ | 1,997.02 | 0.11% | 207.00 |
| V-BM1 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 766.10 | 0.04% | 63.00 |

| | | | | | |
|---|---|---|---|---|---|
| V-BM34 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 3/4"x25 YD (Adhesive backed) (P-20RLS/CASE) | $ | 1,034.09 | 0.06% | 80.00 |
| V-BM58 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 5/8"x25 YD (Adhesive backed) (P-24RLS/CASE) | $ | 1,644.80 | 0.09% | 165.00 |
| V-WF1 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 1"x25 YD (Adhesive backed) (P-18RLS/CASE) | $ | 625.84 | 0.03% | 40.00 |
| V-WF34 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP)FEMALE 3/4"x 25 yd (Adhesive backed) (P-#3402L-25V /20RLS/CASE) | $ | 1,830.40 | 0.10% | 128.00 |
| V-WF58 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 5/8"x25YD (Adhesive in back side) (P-#R5802L-25/24 RLS/CS) | $ | 192.23 | 0.01% | 19.00 |
| V-WM1 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 1,162.70 | 0.06% | 84.00 |
| V-WM58 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 5/8"x25YD (Adhesive in back side) (P-24RLS/CASE) | $ | 1,188.66 | 0.07% | 115.00 |
| VB-18 | 3"x3"x18"x.225mil/ V-BOARD(GENERIC) ( WHITE GENERIC) (2160ea.per plt) | $ | 655.48 | 0.04% | 1,436.00 |
| VB-3 | 2"x2"x3"x.120 V-BOARD 1440/CS> EDGE PROTECTORS/1440 PCS/CASE. # 184100 | $ | 260.00 | 0.01% | 4.00 |
| VB-48 | 2.5"x2.5"x48"x.225 mil V-BOARD(WHITE GENERIC) 1320 /pallet TT 2750 /pallet Prime | $ | 1,557.37 | 0.09% | 1,731.00 |
| VB-48-2X2 | 2"x2"x48 "x.160 mil/ WHITE GENERIC V-BOARD/2106 pcs/pallet Denver: 2250pcs/pallet | $ | 545.22 | 0.03% | 1,072.00 |
| VB-72 | 3"x3"x72"x.225mil/ V-BOARD(WHITE GENERIC) 1080 pcs/pallet TT 2000 pcs/pallet Prime | $ | 1,326.30 | 0.07% | 754.00 |
| VB-72-LD-2X2 | 2"x2"x72"x.120mil/LIGHT DUTY/V-BOARD .120 THICKNESS (1512ea/PLT/CHI.)(2808ea. other branches) (H.E.#CBC7222120) | $ | 744.79 | 0.04% | 1,227.00 |
| VE-1 | 1"x150' ROLL/ POLYESTER WEBBING (natural polyester webbing w/black center line)(50yds/150ft per roll/2.75 lb/roll) 320/order ### tear strength#2500lbs.## (#824-1"-WH/B/2.90) | $ | 3,023.96 | 0.17% | 361.00 |
| VE-16 | SISAL TWINE/2PLY/10lb.BALL/300FT (6EA. OR 10EA. BALLS PER BALE) TY (#STT23003) FW (#32024-2) | $ | 519.39 | 0.03% | 30.00 |
| VE-2 | 2"COTTON WEBBING/100'/FEET 1000#/in/24 rls/cs. (#69040) | $ | 989.86 | 0.05% | 60.00 |
| VE-26RW | 72"PRYBAR RUBBER WH/4500LBCAP> ### E-72-RT ####/oak handle 5"Wx3"L (forged) flat steel nose (5"x2"rubber wheel)wt:33lb. | $ | 161.26 | 0.01% | 1.00 |
| VE-27RW | 84"PRYBAR RUBBER WH/5000LBCAP> ### E-84-RT ####/5000lbs.cap. 5"Wx3"L(forged) flat steel nose (5"x2"rubber wheel/wt:33lb.) | $ | 964.26 | 0.05% | 5.00 |
| VE-3 | SAFETY TRIANGLES > (((((( # 1005 )))))) | $ | 265.20 | 0.01% | 24.00 |
| VE-4 | FIRST AID KITS #5 BASIC | $ | 105.50 | 0.01% | 8.00 |
| VE-7 | 15' BURLAP STRAP | $ | 3,365.37 | 0.18% | 281.00 |
| VE-8 | HOT MELT 2" X 55 YD TAPE - CDS BRAND TAN 1.54 MIL 36 ROLLS/CASE 108 CASES/PALLET PLT 46 3/4 X 43 18 PER LAYER 426-0251 IPG FZ010 1.5 #6122. 72/CASE PER PALLET PRIMETAC 601 120CS/PALLET | $ | 3,065.94 | 0.17% | 147.00 |
| VE-8110 | HOT MELT 2" X 110 YD TAPE - TAN 1.54 MIL 36 ROLLS/CASE 90 CASES/PALLET PLT SIZE 43 3/4 X 43 15 CS PER LAYER 426-0252 | $ | 83.17 | 0.00% | 3.00 |
| VE-8C | HOT MELT 2" X 55 YD TAPE CDS BRAND - CLEAR 1.54 MIL 36 ROLLS/CASE 108 CASES/PALLET 425-0333 | $ | 15,367.36 | 0.84% | 714.00 |
| VE-9 | SAFE STRIDE - 1 GALLON> ### SSA-GRAY ### | $ | 319.26 | 0.02% | 4.00 |
| VGKA | DURALOCK VAN-GUARD - KA VINYL COATED 45MM STEEL PADLOCK WITH KEY HOLE PLUG. KEYED ALIKE. | $ | 1,506.96 | 0.08% | 261.00 |
| VINYL | 48"x1/8"RIBBED BLACKVINYL/105ft/roll 105'ft./roll #1011R-C4 | $ | 19.13 | 0.00% | 2.40 |
| WEDGE-IT | 3-1/2"x2-1/2"ULTIMATE DOOR STOP> LEXAN/PLASTIC/VERSATILE,PORTABLE TEMPORARY,LIGHT WEIGHT DOOR STOP (holds doors up to 90 degree angle/3 different positions(top of door, over the hinge and on the floor)(green & orange available) | $ | 47.60 | 0.00% | 8.00 |
| WH-1025-3/4 | 10"x2-1/2"x3/4"WHEEL-2783 H/T (Fits the 2783 green (non-Harper) h/t-3/4"axle (Solid rubber wheel w/3/4"ball bearing off set poly hub 2-1/2" hub length/350 lbs.cap. | $ | 281.19 | 0.02% | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| WH-1025-34-CB | CENTERED HUB WHEEL 10"x3-1/2"x3/4" (fits the 2783 green (HARPER) h/t-3/4"axle (semi-pneumatic wheel w/3/4"ball bearing (CENTERED POLY HUB) 3-1/2" hub lenght/350 lbs.cap. | $ | 39.32 | 0.00% | 4.00 |
| WH-8158-3/4 | 8"x1-5/8"x3/4" COLSON PERFORMA ball bearing/centered poly-hub 2-1/4" hub length/400 lbs.cap. (#W-M82-B34 (3/4") (Effective 6/1/15 new Colson poly hub-performa wheel use to replace the alum-hub, no longer avail) | $ | 63.63 | 0.00% | 4.00 |
| WH-8158-5/8 | 8"x1-5/8x5/8" BORE (D120) (Colson performa/centered poly-hub/ ball bearing/2-1/4" hub lenght/400 lbs.cap.) (fits 58pmp & 58pmdl) (effective 6/1/15, new Colson poly hub- performa wheel will be use to replace the alum. hub.(no longer avail.) | $ | 125.91 | 0.01% | 8.00 |
| WH-825-3/4 | 8"x2.5"x3/4" SLID RUB WHEEL/600 & 601 FOR BLUE 600 @ 601 (3/4"axle) (solid rubber wheel w/ 3/4" bearing) offset hub/2-1/2" hub lenght/350 lbs cap. (#W-S82.5 & 1-BRG34) | $ | 12.21 | 0.00% | 1.00 |
| WKP | WATERPROOF/ASPHALTIC KRAFT PAPER 48"x600'/ (30/30/30) ASPHALTIC/NON-REINFORCED LAMINATED KRAFT PAPER (#48"/#210) (3030) ASP | $ | 237.70 | 0.01% | 2.00 |
| WL-8 | 8' LADDER W/ RUBBER SHOES> 250lb/cap ( WOODEN/DUAL SIDE LADDER) | $ | 605.50 | 0.03% | 4.00 |
| WL1000 | 1000 LB WARNING LABEL | $ | 487.09 | 0.03% | 4,666.00 |
| WL3300 | 3300 LB WARNING LABEL | $ | 348.18 | 0.02% | 3,555.00 |
| WL650 | 650 LB WARNING LABEL (1.5"x4") (#PSW) | $ | 843.60 | 0.05% | 8,700.00 |
| WN | 1/4 X 20 WING NUT" | $ | 70.18 | 0.00% | 2.45 |
| WPT-USED-4840 | 2-WAY-48"x40"USED WOODEN PALLET | $ | 17.00 | 0.00% | 17.00 |
| WPTH-24 | 24" HANDLE FOR WOOD PLATFORM (GREEN) | $ | 2,364.30 | 0.13% | 88.00 |
| WPTH-30 | 30" STEEL HANDLE FOR WOOD PLATFORM TRUCKS (GREEN) | $ | 1,671.75 | 0.09% | 63.00 |
| WR-10 | 10' WALKRAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WR-12 | 12' WALKRAMP (RENTAL) | $ | - | 0.00% | 4.00 |
| WR-14 | 14' WALKRAMP (RENTAL) | $ | - | 0.00% | 5.00 |
| WR-16 | 16' H.D. RAMP (RENTAL) | $ | - | 0.00% | 4.00 |
| WR-6 | 6' WALK RAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WR-8R | 8' WALK RAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WS1-BO-PULP | 1 PK BOX ONLY FOR PULP-WINE SHIPPER (CORRUGATED BOX ONLY/25ea/bundle) (#10548148) | $ | 382.06 | 0.02% | 488.00 |
| WS12-BO-PULP | 12 PK BOX ONLY FOR PULP-WINE LAYDOWN SHIPPER (CORRUGATED BOX ONLY/15ea/bundle)(360ea./plt) (#11156356) | $ | 161.89 | 0.01% | 82.00 |
| WUB-1 | WIRE BIN 18"x18"x30" (black) ### ITEM# H60292 #### ((((((( UB-1 ))))))) | $ | 224.00 | 0.01% | 4.00 |
| XTKA | X-TYPE(50mm)WEATHERGUARD PADLOCK - KA ONE KEY INCLUDED PER LOCK 72EA./CASE/12 EA. PER BOX. ## WITHOUT PLASTIC SLEEVE OVER SHACKLES## ## MARKED ((( X-TYPE))) AND NOT CHATEAU ##### (#C-750W-BD-KA/C ) | $ | 1,018.54 | 0.06% | 182.00 |
| Y11 | YEATS COTTON STRAP (2"x15' FEET LONG) | $ | 117.76 | 0.01% | 8.00 |
| Y12 | YEATS WEB-STRAP SUPPT ROD | $ | 29.35 | 0.00% | 15.00 |
| Y15 | YEATS GLIDE BELT SLIDE | $ | 7.00 | 0.00% | 2.00 |
| Y16 | YEATS GLIDE BELTS(sold by each) (((PACK BY EACH))) | $ | 10.89 | 0.00% | 1.00 |
| Y17 | YEATS AXLE BRACKET | $ | 7.92 | 0.00% | 2.00 |
| Y20 | YEATS LOWER PULLEY | $ | 19.65 | 0.00% | 3.00 |
| Y22-A/B | YEATS WHEEL BEARING & SLEEVE | $ | 5.22 | 0.00% | 1.00 |
| Y24-B | YEATS LOWER FELT PAD (NP) | $ | 34.34 | 0.00% | 9.00 |
| Y24-C | YEATS UPRIGHT - FELT PAD | $ | 38.20 | 0.00% | 10.00 |
| Y24-D | YEATS CENTER FELT PAD ## for all models ## | $ | 20.70 | 0.00% | 10.00 |
| Y24-E | YEATS RUBBER CEMENT | $ | 55.70 | 0.00% | 10.00 |
| Y25 | YEATS PLASTIC PAD SET ## for M7-P model only ## | $ | 35.70 | 0.00% | 2.00 |
| Y25-C | YEATS UPRIGHT PLASTIC PAD ## for M7-P only ## | $ | 18.14 | 0.00% | 2.00 |
| Y26 | YEATS THUMB LATCH & SPRING | $ | 4.72 | 0.00% | 1.00 |
| Y28 | YEATS-BUMPER SET/RUBBER HANDLE GUARD (designed to prevent damage to dolly or customer floor should it fall backwards) (2ea.per set)) | $ | 6.70 | 0.00% | 1.00 |
| Y3-A | YEATS SPACER BOLT | $ | 8.07 | 0.00% | 2.00 |
| Y3-P | YEATS SPACER W/PADDED GRIP (WITH RUBBER PADDED GRIP) | $ | 16.60 | 0.00% | 2.00 |
| Y4 | YEATS TOP CROSS MEMBER | $ | 16.80 | 0.00% | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| Y44 | YEATS/TWO MAN HANDLE ATTACHMNT (alum.construction) for all yeats appl.dollys | $ | 68.95 | 0.00% | 1.00 |
| Y6 | YEATS SIDE HANDLES | $ | 13.10 | 0.00% | 2.00 |
| Y7-A | YEATS RATCHET RETURN SPNG | $ | 2.55 | 0.00% | 1.00 |
| ZIP TIES | WHITE ZIP TIES FOR EZ CRATES/100/pkg> adjustable plastic ZIP TIES 1/4"w x 11" total lenght | $ | 164.45 | 0.01% | 55.00 |
| **Total - Inventory Item** | | **$** | **1,536,053.48** | **84.24%** | **801,559.93** |
| **Total** | | **$** | **1,823,453.72** | **100.00%** | **830,135.93** |

**C.D.S. MOVING EQUIPMENT, INC.** **6/30/26**

**PART 5 - Schedule of Payments to Professionals**

| | | Retainer Paid | | Fees Approved by Court | | Expenses Approved by Court | | Retainer Applied | | Fees Paid (over retainer) | | Expenses Paid (over retainer) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional/Role | Date of Retention | Prepetition | At Petition Date | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative |
| Weintraub Zolkin Talerico & Selth LLP (Insolvency Counsel) | 4/1/26 (Effective as of 12/29/2025) | $ 18,500.00 | $ 18,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**C.D.S. MOVING EQUIPMENT, INC.** **6/30/26**

**Payments to Insiders**

| Insider | Dates of Paym | | Amount | Purpose |
|---|---|---|---|---|
| Michael Dennis Barwick | 6/11/26 | $ | 13,461.54 | Payroll 05.14.2026 |
| Michael Dennis Barwick | 6/25/26 | $ | 13,461.54 | Payroll 05.28.2026 |
| Kara Sidor | 6/11/26 | $ | 768.00 | Payroll 06.11.2026 |
| Kara Sidor | 6/25/26 | $ | 864.00 | Payroll 06.25.206 |
| Ryan Sidor | 6/11/26 | $ | 768.00 | Payroll 06.11.2026 |
| Ryan Sidor | 6/25/26 | $ | 768.00 | Payroll 06.25.206 |
| Janece Barwick | 6/11/26 | $ | 2,320.00 | Payroll 06.11.2026 |
| Janece Barwick | 6/25/26 | $ | 2,320.00 | Payroll 06.25.206 |

**C.D.S. MOVING EQUIPMENT, INC.** **6/30/26**

**Insurance Coverage**

| Carrier | Coverage | Policy Expiration | Paid Thru Date |
|---|---|---|---|
| Mesa Underwriters Specialty Insurance Co | Commercial General | 1/12/27 | 6/24/26 |

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**June 30, 2026**

**10111 - DIP CHASE OPERATING ACCOUNT**

**G.L. Account No.: 10111 - DIP CHASE - OPERATING ACCOUNT**
**Bank Account No: Chase XXXX-7669**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 06/30/2026** | | | | | 116,360.28 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **116,360.28** |
| **Ending Balance per General Ledger (10111)** | | | | | **116,360.28** |
| | | | | | **116,360.28** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Jun 2026**

| Account | Type | Date | Document Nu | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires** | | | | | $0.00 | $169,445.29 |
| | Payment | 6/1/26 | PYMT49028 | 3070123 G/M BUSINESS INTERIORS | $47.52 | $169,492.81 |
| | Payment | 6/1/26 | PYMT49029 | 7177152 ABS FACILITY SERVICES | $1,731.34 | $171,224.15 |
| | Payment | 6/1/26 | PYMT49030 | 5160002 BOXES 4 U, INC. | $1,818.25 | $173,042.40 |
| | Payment | 6/1/26 | PYMT49031 | 2787060 COAKLEY BROS. CO. | $3,552.00 | $176,594.40 |
| | Payment | 6/1/26 | PYMT49032 | 7908394 A SMART MOVE LLC | $1,750.00 | $178,344.40 |
| | Payment | 6/1/26 | PYMT49033 | 4010320 ALEXANDERS MOBILITY ** DO NOT USE ***:4010320 ALEXANDER'S MOBILITY (HAYWARD) | $77.53 | $178,421.93 |
| | Deposit | 6/1/26 | DEP16653 | | $8,329.16 | $186,751.09 |
| | Deposit | 6/1/26 | DEP16654 | | $1,797.69 | $188,548.78 |
| | Deposit | 6/1/26 | DEP16655 | | $6,989.60 | $195,538.38 |
| | Deposit | 6/1/26 | DEP16656 | | $3,252.45 | $198,790.83 |
| | Deposit | 6/1/26 | DEP16657 | | $3,780.28 | $202,571.11 |
| | Journal | 6/1/26 | JE5614 | | ($123.82) | $202,447.29 |
| | Journal | 6/1/26 | JE5615 | | ($118.22) | $202,329.07 |
| | Deposit | 6/1/26 | DEP16669 | | $1,038.86 | $203,367.93 |
| | Deposit | 6/1/26 | DEP16670 | | $233.04 | $203,600.97 |
| | Journal | 6/1/26 | JE5623 | | ($35.00) | $203,565.97 |
| | Journal | 6/1/26 | JE5624 | | ($7.91) | $203,558.06 |
| | Deposit | 6/2/26 | DEP16658 | | $2,987.85 | $206,545.91 |
| | Payment | 6/2/26 | PYMT49057 | 4101443 UWAY PACKAGING SUPPLIES dba of | $2,557.90 | $209,103.81 |
| | Payment | 6/2/26 | PYMT49058 | 9305130 BERGER TRANSFER:3999913 BERGER TRANSFER/LAS VEGAS | $400.00 | $209,503.81 |
| | Deposit | 6/2/26 | DEP16663 | | $13,148.32 | $222,652.13 |
| | Deposit | 6/2/26 | DEP16664 | | $3,656.61 | $226,308.74 |
| | Journal | 6/2/26 | JE5621 | | ($8,162.90) | $218,145.84 |
| | Deposit | 6/2/26 | DEP16668 | | $12,886.07 | $231,031.91 |
| | Journal | 6/2/26 | JE5627 | | ($2,146.74) | $228,885.17 |
| | Check | 6/2/26 | 109 | 6101613 JPMORGAN CHASE BANK NA | ($500.00) | $228,385.17 |
| | Check | 6/2/26 | 110 | 6101613 JPMORGAN CHASE BANK NA | ($85,000.00) | $143,385.17 |
| | Check | 6/2/26 | 111 | 6101613 JPMORGAN CHASE BANK NA | ($40,000.00) | $103,385.17 |
| | Journal | 6/2/26 | JE5739 | | $97.08 | $103,482.25 |
| | Payment | 6/3/26 | PYMT49059 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $414.00 | $103,896.25 |
| | Payment | 6/3/26 | PYMT49060 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $496.79 | $104,393.04 |
| | Payment | 6/3/26 | PYMT49061 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $521.67 | $104,914.71 |
| | Payment | 6/3/26 | PYMT49062 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $545.68 | $105,460.39 |
| | Payment | 6/3/26 | PYMT49063 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $547.66 | $106,008.05 |
| | Payment | 6/3/26 | PYMT49064 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $698.43 | $106,706.48 |
| | Payment | 6/3/26 | PYMT49065 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $1,407.56 | $108,114.04 |
| | Deposit | 6/3/26 | DEP16659 | | $2,378.65 | $110,492.69 |
| | Deposit | 6/3/26 | DEP16660 | | $1,349.15 | $111,841.84 |
| | Deposit | 6/3/26 | DEP16661 | | $5,729.61 | $117,571.45 |
| | Deposit | 6/3/26 | DEP16662 | | $4,346.31 | $121,917.76 |

| | | | | | |
|---|---|---|---|---|---|
| Deposit | 6/3/26 | DEP16667 | | $390.89 | $122,308.65 |
| Journal | 6/3/26 | JE5622 | | ($12.76) | $122,295.89 |
| Deposit | 6/3/26 | DEP16671 | | $646.30 | $122,942.19 |
| Payment | 6/4/26 | PYMT49070 | 9142673 CORE RESTORE | $2,326.95 | $125,269.14 |
| Deposit | 6/4/26 | DEP16665 | | $30,540.24 | $155,809.38 |
| Deposit | 6/4/26 | DEP16666 | | $10,067.24 | $165,876.62 |
| Deposit | 6/4/26 | DEP16672 | | $11,511.36 | $177,387.98 |
| Deposit | 6/4/26 | DEP16673 | | $4,104.33 | $181,492.31 |
| Deposit | 6/4/26 | DEP16674 | | $1,185.62 | $182,677.93 |
| Deposit | 6/4/26 | DEP16675 | | $1,921.62 | $184,599.55 |
| Journal | 6/4/26 | JE5628 | | ($64.38) | $184,535.17 |
| Check | 6/4/26 | 112 | 6101613 JPMORGAN CHASE BANK NA | ($30,000.00) | $154,535.17 |
| Cash Sale | 6/5/26 | CS67714 | 9571631 SERVICE-PRO MOVERS | $3,292.87 | $157,828.04 |
| Payment | 6/5/26 | PYMT49091 | 5494915 FASHION FURNITURE RENTAL | $206.22 | $158,034.26 |
| Payment | 6/5/26 | PYMT49095 | 9305119 ACE RELOCATION:3011201 ACE RELOCATION/LONG BEACH | $400.95 | $158,435.21 |
| Payment | 6/5/26 | PYMT49096 | 2738887 SKS MANAGEMENT, LLC | $505.40 | $158,940.61 |
| Payment | 6/5/26 | PYMT49097 | 5937159 MIDWEST MOVING & STORAGE/ELK G | $817.13 | $159,757.74 |
| Payment | 6/5/26 | PYMT49098 | 4177534 TRIPLE 7 MOVERS | $880.00 | $160,637.74 |
| Payment | 6/5/26 | PYMT49099 | 7177152 ABS FACILITY SERVICES | $945.06 | $161,582.80 |
| Payment | 6/5/26 | PYMT49101 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $1,435.60 | $163,018.40 |
| Payment | 6/5/26 | PYMT49103 | 4898790 LOCAL JANITORIAL & VACUUM SUP. | $2,277.64 | $165,296.04 |
| Payment | 6/5/26 | PYMT49104 | 8394683 ESCONDIDO LIBRARY | $3,240.75 | $168,536.79 |
| Payment | 6/5/26 | PYMT49108 | 2787060 COAKLEY BROS. CO. | $3,552.00 | $172,088.79 |
| Payment | 6/5/26 | PYMT49110 | 2932417 TIER ONE RELOCATION, LLC | $6,005.29 | $178,094.08 |
| Deposit | 6/5/26 | DEP16676 | | $1,668.78 | $179,762.86 |
| Deposit | 6/5/26 | DEP16677 | | $2,491.11 | $182,253.97 |
| Journal | 6/5/26 | JE5629 | | ($55.94) | $182,198.03 |
| Journal | 6/5/26 | JE5630 | | ($83.30) | $182,114.73 |
| Deposit | 6/5/26 | DEP16678 | | $5,908.09 | $188,022.82 |
| Deposit | 6/5/26 | DEP16679 | | $1,598.45 | $189,621.27 |
| Deposit | 6/5/26 | DEP16680 | | $10,255.78 | $199,877.05 |
| Check | 6/5/26 | 113 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $184,877.05 |
| Payment | 6/8/26 | PYMT49129 | 3070123 G/M BUSINESS INTERIORS | $534.60 | $185,411.65 |
| Deposit | 6/8/26 | DEP16681 | | $2,149.48 | $187,561.13 |
| Deposit | 6/8/26 | DEP16682 | | $3,839.68 | $191,400.81 |
| Deposit | 6/8/26 | DEP16683 | | $26,354.81 | $217,755.62 |
| Deposit | 6/8/26 | DEP16684 | | $1,930.61 | $219,686.23 |
| Deposit | 6/8/26 | DEP16690 | | $341.25 | $220,027.48 |
| Deposit | 6/8/26 | DEP16691 | | $999.10 | $221,026.58 |
| Journal | 6/8/26 | JE5635 | | ($33.57) | $220,993.01 |
| Journal | 6/8/26 | JE5636 | | ($11.60) | $220,981.41 |
| Deposit | 6/8/26 | DEP16695 | | $681.62 | $221,663.03 |
| Deposit | 6/8/26 | DEP16696 | | $267.80 | $221,930.83 |
| Deposit | 6/8/26 | DEP16697 | | $1,666.75 | $223,597.58 |
| Journal | 6/8/26 | JE5639 | | ($22.87) | $223,574.71 |
| Journal | 6/8/26 | JE5640 | | ($56.16) | $223,518.55 |
| Journal | 6/8/26 | JE5641 | | ($8.86) | $223,509.69 |
| Check | 6/8/26 | 114 | 6101613 JPMORGAN CHASE BANK NA | ($4,000.00) | $219,509.69 |
| Payment | 6/9/26 | PYMT49139 | 3169840 PYRAMID LOGISTICS SERVICES | $598.00 | $220,107.69 |
| Payment | 6/9/26 | PYMT49140 | 7249444 INTERIOR OFFICE SOLUTIONS | $1,316.98 | $221,424.67 |
| Payment | 6/9/26 | PYMT49141 | 9980853 DESOTO SALES INC. | $1,710.00 | $223,134.67 |
| Deposit | 6/9/26 | DEP16686 | | $2,020.99 | $225,155.66 |

| | | | | | |
|---|---|---|---|---|---|
| Payment | 6/9/26 | PYMT49145 | 2639383 M5 STEEL MFG, INC. | $840.00 | $225,995.66 |
| Deposit | 6/9/26 | DEP16687 | | $23,702.80 | $249,698.46 |
| Deposit | 6/9/26 | DEP16692 | | $12,321.85 | $262,020.31 |
| Deposit | 6/9/26 | DEP16693 | | $3,546.19 | $265,566.50 |
| Deposit | 6/9/26 | DEP16694 | | $3,274.61 | $268,841.11 |
| Check | 6/9/26 | 115 | 6101613 JPMORGAN CHASE BANK NA | ($10,000.00) | $258,841.11 |
| Check | 6/9/26 | 116 | 6101613 JPMORGAN CHASE BANK NA | ($3,000.00) | $255,841.11 |
| Check | 6/9/26 | 117 | 6101613 JPMORGAN CHASE BANK NA | ($72,000.00) | $183,841.11 |
| Check | 6/9/26 | 118 | 6101613 JPMORGAN CHASE BANK NA | ($138,264.04) | $45,577.07 |
| Deposit | 6/10/26 | DEP16688 | | $11,880.99 | $57,458.06 |
| Deposit | 6/10/26 | DEP16689 | | $29,386.20 | $86,844.26 |
| Payment | 6/10/26 | PYMT49172 | 2738887 SKS MANAGEMENT, LLC | $381.00 | $87,225.26 |
| Payment | 6/10/26 | PYMT49173 | 9305130 BERGER TRANSFER:3999913 BERGER TRANSFER/LAS VEGAS | $593.09 | $87,818.35 |
| Payment | 6/10/26 | PYMT49174 | 7908394 A SMART MOVE LLC | $1,750.00 | $89,568.35 |
| Deposit | 6/10/26 | DEP16699 | | $1,257.05 | $90,825.40 |
| Deposit | 6/10/26 | DEP16702 | | $16,122.66 | $106,948.06 |
| Deposit | 6/10/26 | DEP16703 | | $4,986.65 | $111,934.71 |
| Deposit | 6/10/26 | DEP16704 | | $3,999.85 | $115,934.56 |
| Deposit | 6/10/26 | DEP16705 | | $291.80 | $116,226.36 |
| Journal | 6/10/26 | JE5642 | | ($9.98) | $116,216.38 |
| Journal | 6/10/26 | JE5646 | | ($206.19) | $116,010.19 |
| Deposit | 6/10/26 | DEP16715 | | $6,161.08 | $122,171.27 |
| Check | 6/10/26 | 119 | 6101613 JPMORGAN CHASE BANK NA | ($2,040.00) | $120,131.27 |
| Check | 6/10/26 | 120 | 6101613 JPMORGAN CHASE BANK NA | ($20,937.94) | $99,193.33 |
| Check | 6/10/26 | 121 | 6101613 JPMORGAN CHASE BANK NA | ($1,000.00) | $98,193.33 |
| Check | 6/10/26 | 122 | 6101613 JPMORGAN CHASE BANK NA | ($1,000.00) | $97,193.33 |
| Check | 6/10/26 | 123 | 6101613 JPMORGAN CHASE BANK NA | ($31,000.00) | $66,193.33 |
| Payment | 6/11/26 | PYMT49175 | 3103254 T & B LOGISTICS INC dba TRI STAR MOVING | $98.78 | $66,292.11 |
| Payment | 6/11/26 | PYMT49177 | 4904099 FRESH START MOVERS | $5,531.51 | $71,823.62 |
| Payment | 6/11/26 | PYMT49178 | 6497341 DHL SUPPLY CHAIN | $272.00 | $72,095.62 |
| Payment | 6/11/26 | PYMT49179 | 8200000 J.B. HUNT | $1,869.83 | $73,965.45 |
| Payment | 6/11/26 | PYMT49180 | 3795040 FREEMAN/LA GRANGE IL:3060860 FREEMAN DECORATING CO/ANAHEIM | $4,687.13 | $78,652.58 |
| Payment | 6/11/26 | PYMT49181 | 9305119 ACE RELOCATION:8559922 ACE RELOCATION/FLORIDA | $737.93 | $79,390.51 |
| Deposit | 6/11/26 | DEP16700 | | $4,067.31 | $83,457.82 |
| Deposit | 6/11/26 | DEP16706 | | $7,528.68 | $90,986.50 |
| Deposit | 6/11/26 | DEP16707 | | $3,460.61 | $94,447.11 |
| Deposit | 6/11/26 | DEP16708 | | $2,073.31 | $96,520.42 |
| Deposit | 6/11/26 | DEP16709 | | $2,083.81 | $98,604.23 |
| Deposit | 6/11/26 | DEP16710 | | $71.72 | $98,675.95 |
| Deposit | 6/11/26 | DEP16711 | | $1,750.08 | $100,426.03 |
| Journal | 6/11/26 | JE5643 | | ($60.51) | $100,365.52 |
| Journal | 6/11/26 | JE5644 | | ($68.59) | $100,296.93 |
| Journal | 6/11/26 | JE5645 | | ($2.27) | $100,294.66 |
| Deposit | 6/11/26 | DEP16712 | | $816.30 | $101,110.96 |
| Check | 6/11/26 | 124 | 6101613 JPMORGAN CHASE BANK NA | ($40,000.00) | $61,110.96 |
| Deposit | 6/12/26 | DEP16701 | | $7,677.35 | $68,788.31 |
| Journal | 6/12/26 | JE5650 | | $1,433.53 | $70,221.84 |
| Payment | 6/12/26 | PYMT49218 | 9305155 NELSON WESTERBERG:3147050 NELSON WESTERBERG *CORPORATE* | $528.48 | $70,750.32 |
| Payment | 6/12/26 | PYMT49220 | 9305120 ACE WORLDWIDE:3015380 ACE WORLDWIDE/CUDAHY #24 | $1,089.25 | $71,839.57 |
| Payment | 6/12/26 | PYMT49221 | 2442600 O'MARA MOVING SYSTEMS INC | $2,182.88 | $74,022.45 |

| | | | | | |
|---|---|---|---|---|---|
| Payment | 6/12/26 | PYMT49222 | 2787060 COAKLEY BROS. CO. | $3,552.00 | $77,574.45 |
| Payment | 6/12/26 | PYMT49223 | 2932417 TIER ONE RELOCATION, LLC | $2,932.88 | $80,507.33 |
| Payment | 6/12/26 | PYMT49224 | 9305140 CROWN MOVING AND STORAGE:4032351 CROWN M & S/MIRA LOMA | $10,454.40 | $90,961.73 |
| Deposit | 6/12/26 | DEP16713 | | $10,935.29 | $101,897.02 |
| Deposit | 6/12/26 | DEP16714 | | $16,712.43 | $118,609.45 |
| Deposit | 6/12/26 | DEP16717 | | $5,482.61 | $124,092.06 |
| Deposit | 6/12/26 | DEP16718 | | $3,133.40 | $127,225.46 |
| Deposit | 6/12/26 | DEP16719 | | $5,669.87 | $132,895.33 |
| Deposit | 6/12/26 | DEP16720 | | $1,040.98 | $133,936.31 |
| Journal | 6/12/26 | JE5660 | | ($33.67) | $133,902.64 |
| Check | 6/12/26 | 125 | 6101613 JPMORGAN CHASE BANK NA | ($40,000.00) | $93,902.64 |
| Check | 6/12/26 | 126 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $78,902.64 |
| Check | 6/12/26 | 127 | 6101613 JPMORGAN CHASE BANK NA | ($10,000.00) | $68,902.64 |
| Payment | 6/15/26 | PYMT49233 | 9217200 SHEPARD EXPOSITION SERV, INC. | $996.75 | $69,899.39 |
| Payment | 6/15/26 | PYMT49234 | 9305140 CROWN MOVING AND STORAGE:4032350 CROWN M & S CO/UNION CITY | $1,447.00 | $71,346.39 |
| Deposit | 6/15/26 | DEP16716 | | $12,741.65 | $84,088.04 |
| Deposit | 6/15/26 | DEP16721 | | $11,896.05 | $95,984.09 |
| Deposit | 6/15/26 | DEP16722 | | $1,677.28 | $97,661.37 |
| Deposit | 6/15/26 | DEP16723 | | $19,955.17 | $117,616.54 |
| Deposit | 6/15/26 | DEP16724 | | $623.07 | $118,239.61 |
| Deposit | 6/15/26 | DEP16725 | | $504.02 | $118,743.63 |
| Deposit | 6/15/26 | DEP16726 | | $1,127.85 | $119,871.48 |
| Payment | 6/15/26 | PYMT49284 | 9305140 CROWN MOVING AND STORAGE:4032352 CROWN M & S/WEST SACRAMENTO | $13,881.16 | $133,752.64 |
| Journal | 6/15/26 | JE5680 | | ($18.92) | $133,733.72 |
| Journal | 6/15/26 | JE5681 | | ($16.93) | $133,716.79 |
| Journal | 6/15/26 | JE5682 | | ($36.98) | $133,679.81 |
| Deposit | 6/15/26 | DEP16736 | | $1,556.91 | $135,236.72 |
| Deposit | 6/15/26 | DEP16737 | | $351.61 | $135,588.33 |
| Deposit | 6/15/26 | DEP16738 | | $113.90 | $135,702.23 |
| Journal | 6/15/26 | JE5683 | | ($4.43) | $135,697.80 |
| Journal | 6/15/26 | JE5684 | | ($52.23) | $135,645.57 |
| Journal | 6/15/26 | JE5685 | | ($11.98) | $135,633.59 |
| Check | 6/15/26 | 128 | 6101613 JPMORGAN CHASE BANK NA | ($7,800.00) | $127,833.59 |
| Check | 6/15/26 | 129 | 6101613 JPMORGAN CHASE BANK NA | ($2,087.08) | $125,746.51 |
| Check | 6/15/26 | 130 | 6101613 JPMORGAN CHASE BANK NA | ($5,000.00) | $120,746.51 |
| Check | 6/15/26 | 131 | 6101613 JPMORGAN CHASE BANK NA | ($2,000.00) | $118,746.51 |
| Check | 6/15/26 | 132 | 6101613 JPMORGAN CHASE BANK NA | ($3,000.00) | $115,746.51 |
| Check | 6/15/26 | 133 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $100,746.51 |
| Payment | 6/16/26 | PYMT49247 | 3957100 SUDDATH - JACKSONVILLE | $566.77 | $101,313.28 |
| Deposit | 6/16/26 | DEP16731 | | $660.39 | $101,973.67 |
| Deposit | 6/16/26 | DEP16732 | | $17,519.44 | $119,493.11 |
| Deposit | 6/16/26 | DEP16733 | | $96.01 | $119,589.12 |
| Deposit | 6/16/26 | DEP16734 | | $2,974.27 | $122,563.39 |
| Deposit | 6/16/26 | DEP16735 | | $3,572.27 | $126,135.66 |
| Deposit | 6/16/26 | DEP16747 | | $14,655.36 | $140,791.02 |
| Check | 6/16/26 | 134 | 6101613 JPMORGAN CHASE BANK NA | ($673.88) | $140,117.14 |
| Check | 6/16/26 | 135 | 6101613 JPMORGAN CHASE BANK NA | ($25,000.00) | $115,117.14 |
| Payment | 6/17/26 | PYMT49276 | 9305130 BERGER TRANSFER:6201311 BERGER TRANSFER /IL | $150.00 | $115,267.14 |
| Deposit | 6/17/26 | DEP16739 | | $15,495.99 | $130,763.13 |
| Deposit | 6/17/26 | DEP16740 | | $2,035.42 | $132,798.55 |
| Deposit | 6/17/26 | DEP16741 | | $1,477.73 | $134,276.28 |

| | | | | | |
|---|---|---|---|---|---|
| Deposit | 6/17/26 | DEP16742 | | $2,070.26 | $136,346.54 |
| Deposit | 6/17/26 | DEP16743 | | $141.34 | $136,487.88 |
| Deposit | 6/17/26 | DEP16744 | | $1,108.46 | $137,596.34 |
| Journal | 6/17/26 | JE5686 | | ($34.33) | $137,562.01 |
| Journal | 6/17/26 | JE5687 | | ($69.19) | $137,492.82 |
| Journal | 6/17/26 | JE5688 | | ($4.83) | $137,487.99 |
| Check | 6/17/26 | 136 | 6101613 JPMORGAN CHASE BANK NA | ($35,000.00) | $102,487.99 |
| Payment | 6/18/26 | PYMT49277 | 4629718 ASTOUND GROUP | $663.00 | $103,150.99 |
| Payment | 6/18/26 | PYMT49278 | 3070123 G/M BUSINESS INTERIORS | $693.00 | $103,843.99 |
| Payment | 6/18/26 | PYMT49279 | 2787060 COAKLEY BROS. CO. | $1,144.00 | $104,987.99 |
| Payment | 6/18/26 | PYMT49280 | 2787060 COAKLEY BROS. CO. | $2,776.00 | $107,763.99 |
| Payment | 6/18/26 | PYMT49281 | 2787060 COAKLEY BROS. CO. | $2,776.00 | $110,539.99 |
| Payment | 6/18/26 | PYMT49282 | 4177534 TRIPLE 7 MOVERS | $3,720.10 | $114,260.09 |
| Payment | 6/18/26 | PYMT49283 | 2639383 M5 STEEL MFG, INC. | $945.00 | $115,205.09 |
| Deposit | 6/18/26 | DEP16727 | | $7,482.51 | $122,687.60 |
| Deposit | 6/18/26 | DEP16728 | | $709.31 | $123,396.91 |
| Deposit | 6/18/26 | DEP16730 | | $2,043.60 | $125,440.51 |
| Journal | 6/18/26 | JE5679 | | $3,683.60 | $129,124.11 |
| Deposit | 6/18/26 | DEP16751 | | $10,846.67 | $139,970.78 |
| Deposit | 6/18/26 | DEP16752 | | $2,565.68 | $142,536.46 |
| Deposit | 6/18/26 | DEP16753 | | $3,728.28 | $146,264.74 |
| Deposit | 6/18/26 | DEP16754 | | $1,909.16 | $148,173.90 |
| Deposit | 6/18/26 | DEP16755 | | $633.98 | $148,807.88 |
| Journal | 6/18/26 | JE5695 | | ($18.04) | $148,789.84 |
| Journal | 6/18/26 | JE5696 | | ($62.52) | $148,727.32 |
| Check | 6/18/26 | 137 | 6101613 JPMORGAN CHASE BANK NA | ($35,000.00) | $113,727.32 |
| Check | 6/18/26 | 138 | 6101613 JPMORGAN CHASE BANK NA | ($2,000.00) | $111,727.32 |
| Check | 6/18/26 | 139 | 6101613 JPMORGAN CHASE BANK NA | ($10,000.00) | $101,727.32 |
| Payment | 6/22/26 | PYMT49298 | 2442600 O'MARA MOVING SYSTEMS INC | $55.38 | $101,782.70 |
| Payment | 6/22/26 | PYMT49299 | 7702763 RC WILLEY | $731.53 | $102,514.23 |
| Payment | 6/22/26 | PYMT49300 | 9305120 ACE WORLDWIDE:3015380 ACE WORLDWIDE/CUDAHY #24 | $877.13 | $103,391.36 |
| Payment | 6/22/26 | PYMT49301 | 2580005 AMERICAN VAN LINES, INC.-CHICAGO | $1,107.38 | $104,498.74 |
| Payment | 6/22/26 | PYMT49302 | 4010320 ALEXANDERS MOBILITY ** DO NOT USE ***:4010320 ALEXANDER'S MOBILITY (HAYWARD) | $1,153.02 | $105,651.76 |
| Payment | 6/22/26 | PYMT49303 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $1,435.60 | $107,087.36 |
| Payment | 6/22/26 | PYMT49304 | 8394683 ESCONDIDO LIBRARY | $1,827.00 | $108,914.36 |
| Payment | 6/22/26 | PYMT49305 | 2932417 TIER ONE RELOCATION, LLC | $15,465.74 | $124,380.10 |
| Deposit | 6/22/26 | DEP16745 | | $17,036.16 | $141,416.26 |
| Deposit | 6/22/26 | DEP16746 | | $27,563.96 | $168,980.22 |
| Payment | 6/22/26 | PYMT49353 | 3224000 CAROLINA FITNESS EQUIPMENT | $1,949.00 | $170,929.22 |
| Deposit | 6/22/26 | DEP16757 | | $1,669.96 | $172,599.18 |
| Deposit | 6/22/26 | DEP16758 | | $643.40 | $173,242.58 |
| Journal | 6/22/26 | JE5697 | | ($20.18) | $173,222.40 |
| Journal | 6/22/26 | JE5698 | | ($55.98) | $173,166.42 |
| Deposit | 6/22/26 | DEP16759 | | $2,672.12 | $175,838.54 |
| Journal | 6/22/26 | JE5699 | | ($89.53) | $175,749.01 |
| Deposit | 6/22/26 | DEP16763 | | $3,097.89 | $178,846.90 |
| Deposit | 6/22/26 | DEP16764 | | $70.92 | $178,917.82 |
| Journal | 6/22/26 | JE5700 | | ($2.47) | $178,915.35 |
| Journal | 6/22/26 | JE5701 | | ($100.95) | $178,814.40 |
| Deposit | 6/22/26 | DEP16769 | | $9,590.14 | $188,404.54 |
| Deposit | 6/22/26 | DEP16770 | | $5,466.34 | $193,870.88 |
| Deposit | 6/22/26 | DEP16771 | | $3,846.39 | $197,717.27 |

| | | | | | |
|---|---|---|---|---|---|
| Check | 6/22/26 | 107 | 6101613 JPMORGAN CHASE BANK NA | ($4,600.00) | $193,117.27 |
| Check | 6/22/26 | 108 | 6101613 JPMORGAN CHASE BANK NA | ($45,000.00) | $148,117.27 |
| Payment | 6/23/26 | PYMT49354 | 9305153 MC2:8813165 MC2 NORTHEAST | $2,620.00 | $150,737.27 |
| Payment | 6/23/26 | PYMT49355 | 3120640 LAS VEGAS EXPO | $1,335.57 | $152,072.84 |
| Deposit | 6/23/26 | DEP16750 | | $6,354.46 | $158,427.30 |
| Deposit | 6/23/26 | DEP16760 | | $11,300.57 | $169,727.87 |
| Deposit | 6/23/26 | DEP16761 | | $2,976.38 | $172,704.25 |
| Deposit | 6/23/26 | DEP16762 | | $13,348.17 | $186,052.42 |
| Deposit | 6/23/26 | DEP16765 | | $13,170.48 | $199,222.90 |
| Deposit | 6/23/26 | DEP16766 | | $4,441.37 | $203,664.27 |
| Deposit | 6/23/26 | DEP16767 | | $6,427.46 | $210,091.73 |
| Check | 6/23/26 | 105 | 6101613 JPMORGAN CHASE BANK NA | ($122,985.50) | $87,106.23 |
| Check | 6/23/26 | 106 | 6101613 JPMORGAN CHASE BANK NA | ($30,000.00) | $57,106.23 |
| Deposit | 6/24/26 | DEP16756 | | $5,637.57 | $62,743.80 |
| Payment | 6/24/26 | PYMT49371 | 3030188 CPM One Source, Inc. | $3,538.18 | $66,281.98 |
| Payment | 6/24/26 | PYMT49372 | 9305146 GES EXPOSITION:2956190 GES EXPOSITION SERVICES/CHICAG | $6,314.00 | $72,595.98 |
| Deposit | 6/24/26 | DEP16768 | | $446.40 | $73,042.38 |
| Deposit | 6/24/26 | DEP16772 | | $4,550.21 | $77,592.59 |
| Deposit | 6/24/26 | DEP16773 | | $11,657.38 | $89,249.97 |
| Deposit | 6/24/26 | DEP16774 | | $3,178.35 | $92,428.32 |
| Deposit | 6/24/26 | DEP16775 | | $1,464.19 | $93,892.51 |
| Deposit | 6/24/26 | DEP16776 | | $1,328.75 | $95,221.26 |
| Deposit | 6/24/26 | DEP16777 | | $254.96 | $95,476.22 |
| Deposit | 6/24/26 | DEP16778 | | $725.12 | $96,201.34 |
| Journal | 6/24/26 | JE5712 | | ($24.49) | $96,176.85 |
| Journal | 6/24/26 | JE5713 | | ($44.71) | $96,132.14 |
| Journal | 6/24/26 | JE5714 | | ($8.64) | $96,123.50 |
| Check | 6/24/26 | 103 | 6101613 JPMORGAN CHASE BANK NA | ($20,000.00) | $76,123.50 |
| Check | 6/24/26 | 104 | 6101613 JPMORGAN CHASE BANK NA | ($60,000.00) | $16,123.50 |
| Deposit | 6/25/26 | DEP16779 | | $2,964.85 | $19,088.35 |
| Check | 6/25/26 | 101 | 6101613 JPMORGAN CHASE BANK NA | ($2,600.00) | $16,488.35 |
| Check | 6/25/26 | 102 | 6101613 JPMORGAN CHASE BANK NA | ($17,000.00) | ($511.65) |
| Payment | 6/25/26 | PYMT49383 | 7847730 AFFORDABLE OFFICE INTERIORS | $472.00 | ($39.65) |
| Payment | 6/25/26 | PYMT49384 | 3795040 FREEMAN/LA GRANGE IL:3060860 FREEMAN DECORATING CO/ANAHEIM | $808.13 | $768.48 |
| Payment | 6/25/26 | PYMT49385 | 3015080 ATLAS VAN LINES INC | $658.92 | $1,427.40 |
| Deposit | 6/25/26 | DEP16780 | | $49,579.82 | $51,007.22 |
| Deposit | 6/25/26 | DEP16781 | | $2,341.91 | $53,349.13 |
| Deposit | 6/25/26 | DEP16782 | | $6,132.89 | $59,482.02 |
| Deposit | 6/25/26 | DEP16783 | | $1,066.66 | $60,548.68 |
| Deposit | 6/25/26 | DEP16784 | | $6,915.00 | $67,463.68 |
| Deposit | 6/25/26 | DEP16786 | | $1,801.24 | $69,264.92 |
| Deposit | 6/25/26 | DEP16787 | | $6,793.21 | $76,058.13 |
| Deposit | 6/25/26 | DEP16788 | | $4,115.50 | $80,173.63 |
| Journal | 6/25/26 | JE5717 | | ($133.58) | $80,040.05 |
| Journal | 6/25/26 | JE5718 | | ($60.47) | $79,979.58 |
| Journal | 6/25/26 | JE5719 | | ($227.56) | $79,752.02 |
| Journal | 6/25/26 | JE5744 | | $0.13 | $79,752.15 |
| Deposit | 6/26/26 | DEP16785 | | $24,202.84 | $103,954.99 |
| Payment | 6/26/26 | PYMT49415 | 2932417 TIER ONE RELOCATION, LLC | $9,590.19 | $113,545.18 |
| Deposit | 6/26/26 | DEP16789 | | $4,749.56 | $118,294.74 |
| Payment | 6/26/26 | PYMT49418 | 3184210 RESTORATION MANAGEMENT CO. | $7,171.99 | $125,466.73 |
| Deposit | 6/26/26 | DEP16790 | | $530.27 | $125,997.00 |

| | | | | | |
|---|---|---|---|---|---|
| Payment | 6/26/26 | PYMT49419 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $187.48 | $126,184.48 |
| Payment | 6/26/26 | PYMT49420 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $187.48 | $126,371.96 |
| Payment | 6/26/26 | PYMT49421 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $255.98 | $126,627.94 |
| Payment | 6/26/26 | PYMT49422 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $255.98 | $126,883.92 |
| Payment | 6/26/26 | PYMT49423 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $308.20 | $127,192.12 |
| Payment | 6/26/26 | PYMT49424 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $349.75 | $127,541.87 |
| Payment | 6/26/26 | PYMT49425 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $375.95 | $127,917.82 |
| Payment | 6/26/26 | PYMT49426 | 3010980 A-1 SELF STORAGE/S. D./CORP. | $524.62 | $128,442.44 |
| Deposit | 6/26/26 | DEP16792 | | $2,307.26 | $130,749.70 |
| Deposit | 6/26/26 | DEP16793 | | $907.66 | $131,657.36 |
| Deposit | 6/26/26 | DEP16794 | | $1,863.18 | $133,520.54 |
| Journal | 6/26/26 | JE5723 | | ($62.56) | $133,457.98 |
| Journal | 6/26/26 | JE5727 | | ($25.93) | $133,432.05 |
| Deposit | 6/26/26 | DEP16798 | | $4,288.88 | $137,720.93 |
| Check | 6/26/26 | 140 | 6101613 JPMORGAN CHASE BANK NA | ($1,200.31) | $136,520.62 |
| Check | 6/26/26 | 141 | 6101613 JPMORGAN CHASE BANK NA | ($25,000.00) | $111,520.62 |
| Payment | 6/29/26 | PYMT49437 | 3070123 G/M BUSINESS INTERIORS | $47.52 | $111,568.14 |
| Deposit | 6/29/26 | DEP16795 | | $3,083.46 | $114,651.60 |
| Deposit | 6/29/26 | DEP16796 | | $13,146.21 | $127,797.81 |
| Deposit | 6/29/26 | DEP16797 | | $588.89 | $128,386.70 |
| Deposit | 6/29/26 | DEP16799 | | $3,712.47 | $132,099.17 |
| Deposit | 6/29/26 | DEP16800 | | $2,292.34 | $134,391.51 |
| Deposit | 6/29/26 | DEP16801 | | $1,152.14 | $135,543.65 |
| Deposit | 6/29/26 | DEP16802 | | $1,193.60 | $136,737.25 |
| Deposit | 6/29/26 | DEP16803 | | $1,163.53 | $137,900.78 |
| Deposit | 6/29/26 | DEP16804 | | $1,260.08 | $139,160.86 |
| Journal | 6/29/26 | JE5728 | | ($39.44) | $139,121.42 |
| Journal | 6/29/26 | JE5729 | | ($39.50) | $139,081.92 |
| Journal | 6/29/26 | JE5730 | | ($38.96) | $139,042.96 |
| Deposit | 6/29/26 | DEP16814 | | $8,121.78 | $147,164.74 |
| Deposit | 6/29/26 | DEP16815 | | $655.94 | $147,820.68 |
| Journal | 6/29/26 | JE5736 | | ($272.83) | $147,547.85 |
| Journal | 6/29/26 | JE5737 | | ($22.07) | $147,525.78 |
| Check | 6/29/26 | 142 | 6101613 JPMORGAN CHASE BANK NA | ($10,000.00) | $137,525.78 |
| Check | 6/29/26 | 143 | 6101613 JPMORGAN CHASE BANK NA | ($4,000.00) | $133,525.78 |
| Check | 6/29/26 | 144 | 6101613 JPMORGAN CHASE BANK NA | ($25,000.00) | $108,525.78 |
| Journal | 6/29/26 | JE5743 | | $681.38 | $109,207.16 |
| Deposit | 6/30/26 | DEP16805 | | $13,472.57 | $122,679.73 |
| Deposit | 6/30/26 | DEP16806 | | $7,568.54 | $130,248.27 |
| Deposit | 6/30/26 | DEP16807 | | $3,980.77 | $134,229.04 |
| Payment | 6/30/26 | PYMT49466 | 7177152 ABS FACILITY SERVICES | $1,990.75 | $136,219.79 |
| Payment | 6/30/26 | PYMT49469 | 5160002 BOXES 4 U, INC. | $5,427.60 | $141,647.39 |
| Deposit | 6/30/26 | DEP16808 | | $3,793.89 | $145,441.28 |
| Deposit | 6/30/26 | DEP16809 | | $4,575.79 | $150,017.07 |
| Deposit | 6/30/26 | DEP16810 | | $178.40 | $150,195.47 |
| Deposit | 6/30/26 | DEP16811 | | $15,828.60 | $166,024.07 |
| Deposit | 6/30/26 | DEP16812 | | $4,307.14 | $170,331.21 |
| Deposit | 6/30/26 | DEP16813 | | $5,644.33 | $175,975.54 |
| Deposit | 6/30/26 | DEP16816 | | $384.74 | $176,360.28 |
| Check | 6/30/26 | 145 | 6101613 JPMORGAN CHASE BANK NA | ($60,000.00) | $116,360.28 |
| **Total - 10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires** | | | | **($53,085.01)** | **$116,360.28** |

| | | |
|---|---|---|
| **Total - 10100 - Cash** | **($53,085.01)** | **$116,360.28** |
| **Total** | **($53,085.01)** | **$116,360.28** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 6/1/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY06/01/26SEC:CCD TRACE#:122232101257326 EED:260601 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 1491257326TC | $ 47.52 | ACH_CREDIT | $ 203,558.09 | |
| CREDIT | 6/1/26 | ORIG CO NAME:ALEXANDERS MOBIL ORIG ID:9983359001 DESC DATE:060126 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:021000026754493 EED:260601 IND ID:CD31375 IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT DEPOSIT TRN: 1526754493TC | $ 77.53 | ACH_CREDIT | $ 203,510.57 | |
| CREDIT | 6/1/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260531 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013971987 EED:260601 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26152 TRN: 1523971987TC | $ 225.13 | ACH_CREDIT | $ 203,433.04 | |
| CREDIT | 6/1/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260531 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013971986 EED:260601 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26152 TRN: 1523971986TC | $ 1,003.86 | ACH_CREDIT | $ 203,207.91 | |
| CREDIT | 6/1/26 | ORIG CO NAME:ABS FACILITY SER ORIG ID:9215986202 DESC DATE:052826 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000021257330 EED:260601 IND ID:ABS FACILITY SE IND NAME:CDS TRN: 1491257330TC | $ 1,731.34 | ACH_CREDIT | $ 202,204.05 | |
| CREDIT | 6/1/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260601 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025714332 EED:260601 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1525714332TC | $ 1,797.69 | ACH_CREDIT | $ 200,472.71 | |
| CREDIT | 6/1/26 | ORIG CO NAME:BOXES 4 U INC ORIG ID:1752681392 DESC DATE: CO ENTRY DESCR:052926-3 SEC:CCD TRACE#:091000011257328 EED:260601 IND ID:CDS IND NAME:*B4U-CDS Moving Equip TRN: 1491257328TC | $ 1,818.25 | ACH_CREDIT | $ 198,675.02 | |
| CREDIT | 6/1/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260530 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013971990 EED:260601 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26150 TRN: 1523971990TC | $ 3,134.23 | ACH_CREDIT | $ 196,856.77 | |
| CREDIT | 6/1/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260529 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001191257324 EED:260601 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 1491257324TC | $ 3,552.00 | ACH_CREDIT | $ 193,722.54 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/1/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260530 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013971989 EED:260601 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26150 TRN: 1523971989TC | $ | 3,656.46 | ACH_CREDIT | $ 190,170.54 |
| CREDIT | 6/1/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260601 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025714330 EED:260601 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1525714330TC | $ | 6,989.60 | ACH_CREDIT | $ 186,514.08 |
| CREDIT | 6/1/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260601 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025714331 EED:260601 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1525714331TC | $ | 8,329.16 | ACH_CREDIT | $ 179,524.48 |
| CREDIT | 6/1/26 | FEDWIRE CREDIT VIA: COLUMN NATIONAL ASSOCIATION MERCURY/121145433 B/O: 1/A SMART MOVE LLC 3/US/SAN DIEGO,92129,CA REF: CHASE NYC/CTR/BNF=C.D.S. MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000029072 RFB=WIRE-3EPZKO4 8BS7 OBI=/URI/FROM A SMART MOVE LLC VIA MERC URY.COM; VENDOR:PAST DUE BALANCE IMAD: 0601MMQFMP2U000016 TRN: 0000401152FF | $ | 1,750.00 | WIRE_INCOMING | $ 171,195.32 |
| DEBIT | 6/2/26 | Online Transfer to CHK ...7688 transaction#: 29465704492 06/02 | $ | (40,000.00) | ACCT_XFER | $ 103,082.28 |
| DEBIT | 6/2/26 | Online Transfer to CHK ...7688 transaction#: 29462086853 06/02 | $ | (85,000.00) | ACCT_XFER | $ 143,082.28 |
| DEBIT | 6/2/26 | Online Transfer to CHK ...7688 transaction#: 29462055296 06/02 | $ | (500.00) | ACCT_XFER | $ 228,082.28 |
| DEBIT | 6/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260602 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021481978 EED:260602 IND ID:C.D.S0004712056 IND NAME:CDS Hayward fees TRN: 1531481978TC | $ | (179.17) | ACH_DEBIT | $ 228,582.28 |
| DEBIT | 6/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260602 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021481979 EED:260602 IND ID:C.D.S0004712057 IND NAME:CDS Sacramento fees TRN: 1531481979TC | $ | (672.99) | ACH_DEBIT | $ 228,761.45 |
| DEBIT | 6/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260602 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021481976 EED:260602 IND ID:C.D.S0004712058 IND NAME:CDS North Las Vegas fe TRN: 1531481976TC | $ | (1,217.14) | ACH_DEBIT | $ 229,434.44 |
| DEBIT | 6/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260602 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021481977 EED:260602 IND ID:C.D.S0004711624 IND NAME:CDS Arlington fees TRN: 1531481977TC | $ | (2,572.22) | ACH_DEBIT | $ 230,651.58 |
| DEBIT | 6/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260602 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021481980 EED:260602 IND ID:C.D.S0004712055 IND NAME:CDS Compton fees TRN: 1531481980TC | $ | (3,521.38) | ACH_DEBIT | $ 233,223.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBIT | 6/2/26 | DEPOSITED ITEM RETURNED NSF 1st 099006562 # OF ITEMS00001CK#:0000001406 DEP AMT0000666898 DEP DATE052926CK AMT0000214674 | $ | (2,146.74) | DEPOSIT_RETURN | $ 236,745.18 |
| CREDIT | 6/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260602 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021358858 EED:260602 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 1531358858TC | $ | 97.08 | ACH_CREDIT | $ 238,891.92 |
| CREDIT | 6/2/26 | ORIG CO NAME:UWAY PACKAGING S ORIG ID:9200502235 DESC DATE:260602 CO ENTRY DESCR:ACH Pmt SEC:PPD TRACE#:021000027663577 EED:260602 IND ID:11221823741 IND NAME:CDS Moving Equipment I 92292, 92401 TRN: 1527663577TC | $ | 2,557.90 | ACH_CREDIT | $ 238,794.84 |
| CREDIT | 6/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260602 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021358857 EED:260602 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1531358857TC | $ | 3,656.61 | ACH_CREDIT | $ 236,236.94 |
| CREDIT | 6/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260602 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021358856 EED:260602 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1531358856TC | $ | 12,886.07 | ACH_CREDIT | $ 232,580.33 |
| CREDIT | 6/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260602 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021358859 EED:260602 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1531358859TC | $ | 13,148.32 | ACH_CREDIT | $ 219,694.26 |
| DSLIP | 6/2/26 | DEPOSIT ID NUMBER 338690 | $ | 2,987.85 | DEPOSIT | $ 206,545.94 |
| CREDIT | 6/3/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260603 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010067091 EED:260603 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26154 TRN: 1540067091TC | $ | 378.13 | ACH_CREDIT | $ 122,942.22 |
| CREDIT | 6/3/26 | ORIG CO NAME:BERGER TRANSFER ORIG ID:1364001421 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:091000013173331 EED:260603 IND ID:CDSMVGEQUIP IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 1533173331TC | $ | 400.00 | ACH_CREDIT | $ 122,564.09 |
| CREDIT | 6/3/26 | ORIG CO NAME:HOTEL CIRCLE ORIG ID:1880437410 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013173343 EED:260603 IND ID: IND NAME:CDS Moving Equipment, TRN: 1533173343TC | $ | 414.00 | ACH_CREDIT | $ 122,164.09 |
| CREDIT | 6/3/26 | ORIG CO NAME:CHULA VISTA ORIG ID:1450988906 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013173345 EED:260603 IND ID: IND NAME:CDS Moving Equipment, TRN: 1533173345TC | $ | 496.79 | ACH_CREDIT | $ 121,750.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/3/26 | ORIG CO NAME:VISTA ORIG ID:1263433580 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013173341 EED:260603 IND ID: IND NAME:CDS Moving Equipment, TRN: 1533173341TC | $ 521.67 | ACH_CREDIT | $ 121,253.30 |
| CREDIT | 6/3/26 | ORIG CO NAME:LA MESA SPRING ORIG ID:1330925627 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013173333 EED:260603 IND ID: IND NAME:CDS Moving Equipment, TRN: 1533173333TC | $ 545.68 | ACH_CREDIT | $ 120,731.63 |
| CREDIT | 6/3/26 | ORIG CO NAME:LAKESIDE ORIG ID:1204862531 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013173335 EED:260603 IND ID: IND NAME:CDS Moving Equipment, TRN: 1533173335TC | $ 547.66 | ACH_CREDIT | $ 120,185.95 |
| CREDIT | 6/3/26 | ORIG CO NAME:GLENDALE ORIG ID:1200069862 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013173337 EED:260603 IND ID: IND NAME:CDS Moving Equipment, TRN: 1533173337TC | $ 698.43 | ACH_CREDIT | $ 119,638.29 |
| CREDIT | 6/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260603 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020067087 EED:260603 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1540067087TC | $ 1,349.15 | ACH_CREDIT | $ 118,939.86 |
| CREDIT | 6/3/26 | ORIG CO NAME:NORTH HOLLYWOOD ORIG ID:1201434887 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000013173339 EED:260603 IND ID: IND NAME:CDS Moving Equipment, TRN: 1533173339TC | $ 1,407.56 | ACH_CREDIT | $ 117,590.71 |
| CREDIT | 6/3/26 | ORIG CO NAME:Coleman World G ORIG ID:3630885274 DESC DATE:260603 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:322070383173328 EED:260603 IND ID:CDSMOV01 IND NAME:CDS MOVING EQUIPMENT, INV92176*INV92138*INV92086*INV92228 *INV92229*INV92227\ 00000000000000018828 TRN: 1533173328TC | $ 2,378.65 | ACH_CREDIT | $ 116,183.15 |
| CREDIT | 6/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260603 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020067089 EED:260603 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1540067089TC | $ 4,346.31 | ACH_CREDIT | $ 113,804.50 |
| CREDIT | 6/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260603 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020067088 EED:260603 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1540067088TC | $ 5,729.61 | ACH_CREDIT | $ 109,458.19 |
| CREDIT | 6/3/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11222066113 INFO: TEXT- IID: 20260603021000021P1BRJPC17380008563 RECD: 10:46:31 TRN: 0754813154GA | $ 646.30 | MISC_CREDIT | $ 103,728.58 |
| DEBIT | 6/4/26 | Online Transfer to CHK ...7688 transaction#: 29489098411 06/04 | $ (30,000.00) | ACCT_XFER | $ 154,535.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 6/4/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260604 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022388665 EED:260604 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1552388665TC | $ | 1,185.62 | ACH_CREDIT | $ | 184,535.20 |
| CREDIT | 6/4/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260604 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012388667 EED:260604 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26155 TRN: 1552388667TC | $ | 1,857.24 | ACH_CREDIT | $ | 183,349.58 |
| CREDIT | 6/4/26 | ORIG CO NAME:CORE RESTORE INC ORIG ID:9200502235 DESC DATE:260604 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000021047846 EED:260604 IND ID:11222101025 IND NAME:C.D.S. Moving Equipmen TRN: 1541047846TC | $ | 2,326.95 | ACH_CREDIT | $ | 181,492.34 |
| CREDIT | 6/4/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260604 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022388664 EED:260604 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1552388664TC | $ | 4,104.33 | ACH_CREDIT | $ | 179,165.39 |
| CREDIT | 6/4/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260604 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022388663 EED:260604 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1552388663TC | $ | 11,511.36 | ACH_CREDIT | $ | 175,061.06 |
| DSLIP | 6/4/26 | DEPOSIT ID NUMBER 288841 | $ | 10,067.24 | DEPOSIT | $ | 163,549.70 |
| DSLIP | 6/4/26 | DEPOSIT ID NUMBER 583982 | $ | 30,540.24 | DEPOSIT | $ | 153,482.46 |
| DEBIT | 6/5/26 | Online Transfer to CHK ...7688 transaction#: 29507125748 06/05 | $ | (15,000.00) | ACCT_XFER | $ | 181,584.21 |
| CREDIT | 6/5/26 | ORIG CO NAME:FASHION FURNITUR ORIG ID:1330140972 DESC DATE:260604 CO ENTRY DESCR:ACH PaymenSEC:CCD TRACE#:122244249636209 EED:260605 IND ID:66133 IND NAME:C D S Moving TRN: 1559636209TC | $ | 206.22 | ACH_CREDIT | $ | 196,584.21 |
| CREDIT | 6/5/26 | ORIG CO NAME:ACE Relocation S ORIG ID:3910652945 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000019636199 EED:260605 IND ID:1016980 IND NAME:CDS MOVING EQUIPMENT I EDI TRN: 1559636199TC | $ | 400.95 | ACH_CREDIT | $ | 196,377.99 |
| CREDIT | 6/5/26 | ORIG CO NAME:SKS Management ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:Bill.com SEC:CCD TRACE#:021000029636211 EED:260605 IND ID:016OKUVPQ1149YB IND NAME:CDS MOVING EQUIPMENT, SKS Management Bill.com 016OKUVPQ 1149YB Acct 2738887 - Inv SKS-INV92 944 TRN: 1559636211TC | $ | 505.40 | ACH_CREDIT | $ | 195,977.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/5/26 | ORIG CO NAME:MID-WEST MOVING ORIG ID:9200502235 DESC DATE:260605 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000029636201 EED:260605 IND ID:11222364421 IND NAME:CDS Moving Equipment I TRN: 1559636201TC | $ 817.13 | ACH_CREDIT | $ 195,471.64 |
| CREDIT | 6/5/26 | ORIG CO NAME:TRIPLE 7 MOVERS ORIG ID:9215986202 DESC DATE:060226 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000029636214 EED:260605 IND ID:TRIPLE 7 MOVERS IND NAME:CDS MOVING EQUIPMENT - TRN: 1559636214TC | $ 880.00 | ACH_CREDIT | $ 194,654.51 |
| CREDIT | 6/5/26 | ORIG CO NAME:ABS FACILITY SER ORIG ID:9215986202 DESC DATE:060326 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000029636216 EED:260605 IND ID:ABS FACILITY SE IND NAME:CDS TRN: 1559636216TC | $ 945.06 | ACH_CREDIT | $ 193,774.51 |
| CREDIT | 6/5/26 | ORIG CO NAME:ADVANTAGE MOVING ORIG ID:1637678000 DESC DATE:260605 CO ENTRY DESCR:732514 SEC:CCD TRACE#:021000021358534 EED:260605 IND ID:e84665487 IND NAME:CDS Packaging Solution 732514Inv 732514 TRN: 1561358534TC | $ 1,435.60 | ACH_CREDIT | $ 192,829.45 |
| CREDIT | 6/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260605 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026512553 EED:260605 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1566512553TC | $ 1,598.45 | ACH_CREDIT | $ 191,393.85 |
| CREDIT | 6/5/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260605 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016512555 EED:260605 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26156 TRN: 1566512555TC | $ 1,612.84 | ACH_CREDIT | $ 189,795.40 |
| CREDIT | 6/5/26 | ORIG CO NAME:Local Janitorial ORIG ID:P953852573 DESC DATE: CO ENTRY DESCR:Inv Pay SEC:CCD TRACE#:122201199636203 EED:260605 IND ID:1970045 IND NAME:CDS Packing Solutions Invoice #INV92513 & CM #CM2386 TRN: 1559636203TC | $ 2,277.64 | ACH_CREDIT | $ 188,182.56 |
| CREDIT | 6/5/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260605 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016512556 EED:260605 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26156 TRN: 1566512556TC | $ 2,407.81 | ACH_CREDIT | $ 185,904.92 |
| CREDIT | 6/5/26 | ORIG CO NAME:CITY OF ESCONDID ORIG ID:8956000708 DESC DATE:260605 CO ENTRY DESCR:PAYMENT, ESEC:CCD TRACE#:111000029636206 EED:260605 IND ID:SUPPLIER_CONNEC IND NAME:CDS PACKAGING SOLUTION INV92919\ 00000000000000000259 TRN: 1559636206TC | $ 3,240.75 | ACH_CREDIT | $ 183,497.11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CREDIT | 6/5/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260604 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001199636197 EED:260605 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 1559636197TC | $ | 3,552.00 | ACH_CREDIT | $ | 180,256.36 |
| CREDIT | 6/5/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260605 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026512552 EED:260605 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1566512552TC | $ | 5,908.09 | ACH_CREDIT | $ | 176,704.36 |
| CREDIT | 6/5/26 | ORIG CO NAME:TIER ONE RELOCAT ORIG ID:1271955585 DESC DATE:260604 CO ENTRY DESCR:AUTOCHECK SEC:CCD TRACE#:071006489636195 EED:260605 IND ID:162703 IND NAME:CDS MOVING EQUIPMENT, 06/04/2026 TRN: 1559636195TC | $ | 6,005.29 | ACH_CREDIT | $ | 170,796.27 |
| DSLIP | 6/5/26 | DEPOSIT ID NUMBER 60136 | $ | 10,255.78 | DEPOSIT | $ | 164,790.98 |
| DEBIT | 6/8/26 | Online Transfer to CHK ...7688 transaction#: 29540693952 06/08 | $ | (4,000.00) | ACCT_XFER | $ | 216,216.85 |
| CREDIT | 6/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260607 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014669203 EED:260608 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26159 TRN: 1594669203TC | $ | 258.94 | ACH_CREDIT | $ | 220,216.85 |
| CREDIT | 6/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260606 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014669208 EED:260608 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26157 TRN: 1594669208TC | $ | 329.65 | ACH_CREDIT | $ | 219,957.91 |
| CREDIT | 6/8/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY06/08/26SEC:CCD TRACE#:122232104669201 EED:260608 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 1594669201TC | $ | 534.60 | ACH_CREDIT | $ | 219,628.26 |
| CREDIT | 6/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260607 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014669205 EED:260608 IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26159 TRN: 1594669205TC | $ | 658.75 | ACH_CREDIT | $ | 219,093.66 |
| CREDIT | 6/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260606 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014669207 EED:260608 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26157 TRN: 1594669207TC | $ | 965.53 | ACH_CREDIT | $ | 218,434.91 |
| CREDIT | 6/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260607 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014669204 EED:260608 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26159 TRN: 1594669204TC | $ | 1,610.59 | ACH_CREDIT | $ | 217,469.38 |

| | | | | | |
|---|---|---|---|---|---|
| CREDIT | 6/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260608 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024628887 EED:260608 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1594628887TC | $ 2,149.48 | ACH_CREDIT | $ 215,858.79 |
| CREDIT | 6/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260608 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024628886 EED:260608 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1594628886TC | $ 3,839.68 | ACH_CREDIT | $ 213,709.31 |
| CREDIT | 6/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260608 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024628888 EED:260608 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1594628888TC | $ 26,354.81 | ACH_CREDIT | $ 209,869.63 |
| DSLIP | 6/8/26 | DEPOSIT ID NUMBER 288846 | $ 1,930.61 | DEPOSIT | $ 183,514.82 |
| DEBIT | 6/9/26 | Online Transfer to CHK ...7696 transaction#: 29556339573 06/09 | $ (138,264.04) | ACCT_XFER | $ 45,577.10 |
| DEBIT | 6/9/26 | Online Transfer to CHK ...7688 transaction#: 29556001813 06/09 | $ (72,000.00) | ACCT_XFER | $ 183,841.14 |
| DEBIT | 6/9/26 | Online Transfer to CHK ...7688 transaction#: 29555521913 06/09 | $ (3,000.00) | ACCT_XFER | $ 255,841.14 |
| DEBIT | 6/9/26 | Online Transfer to CHK ...7688 transaction#: 29551101709 06/09 | $ (10,000.00) | ACCT_XFER | $ 258,841.14 |
| CREDIT | 6/9/26 | ORIG CO NAME:PYRAMID LOGISTIC ORIG ID:9200502235 DESC DATE:260609 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000021061277 EED:260609 IND ID:11222834594 IND NAME:CDS Moving Equipment I TRN: 1591061277TC | $ 598.00 | ACH_CREDIT | $ 268,841.14 |
| CREDIT | 6/9/26 | ORIG CO NAME:Interior Off ORIG ID:1330894213 DESC DATE:260608 CO ENTRY DESCR:Payment SEC:CCD TRACE#:122243331061271 EED:260609 IND ID:4417 IND NAME:CDS Moving Equipment TRN: 1591061271TC | $ 1,316.98 | ACH_CREDIT | $ 268,243.14 |
| CREDIT | 6/9/26 | ORIG CO NAME:55262DESOTO SALE ORIG ID:5412155262 DESC DATE:060426 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:122016061061273 EED:260609 IND ID:CDS MOVING IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 1591061273TC | $ 1,710.00 | ACH_CREDIT | $ 266,926.16 |
| CREDIT | 6/9/26 | ORIG CO NAME:BGI ORIG ID:3411287134 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:091000011061275 EED:260609 IND ID:CDSM90220 IND NAME:CDS PACKAGING SOLUTION TRN: 1591061275TC | $ 2,020.99 | ACH_CREDIT | $ 265,216.16 |
| CREDIT | 6/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260609 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028852565 EED:260609 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1608852565TC | $ 3,274.61 | ACH_CREDIT | $ 263,195.17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 6/9/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:S941687665 DESC DATE:260609 CO ENTRY DESCR:SENDER SEC:CTX TRACE#:113000025729979 EED:260609 IND ID:868098810 IND NAME:0000C.D.S. MOVING EQ ONLNE TRNSFR88871070 TRN: 1605729979TC | $ | 3,292.87 | ACH_CREDIT | $ | 259,920.56 |
| CREDIT | 6/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260609 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028852567 EED:260609 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1608852567TC | $ | 3,546.19 | ACH_CREDIT | $ | 256,627.69 |
| CREDIT | 6/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260609 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028852566 EED:260609 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1608852566TC | $ | 12,321.85 | ACH_CREDIT | $ | 253,081.50 |
| DSLIP | 6/9/26 | DEPOSIT ID NUMBER 583993 | $ | 23,702.80 | DEPOSIT | $ | 240,759.65 |
| CREDIT | 6/9/26 | FEDWIRE CREDIT VIA: BANC OF CALIFORNIA/122238200 B/O: M-5 STEEL MFG INC POMONA CA 91766 REF: CHASE NYC/CTR/BNF=C.D.S. MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000029072 RFB=NOTPROVIDED OBI=/URI/24 PALLETS IMAD: 0609L1LFB49C000755 TRN: 0824921160FF | $ | 840.00 | WIRE_INCOMING | $ | 217,056.85 |
| DEBIT | 6/10/26 | Online Transfer to CHK ...7688 transaction#: 29567436340 06/10 | $ | (31,000.00) | ACCT_XFER | $ | 66,193.46 |
| DEBIT | 6/10/26 | Online Transfer to CHK ...7688 transaction#: 29567368779 06/10 | $ | (1,000.00) | ACCT_XFER | $ | 97,193.46 |
| DEBIT | 6/10/26 | Online Transfer to CHK ...7688 transaction#: 29563853680 06/10 | $ | (1,000.00) | ACCT_XFER | $ | 98,193.46 |
| DEBIT | 6/10/26 | Online Transfer to CHK ...7688 transaction#: 29563009001 06/10 | $ | (20,937.94) | ACCT_XFER | $ | 99,193.46 |
| DEBIT | 6/10/26 | Online Transfer to CHK ...9235 transaction#: 29562992701 06/10 | $ | (2,040.00) | ACCT_XFER | $ | 120,131.40 |
| CREDIT | 6/10/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260610 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012336922 EED:260610 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26161 TRN: 1612336922TC | $ | 281.92 | ACH_CREDIT | $ | 122,171.40 |
| CREDIT | 6/10/26 | ORIG CO NAME:SKS Management ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:Bill.com SEC:CCD TRACE#:021000021076454 EED:260610 IND ID:016GCDWKO11DOS8 IND NAME:CDS MOVING EQUIPMENT, SKS Management Bill.com 016GCDWKO 11DOS8 Acct 2738887 - Inv SJC-INV92 638 TRN: 1601076454TC | $ | 381.00 | ACH_CREDIT | $ | 121,889.48 |
| CREDIT | 6/10/26 | ORIG CO NAME:BERGER TRANSFER ORIG ID:1364001421 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:091000011076452 EED:260610 IND ID:CDSMVGEQUIP IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 1601076452TC | $ | 593.09 | ACH_CREDIT | $ | 121,508.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 6/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260610 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022336917 EED:260610 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1612336917TC | $ | 3,999.85 | ACH_CREDIT | $ | 120,915.39 |
| CREDIT | 6/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260610 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022336918 EED:260610 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1612336918TC | $ | 4,986.65 | ACH_CREDIT | $ | 116,915.54 |
| CREDIT | 6/10/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260610 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012336921 EED:260610 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26161 TRN: 1612336921TC | $ | 5,954.89 | ACH_CREDIT | $ | 111,928.89 |
| CREDIT | 6/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260610 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022336919 EED:260610 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1612336919TC | $ | 16,122.66 | ACH_CREDIT | $ | 105,974.00 |
| DSLIP | 6/10/26 | DEPOSIT ID NUMBER 288842 | $ | 1,257.05 | DEPOSIT | $ | 89,851.34 |
| DSLIP | 6/10/26 | DEPOSIT ID NUMBER 583994 | $ | 11,880.99 | DEPOSIT | $ | 88,594.29 |
| DSLIP | 6/10/26 | DEPOSIT ID NUMBER 12749 | $ | 29,386.20 | DEPOSIT | $ | 76,713.30 |
| CREDIT | 6/10/26 | FEDWIRE CREDIT VIA: COLUMN NATIONAL ASSOCIATION MERCURY/121145433 B/O: 1/A SMART MOVE LLC 3/US/SAN DIEGO,92129,CA REF: CHASE NYC/CTR/BNF=C.D.S. MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000029072 RFB=WIRE-3EXQJPA U9MS OBI=/URI/FROM A SMART MOVE LLC VIA MERC URY.COM; VENDOR:PAST DUE BALANCE IMAD: 0610MMQFMP2U010542 TRN: 1276851161FF | $ | 1,750.00 | WIRE_INCOMING | $ | 47,327.10 |
| DEBIT | 6/11/26 | Online Transfer to CHK ...7688 transaction#: 29577922508 06/11 | $ | (40,000.00) | ACCT_XFER | $ | 61,111.09 |
| CREDIT | 6/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260611 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015884905 EED:260611 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26162 TRN: 1625884905TC | $ | 69.45 | ACH_CREDIT | $ | 101,111.09 |
| CREDIT | 6/11/26 | ORIG CO NAME:*T & B LOGISTICS ORIG ID:SB64621602 DESC DATE: CO ENTRY DESCR:DIG ACH SEC:CCD TRACE#:042000019249464 EED:260611 IND ID:B68CD5872CA6E15 IND NAME:CDS Moving Equipment, TRN: 1619249464TC | $ | 98.78 | ACH_CREDIT | $ | 101,041.64 |
| CREDIT | 6/11/26 | ORIG CO NAME:EXEL INC. ORIG ID:2042801160 DESC DATE: CO ENTRY DESCR:6729555 SEC:CCD TRACE#:111000029249457 EED:260611 IND ID:6729555 IND NAME:CDS MOVING EQUIPMENT I TRN: 1619249457TC | $ | 272.00 | ACH_CREDIT | $ | 100,942.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 6/11/26 | ORIG CO NAME:ACE Relocation S ORIG ID:3910652945 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000019249452 EED:260611 IND ID:1017131 IND NAME:CDS MOVING EQUIPMENT I EDI TRN: 1619249452TC | $ | 737.93 | ACH_CREDIT | $ | 100,670.86 |
| CREDIT | 6/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260611 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015884903 EED:260611 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26162 TRN: 1625884903TC | $ | 1,689.57 | ACH_CREDIT | $ | 99,932.93 |
| CREDIT | 6/11/26 | ORIG CO NAME:J.B. HUNT TRANSP ORIG ID:2581081267 DESC DATE: CO ENTRY DESCR:191723 SEC:CCD TRACE#:111000029249454 EED:260611 IND ID:030016091 IND NAME:CDS MOVING EQUIPMENT I RMR*IK*INV92564\ TRN: 1619249454TC | $ | 1,869.83 | ACH_CREDIT | $ | 98,243.36 |
| CREDIT | 6/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260611 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015884904 EED:260611 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26162 TRN: 1625884904TC | $ | 2,015.22 | ACH_CREDIT | $ | 96,373.53 |
| CREDIT | 6/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260611 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025884900 EED:260611 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1625884900TC | $ | 2,073.31 | ACH_CREDIT | $ | 94,358.31 |
| CREDIT | 6/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260611 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025884901 EED:260611 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1625884901TC | $ | 3,460.61 | ACH_CREDIT | $ | 92,285.00 |
| CREDIT | 6/11/26 | ORIG CO NAME:FREEMAN CORPORAT ORIG ID:1830378303 DESC DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD TRACE#:111000029249459 EED:260611 IND ID: IND NAME:CDS MOVING EQUIPMENT I TXP***000000**0000161625\ DIRECT DEPOSIT TRN: 1619249459TC | $ | 4,687.13 | ACH_CREDIT | $ | 88,824.39 |
| CREDIT | 6/11/26 | ORIG CO NAME:FRESH START MOVE ORIG ID:9200502235 DESC DATE:260611 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000029249462 EED:260611 IND ID:11223135502 IND NAME:CDS Moving Equipment TRN: 1619249462TC | $ | 5,531.51 | ACH_CREDIT | $ | 84,137.26 |
| CREDIT | 6/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260611 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025884899 EED:260611 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1625884899TC | $ | 7,528.68 | ACH_CREDIT | $ | 78,605.75 |
| DSLIP | 6/11/26 | DEPOSIT ID NUMBER 288843 | $ | 816.30 | DEPOSIT | $ | 71,077.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSLIP | 6/11/26 | DEPOSIT ID NUMBER 288844 | $ | 4,067.31 | DEPOSIT | $ | 70,260.77 |
| DEBIT | 6/12/26 | Online Transfer to CHK ...7688 transaction#: 29592978071 06/12 | $ | (10,000.00) | ACCT_XFER | $ | 68,902.77 |
| DEBIT | 6/12/26 | Online Transfer to CHK ...7688 transaction#: 29592735037 06/12 | $ | (15,000.00) | ACCT_XFER | $ | 78,902.77 |
| DEBIT | 6/12/26 | Online Transfer to CHK ...7688 transaction#: 29591251524 06/12 | $ | (40,000.00) | ACCT_XFER | $ | 93,902.77 |
| CREDIT | 6/12/26 | ORIG CO NAME:NEWESCO INC ORIG ID:1361539760 DESC DATE:260611 CO ENTRY DESCR:AP InvoiceSEC:CTX TRACE#:071000287258631 EED:260612 IND ID:202685950 IND NAME:0001CDS MOVING EQUIP TRN: 1637258631TC | $ | 528.48 | ACH_CREDIT | $ | 133,902.77 |
| CREDIT | 6/12/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260612 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000019536020 EED:260612 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26163 TRN: 1639536020TC | $ | 1,007.31 | ACH_CREDIT | $ | 133,374.29 |
| CREDIT | 6/12/26 | ORIG CO NAME:ACE CORPORATE SU ORIG ID:391804109 DESC DATE:260612 CO ENTRY DESCR:PY06/11/26SEC:CCD TRACE#:075909402531445 EED:260612 IND ID:172000169 IND NAME:CDS MOVING EQUIPMENT, TRN: 1622531445TC | $ | 1,089.25 | ACH_CREDIT | $ | 132,366.98 |
| CREDIT | 6/12/26 | ORIG CO NAME:O MARA MOVING ORIG ID:391198340 DESC DATE:260612 CO ENTRY DESCR:ACH SEC:PPD TRACE#:075905782531452 EED:260612 IND ID:CDS MOVING IND NAME:CDS MOVING EQUIP INC INV92694 0104628900 TRN: 1622531452TC | $ | 2,182.88 | ACH_CREDIT | $ | 131,277.73 |
| CREDIT | 6/12/26 | ORIG CO NAME:TIER ONE RELOCAT ORIG ID:1271955585 DESC DATE:260611 CO ENTRY DESCR:AUTOCHECK SEC:CCD TRACE#:071006482531455 EED:260612 IND ID:162703 IND NAME:CDS MOVING EQUIPMENT, 06/11/2026 TRN: 1622531455TC | $ | 2,932.88 | ACH_CREDIT | $ | 129,094.85 |
| CREDIT | 6/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260612 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029536017 EED:260612 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1639536017TC | $ | 3,133.40 | ACH_CREDIT | $ | 126,161.97 |
| CREDIT | 6/12/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260611 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001192531447 EED:260612 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 1622531447TC | $ | 3,552.00 | ACH_CREDIT | $ | 123,028.57 |
| CREDIT | 6/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260612 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029536018 EED:260612 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1639536018TC | $ | 5,482.61 | ACH_CREDIT | $ | 119,476.57 |

| | | | | | |
|---|---|---|---|---|---|
| CREDIT | 6/12/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260612 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029536016 EED:260612 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1639536016TC | $ 5,669.87 | ACH_CREDIT | $ 113,993.96 |
| CREDIT | 6/12/26 | ORIG CO NAME:CW MovingStorage ORIG ID:1954786371 DESC DATE: CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:121044052531449 EED:260612 IND ID:V# 12580 IND NAME:CDS Moving Equipment I Per Invoice Summary CM ACH TRN: 1622531449TC | $ 10,454.40 | ACH_CREDIT | $ 108,324.09 |
| DSLIP | 6/12/26 | DEPOSIT ID NUMBER 69602 | $ 7,677.35 | DEPOSIT | $ 97,869.69 |
| DSLIP | 6/12/26 | DEPOSIT ID NUMBER 483104 | $ 10,935.29 | DEPOSIT | $ 90,192.34 |
| DSLIP | 6/12/26 | DEPOSIT ID NUMBER 288845 | $ 18,145.96 | DEPOSIT | $ 79,257.05 |
| DEBIT | 6/15/26 | Online Transfer to CHK ...7688 transaction#: 29632560845 06/15 | $ (15,000.00) | ACCT_XFER | $ 100,746.64 |
| DEBIT | 6/15/26 | Online Transfer to CHK ...8521 transaction#: 29629518127 06/15 | $ (3,000.00) | ACCT_XFER | $ 115,746.64 |
| DEBIT | 6/15/26 | Online Transfer to CHK ...7696 transaction#: 29628793174 06/15 | $ (2,000.00) | ACCT_XFER | $ 118,746.64 |
| DEBIT | 6/15/26 | Online Transfer to CHK ...7688 transaction#: 29628276596 06/15 | $ (5,000.00) | ACCT_XFER | $ 120,746.64 |
| DEBIT | 6/15/26 | Online Transfer to CHK ...7688 transaction#: 29605213071 06/15 | $ (2,087.08) | ACCT_XFER | $ 125,746.64 |
| DEBIT | 6/15/26 | Online Transfer to CHK ...9235 transaction#: 29605203716 06/15 | $ (7,800.00) | ACCT_XFER | $ 127,833.72 |
| CREDIT | 6/15/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260614 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018834738 EED:260615 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26166 TRN: 1668834738TC | $ 109.47 | ACH_CREDIT | $ 135,633.72 |
| CREDIT | 6/15/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260614 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018834740 EED:260615 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26166 TRN: 1668834740TC | $ 339.63 | ACH_CREDIT | $ 135,524.25 |
| CREDIT | 6/15/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260613 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018834744 EED:260615 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26164 TRN: 1668834744TC | $ 487.09 | ACH_CREDIT | $ 135,184.62 |
| CREDIT | 6/15/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260613 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018834743 EED:260615 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26164 TRN: 1668834743TC | $ 604.15 | ACH_CREDIT | $ 134,697.53 |
| CREDIT | 6/15/26 | ORIG CO NAME:SHEPARD EXPOSIT ORIG ID:1581463468 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:041000125375864 EED:260615 IND ID:CDS MOVING IND NAME:CDS MOVING EQUIPMENT REF*INV#91905 AND 91908\ CDS MOCING EQUIPMENT TRN: 1635375864TC | $ 996.75 | ACH_CREDIT | $ 134,093.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/15/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260613 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018834742 EED:260615 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26164 TRN: 1668834742TC | $ | 1,090.87 | ACH_CREDIT | $ 133,096.63 |
| CREDIT | 6/15/26 | ORIG CO NAME:CROWN MOVING & S ORIG ID:1942180952 DESC DATE: CO ENTRY DESCR:AP VendorsSEC:CCD TRACE#:121044055375867 EED:260615 IND ID:V # 12580 IND NAME:CDS Packing Solutions Per Invoice Summary AP Vendors TRN: 1635375867TC | $ | 1,447.00 | ACH_CREDIT | $ 132,005.76 |
| CREDIT | 6/15/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260614 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018834739 EED:260615 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26166 TRN: 1668834739TC | $ | 1,504.68 | ACH_CREDIT | $ 130,558.76 |
| CREDIT | 6/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260615 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029335647 EED:260615 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1669335647TC | $ | 1,677.28 | ACH_CREDIT | $ 129,054.08 |
| CREDIT | 6/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260615 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029335645 EED:260615 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1669335645TC | $ | 11,896.05 | ACH_CREDIT | $ 127,376.80 |
| CREDIT | 6/15/26 | ORIG CO NAME:CROWN WORLDWIDE ORIG ID:1800952618 DESC DATE: CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:121044058834746 EED:260615 IND ID:T50160 IND NAME:CDS Packing Solutions INV-STK CM ACH TRN: 1668834746TC | $ | 13,881.16 | ACH_CREDIT | $ 115,480.75 |
| CREDIT | 6/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260615 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029335646 EED:260615 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1669335646TC | $ | 19,955.17 | ACH_CREDIT | $ 101,599.59 |
| DSLIP | 6/15/26 | DEPOSIT ID NUMBER 288848 | $ | 12,741.65 | DEPOSIT | $ 81,644.42 |
| DEBIT | 6/16/26 | Online Transfer to CHK ...7688 transaction#: 29644590856 06/16 | $ | (25,000.00) | ACCT_XFER | $ 115,117.27 |
| DEBIT | 6/16/26 | Online Transfer to CHK ...9052 transaction#: 29643654853 06/16 | $ | (673.88) | ACCT_XFER | $ 140,117.27 |
| CREDIT | 6/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260616 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024311002 EED:260616 IND ID:C.D.S0004712047 IND NAME:CDS Hayward sales and TRN: 1674311002TC | $ | 96.01 | ACH_CREDIT | $ 140,791.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/16/26 | ORIG CO NAME:Suddath Payment ORIG ID:1464720816 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000011614547 EED:260616 IND ID:1199151095 IND NAME:Cds Moving Equipment, EDI TRN: 1661614547TC | $ 566.77 | ACH_CREDIT | $ 140,695.14 |
| CREDIT | 6/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260616 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024311001 EED:260616 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1674311001TC | $ 2,974.27 | ACH_CREDIT | $ 140,128.37 |
| CREDIT | 6/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260616 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024310999 EED:260616 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1674310999TC | $ 3,572.27 | ACH_CREDIT | $ 137,154.10 |
| CREDIT | 6/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260616 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024311000 EED:260616 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1674311000TC | $ 17,519.44 | ACH_CREDIT | $ 133,581.83 |
| DSLIP | 6/16/26 | DEPOSIT ID NUMBER 288850 | $ 14,655.36 | DEPOSIT | $ 116,062.39 |
| CREDIT | 6/16/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11223990166 INFO: TEXT- IID: 20260616021000021P1BRJPC07230017578 RECD: 18:05:15 TRN: 1898602167GA | $ 660.39 | MISC_CREDIT | $ 101,407.03 |
| DEBIT | 6/17/26 | Online Transfer to CHK ...7688 transaction#: 29658977327 06/17 | $ (35,000.00) | ACCT_XFER | $ 102,488.12 |
| CREDIT | 6/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260617 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016991762 EED:260617 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26168 TRN: 1686991762TC | $ 136.51 | ACH_CREDIT | $ 137,488.12 |
| CREDIT | 6/17/26 | ORIG CO NAME:BERGER TRANSFER ORIG ID:1364001421 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:091000017824515 EED:260617 IND ID:CDSMVGEQUIP IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 1677824515TC | $ 150.00 | ACH_CREDIT | $ 137,351.61 |
| CREDIT | 6/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260617 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016991760 EED:260617 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26168 TRN: 1686991760TC | $ 1,074.13 | ACH_CREDIT | $ 137,201.61 |
| CREDIT | 6/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260617 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026991758 EED:260617 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1686991758TC | $ 1,477.73 | ACH_CREDIT | $ 136,127.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CREDIT | 6/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260617 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016991761 EED:260617 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26168 TRN: 1686991761TC | $ | 2,001.07 | ACH_CREDIT | $ | 134,649.75 |
| CREDIT | 6/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260617 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026991757 EED:260617 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1686991757TC | $ | 2,035.42 | ACH_CREDIT | $ | 132,648.68 |
| CREDIT | 6/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260617 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026991756 EED:260617 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1686991756TC | $ | 15,495.99 | ACH_CREDIT | $ | 130,613.26 |
| DEBIT | 6/18/26 | Online Transfer to CHK ...7688 transaction#: 29669528863 06/18 | $ | (10,000.00) | ACCT_XFER | $ | 101,727.45 |
| DEBIT | 6/18/26 | Online Transfer to CHK ...7688 transaction#: 29668952346 06/18 | $ | (2,000.00) | ACCT_XFER | $ | 111,727.45 |
| DEBIT | 6/18/26 | Online Transfer to CHK ...7688 transaction#: 29668297258 06/18 | $ | (35,000.00) | ACCT_XFER | $ | 113,727.45 |
| CREDIT | 6/18/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260618 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018424309 EED:260618 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26169 TRN: 1698424309TC | $ | 615.94 | ACH_CREDIT | $ | 148,727.45 |
| CREDIT | 6/18/26 | ORIG CO NAME:ASTOUND GROUP ORIG ID:9200502235 DESC DATE:260618 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000026179425 EED:260618 IND ID:11224173976 IND NAME:CDS Moving Equipment, TRN: 1686179425TC | $ | 663.00 | ACH_CREDIT | $ | 148,111.51 |
| CREDIT | 6/18/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY06/18/26SEC:CCD TRACE#:122232109547403 EED:260618 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 1699547403TC | $ | 693.00 | ACH_CREDIT | $ | 147,448.51 |
| CREDIT | 6/18/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260617 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001196179430 EED:260618 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 1686179430TC | $ | 1,144.00 | ACH_CREDIT | $ | 146,755.51 |
| CREDIT | 6/18/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260618 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018424310 EED:260618 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26169 TRN: 1698424310TC | $ | 1,846.64 | ACH_CREDIT | $ | 145,611.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260618 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028424306 EED:260618 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1698424306TC | $ | 2,565.68 | ACH_CREDIT | $ 143,764.87 |
| CREDIT | 6/18/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260617 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001196179432 EED:260618 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 1686179432TC | $ | 2,776.00 | ACH_CREDIT | $ 141,199.19 |
| CREDIT | 6/18/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260617 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001196179431 EED:260618 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 1686179431TC | $ | 2,776.00 | ACH_CREDIT | $ 138,423.19 |
| CREDIT | 6/18/26 | ORIG CO NAME:ARPIN AMERICA HO ORIG ID:9200502235 DESC DATE:260618 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000026179427 EED:260618 IND ID:11220135831 IND NAME:CDS Moving Equipment June 2026 TRN: 1686179427TC | $ | 3,683.60 | ACH_CREDIT | $ 135,647.19 |
| CREDIT | 6/18/26 | ORIG CO NAME:TRIPLE 7 MOVERS ORIG ID:9215986202 DESC DATE:061526 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000026179434 EED:260618 IND ID:TRIPLE 7 MOVERS IND NAME:CDS MOVING EQUIPMENT - TRN: 1686179434TC | $ | 3,720.10 | ACH_CREDIT | $ 131,963.59 |
| CREDIT | 6/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260618 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028424307 EED:260618 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1698424307TC | $ | 3,728.28 | ACH_CREDIT | $ 128,243.49 |
| CREDIT | 6/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260618 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028424305 EED:260618 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1698424305TC | $ | 10,846.67 | ACH_CREDIT | $ 124,515.21 |
| DSLIP | 6/18/26 | DEPOSIT ID NUMBER 288851 | $ | 709.31 | DEPOSIT | $ 113,668.54 |
| DSLIP | 6/18/26 | DEPOSIT ID NUMBER 483105 | $ | 2,043.60 | DEPOSIT | $ 112,959.23 |
| DSLIP | 6/18/26 | DEPOSIT ID NUMBER 288852 | $ | 7,482.51 | DEPOSIT | $ 110,915.63 |
| CREDIT | 6/18/26 | FEDWIRE CREDIT VIA: BANC OF CALIFORNIA/122238200 B/O: M-5 STEEL MFG INC POMONA CA 91766 REF: CHASE NYC/CTR/BNF=C.D.S. MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000029072 RFB=NOTPROVIDED OBI=/URI/INVOICE NUMBER: INV93257 IMAD: 0618L1LFB49C001373 TRN: 1118651169FF | $ | 945.00 | WIRE_INCOMING | $ 103,433.12 |
| DEBIT | 6/22/26 | Online Transfer to CHK ...9235 transaction#: 29712539217 06/22 | $ | (4,600.00) | ACCT_XFER | $ 148,117.40 |
| DEBIT | 6/22/26 | Online Transfer to CHK ...7688 transaction#: 29682509128 06/22 | $ | (45,000.00) | ACCT_XFER | $ 152,717.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 6/22/26 | ORIG CO NAME:O MARA MOVING ORIG ID:391198340 DESC DATE:260622 CO ENTRY DESCR:ACH SEC:PPD TRACE#:075905784215168 EED:260622 IND ID:CDS MOVING IND NAME:CDS MOVING EQUIP INC INV92914 0104628900 TRN: 1694215168TC | $ | 55.38 | ACH_CREDIT | $ | 197,717.40 |
| CREDIT | 6/22/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260621 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014205457 EED:260622 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26173 TRN: 1734205457TC | $ | 68.45 | ACH_CREDIT | $ | 197,662.02 |
| CREDIT | 6/22/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260619 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014205460 EED:260622 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26170 TRN: 1734205460TC | $ | 623.22 | ACH_CREDIT | $ | 197,593.57 |
| CREDIT | 6/22/26 | ORIG CO NAME:R C WILLEY ORIG ID:3870242145 DESC DATE: CO ENTRY DESCR:VENDOR PAYSEC:CCD TRACE#:091000014215176 EED:260622 IND ID:11405647 IND NAME:CDS MOVING EQUIPMENT I TRN: 1694215176TC | $ | 731.53 | ACH_CREDIT | $ | 196,970.35 |
| CREDIT | 6/22/26 | ORIG CO NAME:ACE CORPORATE SU ORIG ID:391804109 DESC DATE:260622 CO ENTRY DESCR:PY06/18/26SEC:CCD TRACE#:075909404215178 EED:260622 IND ID:172000169 IND NAME:CDS MOVING EQUIPMENT, TRN: 1694215178TC | $ | 877.13 | ACH_CREDIT | $ | 196,238.82 |
| CREDIT | 6/22/26 | ORIG CO NAME:AMGROUPLOGISTICS ORIG ID:1460903334 DESC DATE:260622 CO ENTRY DESCR:AP INVOICESEC:CTX TRACE#:071926154205465 EED:260622 IND ID:000005953 IND NAME:0001CDS MOVING EQUIP TRN: 1734205465TC | $ | 1,107.38 | ACH_CREDIT | $ | 195,361.69 |
| CREDIT | 6/22/26 | ORIG CO NAME:ALEXANDERS MOBIL ORIG ID:9983359001 DESC DATE:062226 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:021000025290411 EED:260622 IND ID:CD31375 IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT DEPOSIT TRN: 1735290411TC | $ | 1,153.02 | ACH_CREDIT | $ | 194,254.31 |
| CREDIT | 6/22/26 | ORIG CO NAME:ADVANTAGE MOVING ORIG ID:1637678000 DESC DATE:260622 CO ENTRY DESCR:732540 SEC:CCD TRACE#:021000026915978 EED:260622 IND ID:e85506795 IND NAME:CDS Packaging Solution 732540Inv 732540 TRN: 1736915978TC | $ | 1,435.60 | ACH_CREDIT | $ | 193,101.29 |
| CREDIT | 6/22/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260619 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014205461 EED:260622 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26170 TRN: 1734205461TC | $ | 1,613.98 | ACH_CREDIT | $ | 191,665.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/22/26 | ORIG CO NAME:CITY OF ESCONDID ORIG ID:8956000708 DESC DATE:260619 CO ENTRY DESCR:PAYMENT, ESEC:CCD TRACE#:111000024215173 EED:260622 IND ID:SUPPLIER_CONNEC IND NAME:CDS PACKAGING SOLUTION INV93088\ 000000000000000268 TRN: 1694215173TC | $ 1,827.00 | ACH_CREDIT | $ | 190,051.71 |
| CREDIT | 6/22/26 | ORIG CO NAME:Carolina Fitness ORIG ID:1464981606 DESC DATE:SD1700 CO ENTRY DESCR:Vendor PmtSEC:CCD TRACE#:253177885290413 EED:260622 IND ID: IND NAME:CDS Moving Equipment SO213488 TRN: 1735290413TC | $ 1,949.00 | ACH_CREDIT | $ | 188,224.71 |
| CREDIT | 6/22/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260620 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014205463 EED:260622 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26171 TRN: 1734205463TC | $ 2,582.59 | ACH_CREDIT | $ | 186,275.71 |
| CREDIT | 6/22/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260621 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014205458 EED:260622 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26173 TRN: 1734205458TC | $ 2,996.94 | ACH_CREDIT | $ | 183,693.12 |
| CREDIT | 6/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260622 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022162306 EED:260622 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1732162306TC | $ 3,846.39 | ACH_CREDIT | $ | 180,696.18 |
| CREDIT | 6/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260622 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022162307 EED:260622 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1732162307TC | $ 5,466.34 | ACH_CREDIT | $ | 176,849.79 |
| CREDIT | 6/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260622 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022162305 EED:260622 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1732162305TC | $ 9,590.14 | ACH_CREDIT | $ | 171,383.45 |
| CREDIT | 6/22/26 | ORIG CO NAME:TIER ONE RELOCAT ORIG ID:1271955585 DESC DATE:260618 CO ENTRY DESCR:AUTOCHECK SEC:CCD TRACE#:071006484215171 EED:260622 IND ID:162703 IND NAME:CDS MOVING EQUIPMENT, 06/18/2026 TRN: 1694215171TC | $ 15,465.74 | ACH_CREDIT | $ | 161,793.31 |
| DSLIP | 6/22/26 | DEPOSIT ID NUMBER 12751 | $ 3,896.31 | DEPOSIT | $ | 146,327.57 |
| DSLIP | 6/22/26 | DEPOSIT ID NUMBER 683303 | $ 17,036.16 | DEPOSIT | $ | 142,431.26 |
| DSLIP | 6/22/26 | DEPOSIT ID NUMBER 12750 | $ 23,667.65 | DEPOSIT | $ | 125,395.10 |
| DEBIT | 6/23/26 | Online Transfer to CHK ...7696 transaction#: 29732284029 06/23 | $ (122,985.50) | ACCT_XFER | $ | 62,743.93 |
| DEBIT | 6/23/26 | Online Transfer to CHK ...7688 transaction#: 29731181800 06/23 | $ (30,000.00) | ACCT_XFER | $ | 185,729.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/23/26 | ORIG CO NAME:LAS VEGAS EXPO, ORIG ID:9200502235 DESC DATE:260623 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000023734711 EED:260623 IND ID:11224486563 IND NAME:CDS Moving Equipment LVExpo-Invoice 92482 & 92575 TRN: 1733734711TC | $ 1,335.57 | ACH_CREDIT | $ 215,729.43 |
| CREDIT | 6/23/26 | ORIG CO NAME:MC2 - 5652 ORIG ID:2431854837 DESC DATE: CO ENTRY DESCR:CORP PAY SEC:CCD TRACE#:022000043734709 EED:260623 IND ID: IND NAME:CDS MOVING EQUIPMENT TRN: 1733734709TC | $ 2,620.00 | ACH_CREDIT | $ 214,393.86 |
| CREDIT | 6/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260623 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022641160 EED:260623 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1742641160TC | $ 2,976.38 | ACH_CREDIT | $ 211,773.86 |
| CREDIT | 6/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260623 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022641163 EED:260623 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1742641163TC | $ 4,441.37 | ACH_CREDIT | $ 208,797.48 |
| CREDIT | 6/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260623 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022641161 EED:260623 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1742641161TC | $ 6,427.46 | ACH_CREDIT | $ 204,356.11 |
| CREDIT | 6/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260623 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022641159 EED:260623 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1742641159TC | $ 11,300.57 | ACH_CREDIT | $ 197,928.65 |
| CREDIT | 6/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260623 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022641162 EED:260623 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1742641162TC | $ 13,170.48 | ACH_CREDIT | $ 186,628.08 |
| CREDIT | 6/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260623 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022641158 EED:260623 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1742641158TC | $ 13,348.17 | ACH_CREDIT | $ 173,457.60 |
| DSLIP | 6/23/26 | DEPOSIT ID NUMBER 483106 | $ 5,637.57 | DEPOSIT | $ 160,109.43 |
| DSLIP | 6/23/26 | DEPOSIT ID NUMBER 288856 | $ 6,354.46 | DEPOSIT | $ 154,471.86 |
| DEBIT | 6/24/26 | Online Transfer to CHK ...7688 transaction#: 29741531442 06/24 | $ (20,000.00) | ACCT_XFER | $ 16,123.63 |
| DEBIT | 6/24/26 | Online Transfer to CHK ...7688 transaction#: 29739269355 06/24 | $ (60,000.00) | ACCT_XFER | $ 36,123.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 6/24/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260624 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018268736 EED:260624 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26175 TRN: 1758268736TC | $ | 246.32 | ACH_CREDIT | $ | 96,123.63 |
| CREDIT | 6/24/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260624 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018268734 EED:260624 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26175 TRN: 1758268734TC | $ | 700.63 | ACH_CREDIT | $ | 95,877.31 |
| CREDIT | 6/24/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260624 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000018268735 EED:260624 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26175 TRN: 1758268735TC | $ | 1,284.04 | ACH_CREDIT | $ | 95,176.68 |
| CREDIT | 6/24/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260624 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028268730 EED:260624 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1758268730TC | $ | 1,464.19 | ACH_CREDIT | $ | 93,892.64 |
| CREDIT | 6/24/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260624 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028268732 EED:260624 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1758268732TC | $ | 3,178.35 | ACH_CREDIT | $ | 92,428.45 |
| CREDIT | 6/24/26 | ORIG CO NAME:CPM ONE SOURCE, ORIG ID:BIZEDP DESC DATE:062326 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:091000017642456 EED:260624 IND ID:DPAAARFCYG IND NAME:CDS MOVING EQUIPMENT I WFB DIRECTPAY TRN: 1747642456TC | $ | 3,538.18 | ACH_CREDIT | $ | 89,250.10 |
| CREDIT | 6/24/26 | ORIG CO NAME:GES INC AP ORIG ID:2591008863 DESC DATE: CO ENTRY DESCR:VENDORPYMTSEC:CCD TRACE#:065000097391943 EED:260624 IND ID:000000000100132 IND NAME:CDS MOVING EQUIPMENT, TRN: 1747391943TC | $ | 6,314.00 | ACH_CREDIT | $ | 85,711.92 |
| CREDIT | 6/24/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260624 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028268731 EED:260624 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1758268731TC | $ | 11,657.38 | ACH_CREDIT | $ | 79,397.92 |
| DSLIP | 6/24/26 | DEPOSIT ID NUMBER 288857 | $ | 4,550.21 | DEPOSIT | $ | 67,740.54 |
| CREDIT | 6/24/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11224924747 INFO: TEXT- IID: 20260624021000021P1BRJPC00490010617 RECD: 12:51:31 TRN: 1021222175GE | $ | 446.40 | MISC_CREDIT | $ | 63,190.33 |
| DEBIT | 6/25/26 | Online Transfer to CHK ...8521 transaction#: 29755777502 06/25 | $ | (2,600.00) | ACCT_XFER | $ | 79,752.15 |
| DEBIT | 6/25/26 | Online Transfer to CHK ...7688 transaction#: 29751790869 06/25 | $ | (17,000.00) | ACCT_XFER | $ | 82,352.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 6/25/26 | ORIG CO NAME:BOS HOLDINGS INC ORIG ID:1201751342 DESC DATE: CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:071925466871208 EED:260625 IND ID:1007864 IND NAME:CDS MOVING EQUIPMENT TRN: 1756871208TC | $ | 472.00 | ACH_CREDIT | $ | 99,352.15 |
| CREDIT | 6/25/26 | ORIG CO NAME:ATLAS WORLD GROU ORIG ID:4351938544 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:CCD TRACE#:042000016871206 EED:260625 IND ID:CDSMOVING IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 1756871206TC | $ | 658.92 | ACH_CREDIT | $ | 98,880.15 |
| CREDIT | 6/25/26 | ORIG CO NAME:FREEMAN CORPORAT ORIG ID:1830378303 DESC DATE: CO ENTRY DESCR:AP PAYMENTSEC:CCD TRACE#:111000026871210 EED:260625 IND ID: IND NAME:CDS MOVING EQUIPMENT I TXP***000000**0000080813\ DIRECT DEPOSIT TRN: 1756871210TC | $ | 808.13 | ACH_CREDIT | $ | 98,221.23 |
| CREDIT | 6/25/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260625 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029846905 EED:260625 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1769846905TC | $ | 1,066.66 | ACH_CREDIT | $ | 97,413.10 |
| CREDIT | 6/25/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260625 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012033662 EED:260625 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26176 TRN: 1762033662TC | $ | 1,740.77 | ACH_CREDIT | $ | 96,346.44 |
| CREDIT | 6/25/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260625 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012033661 EED:260625 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26176 TRN: 1762033661TC | $ | 3,981.92 | ACH_CREDIT | $ | 94,605.67 |
| CREDIT | 6/25/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260625 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029846904 EED:260625 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1769846904TC | $ | 6,132.89 | ACH_CREDIT | $ | 90,623.75 |
| CREDIT | 6/25/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260625 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012033663 EED:260625 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26176 TRN: 1762033663TC | $ | 6,565.65 | ACH_CREDIT | $ | 84,490.86 |
| CREDIT | 6/25/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260625 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000029846903 EED:260625 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1769846903TC | $ | 6,915.00 | ACH_CREDIT | $ | 77,925.21 |
| DSLIP | 6/25/26 | DEPOSIT ID NUMBER 338691 | $ | 2,341.91 | DEPOSIT | $ | 71,010.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DSLIP | 6/25/26 | DEPOSIT ID NUMBER 402909 | $ | 2,964.85 | DEPOSIT | $ 68,668.30 |
| DSLIP | 6/25/26 | DEPOSIT ID NUMBER 338693 | $ | 49,579.82 | DEPOSIT | $ 65,703.45 |
| DEBIT | 6/26/26 | Online Transfer to CHK ...9235 transaction#: 29777131596 06/26 | $ | (1,200.31) | ACCT_XFER | $ 111,520.62 |
| DEBIT | 6/26/26 | Online Transfer to CHK ...7688 transaction#: 29769984199 06/26 | $ | (25,000.00) | ACCT_XFER | $ 112,720.93 |
| CREDIT | 6/26/26 | ORIG CO NAME:CASTER MV IV ORIG ID:1330927402 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000016373610 EED:260626 IND ID: IND NAME:CDS Moving Equipment, TRN: 1766373610TC | $ | 187.48 | ACH_CREDIT | $ 137,720.93 |
| CREDIT | 6/26/26 | ORIG CO NAME:MISSION VALLEY I ORIG ID:7952850376 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000016373608 EED:260626 IND ID: IND NAME:CDS Moving Equipment, TRN: 1766373608TC | $ | 187.48 | ACH_CREDIT | $ 137,533.45 |
| CREDIT | 6/26/26 | ORIG CO NAME:415 IB ORIG ID:1473677109 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000016373616 EED:260626 IND ID: IND NAME:CDS Moving Equipment, TRN: 1766373616TC | $ | 255.98 | ACH_CREDIT | $ 137,345.97 |
| CREDIT | 6/26/26 | ORIG CO NAME:IMPERIALBEACHII ORIG ID:1861338688 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000016373614 EED:260626 IND ID: IND NAME:CDS Moving Equipment, TRN: 1766373614TC | $ | 255.98 | ACH_CREDIT | $ 137,089.99 |
| CREDIT | 6/26/26 | ORIG CO NAME:GATEWAY CTR ORIG ID:1330668046 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000016373622 EED:260626 IND ID: IND NAME:CDS Moving Equipment, TRN: 1766373622TC | $ | 308.20 | ACH_CREDIT | $ 136,834.01 |
| CREDIT | 6/26/26 | ORIG CO NAME:OCEANSIDE II STO ORIG ID:1330732448 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000016373612 EED:260626 IND ID: IND NAME:CDS Moving Equipment, TRN: 1766373612TC | $ | 349.75 | ACH_CREDIT | $ 136,525.81 |
| CREDIT | 6/26/26 | ORIG CO NAME:MIDTOWN ORIG ID:1611437814 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000016373618 EED:260626 IND ID: IND NAME:CDS Moving Equipment, TRN: 1766373618TC | $ | 375.95 | ACH_CREDIT | $ 136,176.06 |
| CREDIT | 6/26/26 | ORIG CO NAME:CASTER ALHAMBRA ORIG ID:3480573127 DESC DATE: CO ENTRY DESCR:ELEC PAYMTSEC:PPD TRACE#:042000016373620 EED:260626 IND ID: IND NAME:CDS Moving Equipment, TRN: 1766373620TC | $ | 524.62 | ACH_CREDIT | $ 135,800.11 |
| CREDIT | 6/26/26 | ORIG CO NAME:Elite Furniture ORIG ID:124303243 DESC DATE: CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:124303246373606 EED:260626 IND ID: IND NAME:cds TRN: 1766373606TC | $ | 530.27 | ACH_CREDIT | $ 135,275.49 |
| CREDIT | 6/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260626 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020883625 EED:260626 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1770883625TC | $ | 907.66 | ACH_CREDIT | $ 134,745.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/26/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260626 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010883628 EED:260626 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26177 TRN: 1770883628TC | $ 1,800.62 | ACH_CREDIT | $ 133,837.56 |
| CREDIT | 6/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260626 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020883626 EED:260626 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1770883626TC | $ 2,307.26 | ACH_CREDIT | $ 132,036.94 |
| CREDIT | 6/26/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260626 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020883624 EED:260626 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1770883624TC | $ 4,262.95 | ACH_CREDIT | $ 129,729.68 |
| CREDIT | 6/26/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:S941687665 DESC DATE:260626 CO ENTRY DESCR:SENDER SEC:CTX TRACE#:113000029241810 EED:260626 IND ID:871246920 IND NAME:0000C.D.S. MOVING EQ ONLNE TRNSFR88871070 TRN: 1779241810TC | $ 4,749.56 | ACH_CREDIT | $ 125,466.73 |
| CREDIT | 6/26/26 | ORIG CO NAME:RMC ORIG ID:1895466959 DESC DATE: CO ENTRY DESCR:RMC SEC:CCD TRACE#:121137526373624 EED:260626 IND ID:386 IND NAME:CDS PACKAGING SOLUTION INV92817 INV92812\ TRN: 1766373624TC | $ 7,171.99 | ACH_CREDIT | $ 120,717.17 |
| CREDIT | 6/26/26 | ORIG CO NAME:TIER ONE RELOCAT ORIG ID:1271955585 DESC DATE:260625 CO ENTRY DESCR:AUTOCHECK SEC:CCD TRACE#:071006486373604 EED:260626 IND ID:162703 IND NAME:CDS MOVING EQUIPMENT, 06/25/2026 TRN: 1766373604TC | $ 9,590.19 | ACH_CREDIT | $ 113,545.18 |
| DSLIP | 6/26/26 | DEPOSIT ID NUMBER 919501 | $ 24,202.84 | DEPOSIT | $ 103,954.99 |
| DEBIT | 6/29/26 | Online Transfer to CHK ...7688 transaction#: 29803527744 06/29 | $ (10,000.00) | ACCT_XFER | $ 109,207.16 |
| DEBIT | 6/29/26 | Online Transfer to CHK ...8521 transaction#: 29803212925 06/29 | $ (4,000.00) | ACCT_XFER | $ 119,207.16 |
| DEBIT | 6/29/26 | Online Transfer to CHK ...7688 transaction#: 29801906421 06/29 | $ (25,000.00) | ACCT_XFER | $ 123,207.16 |
| CREDIT | 6/29/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY06/29/26SEC:CCD TRACE#:122232107823124 EED:260629 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 1777823124TC | $ 47.52 | ACH_CREDIT | $ 148,207.16 |
| CREDIT | 6/29/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260628 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016598424 EED:260629 IND ID:5045644903 IND NAME:CDS MOVING E5045644903 PAYMENT DATE 26180 TRN: 1806598424TC | $ 633.87 | ACH_CREDIT | $ 148,159.64 |
| CREDIT | 6/29/26 | Online Transfer from CHK ...2550 transaction#: 29781315695 | $ 681.38 | ACCT_XFER | $ 147,525.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT | 6/29/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260627 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016598428 EED:260629 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26178 TRN: 1806598428TC | $ 1,124.57 | ACH_CREDIT | $ 146,844.39 |
| CREDIT | 6/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260629 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022592658 EED:260629 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1802592658TC | $ 1,152.14 | ACH_CREDIT | $ 145,719.82 |
| CREDIT | 6/29/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260627 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016598427 EED:260629 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26178 TRN: 1806598427TC | $ 1,154.10 | ACH_CREDIT | $ 144,567.68 |
| CREDIT | 6/29/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260627 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016598426 EED:260629 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26178 TRN: 1806598426TC | $ 1,220.64 | ACH_CREDIT | $ 143,413.58 |
| CREDIT | 6/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260629 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022592660 EED:260629 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1802592660TC | $ 2,292.34 | ACH_CREDIT | $ 142,192.94 |
| CREDIT | 6/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260629 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022592659 EED:260629 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1802592659TC | $ 3,712.47 | ACH_CREDIT | $ 139,900.60 |
| CREDIT | 6/29/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260628 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016598423 EED:260629 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26180 TRN: 1806598423TC | $ 7,848.95 | ACH_CREDIT | $ 136,188.13 |
| DSLIP | 6/29/26 | DEPOSIT ID NUMBER 443684 | $ 588.89 | DEPOSIT | $ 128,339.18 |
| DSLIP | 6/29/26 | DEPOSIT ID NUMBER 443686 | $ 3,083.46 | DEPOSIT | $ 127,750.29 |
| DSLIP | 6/29/26 | DEPOSIT ID NUMBER 443691 | $ 13,146.21 | DEPOSIT | $ 124,666.83 |
| DEBIT | 6/30/26 | Online Transfer to CHK ...7688 transaction#: 29817106180 06/30 | $ (60,000.00) | ACCT_XFER | $ 116,360.28 |
| CREDIT | 6/30/26 | ORIG CO NAME:ABS FACILITY SER ORIG ID:9215986202 DESC DATE:062626 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000023666388 EED:260630 IND ID:ABS FACILITY SE IND NAME:CDS TRN: 1803666388TC | $ 1,990.75 | ACH_CREDIT | $ 176,360.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT | 6/30/26 | ORIG CO NAME:BGI ORIG ID:3411287134 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:091000013666386 EED:260630 IND ID:CDSM90220 IND NAME:CDS PACKAGING SOLUTION TRN: 1803666386TC | $ | 3,793.89 | ACH_CREDIT | $ | 174,369.53 |
| CREDIT | 6/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260630 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028115287 EED:260630 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 1818115287TC | $ | 4,307.14 | ACH_CREDIT | $ | 170,575.64 |
| CREDIT | 6/30/26 | ORIG CO NAME:BOXES 4 U INC ORIG ID:1752681392 DESC DATE: CO ENTRY DESCR:062926-1 SEC:CCD TRACE#:091000013666384 EED:260630 IND ID:CDS IND NAME:*B4U-CDS Moving Equip TRN: 1803666384TC | $ | 5,427.60 | ACH_CREDIT | $ | 166,268.50 |
| CREDIT | 6/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260630 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028115288 EED:260630 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 1818115288TC | $ | 5,644.33 | ACH_CREDIT | $ | 160,840.90 |
| CREDIT | 6/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260630 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028115286 EED:260630 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 1818115286TC | $ | 15,828.60 | ACH_CREDIT | $ | 155,196.57 |
| DSLIP | 6/30/26 | DEPOSIT ID NUMBER 338694 | $ | 384.74 | DEPOSIT | $ | 139,367.97 |
| DSLIP | 6/30/26 | DEPOSIT ID NUMBER 402915 | $ | 3,980.77 | DEPOSIT | $ | 138,983.23 |
| DSLIP | 6/30/26 | DEPOSIT ID NUMBER 443679 | $ | 4,575.79 | DEPOSIT | $ | 135,002.46 |
| DSLIP | 6/30/26 | DEPOSIT ID NUMBER 483107 | $ | 7,568.54 | DEPOSIT | $ | 130,426.67 |
| DSLIP | 6/30/26 | DEPOSIT ID NUMBER 919509 | $ | 13,472.57 | DEPOSIT | $ | 122,858.13 |
| CREDIT | 6/30/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11225825439 INFO: TEXT- IID: 20260630021000021P1BRJPC04820008644 RECD: 11:40:20 TRN: 0850912181GB | $ | 178.40 | MISC_CREDIT | $ | 109,385.56 |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

**Account Number:** 7669

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00021990 WBS 703 211 18226 NNNNNNNNNNN 1 000000000 C1 0000

C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
PO BOX 5057
COMPTON CA 90224-5057

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $169,445.32 | |
| Deposits and Credits | 251 | $1,085,913.35 | |
| Withdrawals and Debits | 51 | $1,138,998.39 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$116,360.28** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/01 | Fedwire Credit Via: Column National Association Mercury/121145433 B/O: 1/A Smart Move LLC 3/US/San Diego,92129,CA Ref: Chase Nyc/Ctr/Bnf=C.D.S. Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000029072 Rfb=Wire-3Epzko4 8Bs7 Obi=/Uri/From A Smart Move LLC Via Merc Ury.Com; Vendor:Past Due Balance Imad: 0601Mmqfmp2U000016 Trn: 0000401152Ff YOUR REF: WIRE-3EPZKO48BS7 | $1,750.00 |
| 06/01 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260601 CO Entry Descr:Transfer Sec:CCD Trace#:021000025714331 Eed:260601 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1525714331Tc | 8,329.16 |
| 06/01 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260601 CO Entry Descr:Transfer Sec:CCD Trace#:021000025714330 Eed:260601 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1525714330Tc | 6,989.60 |
| 06/01 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260530 CO Entry Descr:Settlementsec:CCD Trace#:091000013971989 Eed:260601 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26150 Trn: 1523971989Tc | 3,656.46 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/01 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260529 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001191257324 Eed:260601 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 1491257324Tc | 3,552.00 |
| 06/01 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260530 CO Entry Descr:Settlementsec:CCD Trace#:091000013971990 Eed:260601 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26150 Trn: 1523971990Tc | 3,134.23 |
| 06/01 | Orig CO Name:Boxes 4 U Inc Orig ID:1752681392 Desc Date: CO Entry Descr:052926-3 Sec:CCD Trace#:091000011257328 Eed:260601 Ind ID:Cds Ind Name:*B4U-Cds Moving Equip Trn: 1491257328Tc | 1,818.25 |
| 06/01 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260601 CO Entry Descr:Transfer Sec:CCD Trace#:021000025714332 Eed:260601 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1525714332Tc | 1,797.69 |
| 06/01 | Orig CO Name:Abs Facility Ser Orig ID:9215986202 Desc Date:052826 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000021257330 Eed:260601 Ind ID:Abs Facility Se Ind Name:Cds Trn: 1491257330Tc | 1,731.34 |
| 06/01 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260531 CO Entry Descr:Settlementsec:CCD Trace#:091000013971986 Eed:260601 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26152 Trn: 1523971986Tc | 1,003.86 |
| 06/01 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260531 CO Entry Descr:Settlementsec:CCD Trace#:091000013971987 Eed:260601 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26152 Trn: 1523971987Tc | 225.13 |
| 06/01 | Orig CO Name:Alexanders Mobil Orig ID:9983359001 Desc Date:060126 CO Entry Descr:Payables Sec:PPD Trace#:021000026754493 Eed:260601 Ind ID:CD31375 Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 1526754493Tc | 77.53 |
| 06/01 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO Entry Descr:Py06/01/26Sec:CCD Trace#:122232101257326 Eed:260601 Ind ID:010001476 Ind Name:Cds Moving Equipment Trn: 1491257326Tc | 47.52 |
| 06/02 | Deposit 1284338690 | 2,987.85 |
| 06/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260602 CO Entry Descr:Transfer Sec:CCD Trace#:021000021358859 Eed:260602 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1531358859Tc | 13,148.32 |
| 06/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260602 CO Entry Descr:Transfer Sec:CCD Trace#:021000021358856 Eed:260602 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1531358856Tc | 12,886.07 |
| 06/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260602 CO Entry Descr:Transfer Sec:CCD Trace#:021000021358857 Eed:260602 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1531358857Tc | 3,656.61 |
| 06/02 | Orig CO Name:Uway Packaging S Orig ID:9200502235 Desc Date:260602 CO Entry Descr:ACH Pmt Sec:PPD Trace#:021000027663577 Eed:260602 Ind ID:11221823741 Ind Name:Cds Moving Equipment I 92292, 92401 Trn: 1527663577Tc | 2,557.90 |
| 06/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260602 CO Entry Descr:Transfer Sec:CCD Trace#:021000021358858 Eed:260602 Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn: 1531358858Tc | 97.08 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/03 | Real Time Transfer Recd From Aba/Contr Bnk-322271627 From: Totalbox Inc. Ref: 11222066113 Info: Text- Iid: 20260603021000021P1Brjpc17380008563 Recd: 10:46:31 Trn: 0754813154GA YOUR REF: 11222066113 | 646.30 |
| 06/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260603 CO Entry Descr:Transfer Sec:CCD Trace#:021000020067088 Eed:260603 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1540067088Tc | 5,729.61 |
| 06/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260603 CO Entry Descr:Transfer Sec:CCD Trace#:021000020067089 Eed:260603 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1540067089Tc | 4,346.31 |
| 06/03 | Orig CO Name:Coleman World G Orig ID:3630885274 Desc Date:260603 CO Entry Descr:Payment Sec:CCD Trace#:322070383173328 Eed:260603 Ind ID:Cdsmov01 Ind Name:Cds Moving Equipment, Inv92176*Inv92138*Inv92086*Inv92228 *Inv92229*Inv92227\ 0000000000000018828 Trn: 1533173328Tc | 2,378.65 |
| 06/03 | Orig CO Name:North Hollywood Orig ID:1201434887 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000013173339 Eed:260603 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1533173339Tc | 1,407.56 |
| 06/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260603 CO Entry Descr:Transfer Sec:CCD Trace#:021000020067087 Eed:260603 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1540067087Tc | 1,349.15 |
| 06/03 | Orig CO Name:Glendale Orig ID:1200069862 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000013173337 Eed:260603 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1533173337Tc | 698.43 |
| 06/03 | Orig CO Name:Lakeside Orig ID:1204862531 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000013173335 Eed:260603 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1533173335Tc | 547.66 |
| 06/03 | Orig CO Name:LA Mesa Spring Orig ID:1330925627 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000013173333 Eed:260603 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1533173333Tc | 545.68 |
| 06/03 | Orig CO Name:Vista Orig ID:1263433580 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000013173341 Eed:260603 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1533173341Tc | 521.67 |
| 06/03 | Orig CO Name:Chula Vista Orig ID:1450988906 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000013173345 Eed:260603 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1533173345Tc | 496.79 |
| 06/03 | Orig CO Name:Hotel Circle Orig ID:1880437410 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000013173343 Eed:260603 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1533173343Tc | 414.00 |
| 06/03 | Orig CO Name:Berger Transfer Orig ID:1364001421 Desc Date: CO Entry Descr:Payables Sec:PPD Trace#:091000013173331 Eed:260603 Ind ID:Cdsmvgequip Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 1533173331Tc | 400.00 |
| 06/03 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260603 CO Entry Descr:Settlementsec:CCD Trace#:091000010067091 Eed:260603 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26154 Trn: 1540067091Tc | 378.13 |

JPMorganChase

May 30, 2026 through June 30, 2026

**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/04 | Deposit 1292583982 | 30,540.24 |
| 06/04 | Deposit 1284288841 | 10,067.24 |
| 06/04 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260604 CO Entry Descr:Transfer Sec:CCD Trace#:021000022388663 Eed:260604 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1552388663Tc | 11,511.36 |
| 06/04 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260604 CO Entry Descr:Transfer Sec:CCD Trace#:021000022388664 Eed:260604 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1552388664Tc | 4,104.33 |
| 06/04 | Orig CO Name:Core Restore Inc Orig ID:9200502235 Desc Date:260604 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000021047846 Eed:260604 Ind ID:11222101025 Ind Name:C.D.S. Moving Equipmen Trn: 1541047846Tc | 2,326.95 |
| 06/04 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260604 CO Entry Descr:Settlementsec:CCD Trace#:091000012388667 Eed:260604 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26155 Trn: 1552388667Tc | 1,857.24 |
| 06/04 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260604 CO Entry Descr:Transfer Sec:CCD Trace#:021000022388665 Eed:260604 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1552388665Tc | 1,185.62 |
| 06/05 | Deposit 1282060136 | 10,255.78 |
| 06/05 | Orig CO Name:Tier One Relocat Orig ID:1271955585 Desc Date:260604 CO Entry Descr:Autocheck Sec:CCD Trace#:071006489636195 Eed:260605 Ind ID:162703 Ind Name:Cds Moving Equipment, 06/04/2026 Trn: 1559636195Tc | 6,005.29 |
| 06/05 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260605 CO Entry Descr:Transfer Sec:CCD Trace#:021000026512552 Eed:260605 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1566512552Tc | 5,908.09 |
| 06/05 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260604 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001199636197 Eed:260605 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 1559636197Tc | 3,552.00 |
| 06/05 | Orig CO Name:City of Escondid Orig ID:8956000708 Desc Date:260605 CO Entry Descr:Payment, Esec:CCD Trace#:111000029636206 Eed:260605 Ind ID:Supplier_Connec Ind Name:Cds Packaging Solution Inv92919\ 00000000000000000259 Trn: 1559636206Tc | 3,240.75 |
| 06/05 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260605 CO Entry Descr:Settlementsec:CCD Trace#:091000016512556 Eed:260605 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26156 Trn: 1566512556Tc | 2,407.81 |
| 06/05 | Orig CO Name:Local Janitorial Orig ID:P953852573 Desc Date: CO Entry Descr:Inv Pay Sec:CCD Trace#:122201199636203 Eed:260605 Ind ID:1970045 Ind Name:Cds Packing Solutions Invoice #Inv92513 & Cm #Cm2386 Trn: 1559636203Tc | 2,277.64 |
| 06/05 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260605 CO Entry Descr:Settlementsec:CCD Trace#:091000016512555 Eed:260605 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26156 Trn: 1566512555Tc | 1,612.84 |
| 06/05 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260605 CO Entry Descr:Transfer Sec:CCD Trace#:021000026512553 Eed:260605 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1566512553Tc | 1,598.45 |

JPMorganChase

May 30, 2026 through June 30, 2026

**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/05 | Orig CO Name:Advantage Moving Orig ID:1637678000 Desc Date:260605 CO Entry Descr:732514 Sec:CCD Trace#:021000021358534 Eed:260605 Ind ID:E84665487 Ind Name:Cds Packaging Solution 732514Inv 732514 Trn: 1561358534Tc | 1,435.60 |
| 06/05 | Orig CO Name:Abs Facility Ser Orig ID:9215986202 Desc Date:060326 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000029636216 Eed:260605 Ind ID:Abs Facility Se Ind Name:Cds Trn: 1559636216Tc | 945.06 |
| 06/05 | Orig CO Name:Triple 7 Movers Orig ID:9215986202 Desc Date:060226 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000029636214 Eed:260605 Ind ID:Triple 7 Movers Ind Name:Cds Moving Equipment - Trn: 1559636214Tc | 880.00 |
| 06/05 | Orig CO Name:Mid-West Moving Orig ID:9200502235 Desc Date:260605 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000029636201 Eed:260605 Ind ID:11222364421 Ind Name:Cds Moving Equipment I Trn: 1559636201Tc | 817.13 |
| 06/05 | Orig CO Name:Sks Management Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000029636211 Eed:260605 Ind ID:016Okuvpq1149Yb Ind Name:Cds Moving Equipment, Sks Management Bill.Com 016Okuvpq 1149Yb Acct 2738887 - Inv Sks-Inv92 944 Trn: 1559636211Tc | 505.40 |
| 06/05 | Orig CO Name:Ace Relocation S Orig ID:3910652945 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000019636199 Eed:260605 Ind ID:1016980 Ind Name:Cds Moving Equipment I EDI Trn: 1559636199Tc | 400.95 |
| 06/05 | Orig CO Name:Fashion Furnitur Orig ID:1330140972 Desc Date:260604 CO Entry Descr:ACH Paymensec:CCD Trace#:122244249636209 Eed:260605 Ind ID:66133 Ind Name:C D S Moving Trn: 1559636209Tc | 206.22 |
| 06/08 | Deposit 1284288846 | 1,930.61 |
| 06/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260608 CO Entry Descr:Transfer Sec:CCD Trace#:021000024628888 Eed:260608 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1594628888Tc | 26,354.81 |
| 06/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260608 CO Entry Descr:Transfer Sec:CCD Trace#:021000024628886 Eed:260608 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1594628886Tc | 3,839.68 |
| 06/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260608 CO Entry Descr:Transfer Sec:CCD Trace#:021000024628887 Eed:260608 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1594628887Tc | 2,149.48 |
| 06/08 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260607 CO Entry Descr:Settlementsec:CCD Trace#:091000014669204 Eed:260608 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26159 Trn: 1594669204Tc | 1,610.59 |
| 06/08 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260606 CO Entry Descr:Settlementsec:CCD Trace#:091000014669207 Eed:260608 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26157 Trn: 1594669207Tc | 965.53 |
| 06/08 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260607 CO Entry Descr:Settlementsec:CCD Trace#:091000014669205 Eed:260608 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26159 Trn: 1594669205Tc | 658.75 |
| 06/08 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO Entry Descr:Py06/08/26Sec:CCD Trace#:122232104669201 Eed:260608 Ind ID:010001476 Ind Name:Cds Moving Equipment Trn: 1594669201Tc | 534.60 |

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/08 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260606 CO Entry Descr:Settlementsec:CCD Trace#:091000014669208 Eed:260608 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26157 Trn: 1594669208Tc | 329.65 |
| 06/08 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260607 CO Entry Descr:Settlementsec:CCD Trace#:091000014669203 Eed:260608 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26159 Trn: 1594669203Tc | 258.94 |
| 06/09 | Fedwire Credit Via: Banc of California/122238200 B/O: M-5 Steel Mfg Inc Pomona CA 91766 Ref: Chase Nyc/Ctr/Bnf=C.D.S. Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000029072 Rfb=Notprovided Obi=/Uri/24 Pallets Imad: 0609L1Lfb49C000755 Trn: 0824921160Ff YOUR REF: NOTPROVIDED | 840.00 |
| 06/09 | Deposit 1292583993 | 23,702.80 |
| 06/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260609 CO Entry Descr:Transfer Sec:CCD Trace#:021000028852566 Eed:260609 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1608852566Tc | 12,321.85 |
| 06/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260609 CO Entry Descr:Transfer Sec:CCD Trace#:021000028852567 Eed:260609 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1608852567Tc | 3,546.19 |
| 06/09 | Orig CO Name:Service-Pro LLC Orig ID:S941687665 Desc Date:260609 CO Entry Descr:Sender Sec:CTX Trace#:113000025729979 Eed:260609 Ind ID:868098810 Ind Name:0000C.D.S. Moving Eq Onlne Trnsfr88871070 Trn: 1605729979Tc | 3,292.87 |
| 06/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260609 CO Entry Descr:Transfer Sec:CCD Trace#:021000028852565 Eed:260609 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1608852565Tc | 3,274.61 |
| 06/09 | Orig CO Name:Bgi Orig ID:3411287134 Desc Date: CO Entry Descr:Trade Pay Sec:CCD Trace#:091000011061275 Eed:260609 Ind ID:Cdsm90220 Ind Name:Cds Packaging Solution Trn: 1591061275Tc | 2,020.99 |
| 06/09 | Orig CO Name:55262Desoto Sale Orig ID:5412155262 Desc Date:060426 CO Entry Descr:Payables Sec:PPD Trace#:122016061061273 Eed:260609 Ind ID:Cds Moving Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 1591061273Tc | 1,710.00 |
| 06/09 | Orig CO Name:Interior Off Orig ID:1330894213 Desc Date:260608 CO Entry Descr:Payment Sec:CCD Trace#:122243331061271 Eed:260609 Ind ID:4417 Ind Name:Cds Moving Equipment Trn: 1591061271Tc | 1,316.98 |
| 06/09 | Orig CO Name:Pyramid Logistic Orig ID:9200502235 Desc Date:260609 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000021061277 Eed:260609 Ind ID:11222834594 Ind Name:Cds Moving Equipment I Trn: 1591061277Tc | 598.00 |
| 06/10 | Fedwire Credit Via: Column National Association Mercury/121145433 B/O: 1/A Smart Move LLC 3/US/San Diego,92129,CA Ref: Chase Nyc/Ctr/Bnf=C.D.S. Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000029072 Rfb=Wire-3Exqjpa U9MS Obi=/Uri/From A Smart Move LLC Via Merc Ury.Com; Vendor:Past Due Balance Imad: 0610Mmqfmp2U010542 Trn: 1276851161Ff YOUR REF: WIRE-3EXQJPAU9MS | 1,750.00 |
| 06/10 | Deposit 1189012749 | 29,386.20 |
| 06/10 | Deposit 1292583994 | 11,880.99 |
| 06/10 | Deposit 1284288842 | 1,257.05 |

JPMorganChase

May 30, 2026 through June 30, 2026

**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260610 CO Entry Descr:Transfer Sec:CCD Trace#:021000022336919 Eed:260610 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1612336919Tc | 16,122.66 |
| 06/10 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260610 CO Entry Descr:Settlementsec:CCD Trace#:091000012336921 Eed:260610 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26161 Trn: 1612336921Tc | 5,954.89 |
| 06/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260610 CO Entry Descr:Transfer Sec:CCD Trace#:021000022336918 Eed:260610 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1612336918Tc | 4,986.65 |
| 06/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260610 CO Entry Descr:Transfer Sec:CCD Trace#:021000022336917 Eed:260610 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1612336917Tc | 3,999.85 |
| 06/10 | Orig CO Name:Berger Transfer Orig ID:1364001421 Desc Date: CO Entry Descr:Payables Sec:PPD Trace#:091000011076452 Eed:260610 Ind ID:Cdsmvgequip Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 1601076452Tc | 593.09 |
| 06/10 | Orig CO Name:Sks Management Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000021076454 Eed:260610 Ind ID:016Gcdwko11Dos8 Ind Name:Cds Moving Equipment, Sks Management Bill.Com 016Gcdwko 11Dos8 Acct 2738887 - Inv Sjc-Inv92 638 Trn: 1601076454Tc | 381.00 |
| 06/10 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260610 CO Entry Descr:Settlementsec:CCD Trace#:091000012336922 Eed:260610 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26161 Trn: 1612336922Tc | 281.92 |
| 06/11 | Deposit 1284288844 | 4,067.31 |
| 06/11 | Deposit 1284288843 | 816.30 |
| 06/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260611 CO Entry Descr:Transfer Sec:CCD Trace#:021000025884899 Eed:260611 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1625884899Tc | 7,528.68 |
| 06/11 | Orig CO Name:Fresh Start Move Orig ID:9200502235 Desc Date:260611 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000029249462 Eed:260611 Ind ID:11223135502 Ind Name:Cds Moving Equipment Trn: 1619249462Tc | 5,531.51 |
| 06/11 | Orig CO Name:Freeman Corporat Orig ID:1830378303 Desc Date: CO Entry Descr:Ap Paymentsec:CCD Trace#:111000029249459 Eed:260611 Ind ID: Ind Name:Cds Moving Equipment I Txp***000000**0000161625\ Direct Deposit Trn: 1619249459Tc | 4,687.13 |
| 06/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260611 CO Entry Descr:Transfer Sec:CCD Trace#:021000025884901 Eed:260611 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1625884901Tc | 3,460.61 |
| 06/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260611 CO Entry Descr:Transfer Sec:CCD Trace#:021000025884900 Eed:260611 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1625884900Tc | 2,073.31 |
| 06/11 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260611 CO Entry Descr:Settlementsec:CCD Trace#:091000015884904 Eed:260611 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26162 Trn: 1625884904Tc | 2,015.22 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/11 | Orig CO Name:J.B. Hunt Transp Orig ID:2581081267 Desc Date: CO Entry Descr:191723 Sec:CCD Trace#:111000029249454 Eed:260611 Ind ID:030016091 Ind Name:Cds Moving Equipment I Rmr*Ik*Inv92564\ Trn: 1619249454Tc | 1,869.83 |
| 06/11 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260611 CO Entry Descr:Settlementsec:CCD Trace#:091000015884903 Eed:260611 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26162 Trn: 1625884903Tc | 1,689.57 |
| 06/11 | Orig CO Name:Ace Relocation S Orig ID:3910652945 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000019249452 Eed:260611 Ind ID:1017131 Ind Name:Cds Moving Equipment I EDI Trn: 1619249452Tc | 737.93 |
| 06/11 | Orig CO Name:Exel Inc. Orig ID:2042801160 Desc Date: CO Entry Descr:6729555 Sec:CCD Trace#:111000029249457 Eed:260611 Ind ID:6729555 Ind Name:Cds Moving Equipment I Trn: 1619249457Tc | 272.00 |
| 06/11 | Orig CO Name:*T & B Logistics Orig ID:Sb64621602 Desc Date: CO Entry Descr:Dig ACH Sec:CCD Trace#:042000019249464 Eed:260611 Ind ID:B68CD5872CA6E15 Ind Name:Cds Moving Equipment, Trn: 1619249464Tc | 98.78 |
| 06/11 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260611 CO Entry Descr:Settlementsec:CCD Trace#:091000015884905 Eed:260611 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26162 Trn: 1625884905Tc | 69.45 |
| 06/12 | Deposit 1284288845 | 18,145.96 |
| 06/12 | Deposit 2178483104 | 10,935.29 |
| 06/12 | Deposit 1306069602 | 7,677.35 |
| 06/12 | Orig CO Name:Cw Movingstorage Orig ID:1954786371 Desc Date: CO Entry Descr:Vendor Sec:CCD Trace#:121044052531449 Eed:260612 Ind ID:V# 12580 Ind Name:Cds Moving Equipment I Per Invoice Summary Cm ACH Trn: 1622531449Tc | 10,454.40 |
| 06/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260612 CO Entry Descr:Transfer Sec:CCD Trace#:021000029536016 Eed:260612 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1639536016Tc | 5,669.87 |
| 06/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260612 CO Entry Descr:Transfer Sec:CCD Trace#:021000029536018 Eed:260612 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1639536018Tc | 5,482.61 |
| 06/12 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260611 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001192531447 Eed:260612 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 1622531447Tc | 3,552.00 |
| 06/12 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260612 CO Entry Descr:Transfer Sec:CCD Trace#:021000029536017 Eed:260612 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1639536017Tc | 3,133.40 |
| 06/12 | Orig CO Name:Tier One Relocat Orig ID:1271955585 Desc Date:260611 CO Entry Descr:Autocheck Sec:CCD Trace#:071006482531455 Eed:260612 Ind ID:162703 Ind Name:Cds Moving Equipment, 06/11/2026 Trn: 1622531455Tc | 2,932.88 |
| 06/12 | Orig CO Name:O Mara Moving Orig ID:391198340 Desc Date:260612 CO Entry Descr:ACH Sec:PPD Trace#:075905782531452 Eed:260612 Ind ID:Cds Moving Ind Name:Cds Moving Equip Inc Inv92694 0104628900 Trn: 1622531452Tc | 2,182.88 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/12 | Orig CO Name:Ace Corporate Su Orig ID:391804109 Desc Date:260612 CO Entry Descr:Py06/11/26Sec:CCD Trace#:075909402531445 Eed:260612 Ind ID:172000169 Ind Name:Cds Moving Equipment, Trn: 1622531445Tc | 1,089.25 |
| 06/12 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260612 CO Entry Descr:Settlementsec:CCD Trace#:091000019536020 Eed:260612 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26163 Trn: 1639536020Tc | 1,007.31 |
| 06/12 | Orig CO Name:Newesco Inc Orig ID:1361539760 Desc Date:260611 CO Entry Descr:Ap Invoicesec:CTX Trace#:071000287258631 Eed:260612 Ind ID:202685950 Ind Name:0001Cds Moving Equip Trn: 1637258631Tc | 528.48 |
| 06/15 | Deposit 1284288848 | 12,741.65 |
| 06/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260615 CO Entry Descr:Transfer Sec:CCD Trace#:021000029335646 Eed:260615 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1669335646Tc | 19,955.17 |
| 06/15 | Orig CO Name:Crown Worldwide Orig ID:1800952618 Desc Date: CO Entry Descr:Vendor Sec:CCD Trace#:121044058834746 Eed:260615 Ind ID:T50160 Ind Name:Cds Packing Solutions Inv-Stk Cm ACH Trn: 1668834746Tc | 13,881.16 |
| 06/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260615 CO Entry Descr:Transfer Sec:CCD Trace#:021000029335645 Eed:260615 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1669335645Tc | 11,896.05 |
| 06/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260615 CO Entry Descr:Transfer Sec:CCD Trace#:021000029335647 Eed:260615 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1669335647Tc | 1,677.28 |
| 06/15 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260614 CO Entry Descr:Settlementsec:CCD Trace#:091000018834739 Eed:260615 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26166 Trn: 1668834739Tc | 1,504.68 |
| 06/15 | Orig CO Name:Crown Moving & S Orig ID:1942180952 Desc Date: CO Entry Descr:Ap Vendorssec:CCD Trace#:121044055375867 Eed:260615 Ind ID:V # 12580 Ind Name:Cds Packing Solutions Per Invoice Summary Ap Vendors Trn: 1635375867Tc | 1,447.00 |
| 06/15 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260613 CO Entry Descr:Settlementsec:CCD Trace#:091000018834742 Eed:260615 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26164 Trn: 1668834742Tc | 1,090.87 |
| 06/15 | Orig CO Name:Shepard Exposit Orig ID:1581463468 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000125375864 Eed:260615 Ind ID:Cds Moving Ind Name:Cds Moving Equipment Ref*Inv#91905 And 91908\ Cds Mocing Equipment Trn: 1635375864Tc | 996.75 |
| 06/15 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260613 CO Entry Descr:Settlementsec:CCD Trace#:091000018834743 Eed:260615 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26164 Trn: 1668834743Tc | 604.15 |
| 06/15 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260613 CO Entry Descr:Settlementsec:CCD Trace#:091000018834744 Eed:260615 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26164 Trn: 1668834744Tc | 487.09 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/15 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260614 CO Entry Descr:Settlementsec:CCD Trace#:091000018834740 Eed:260615 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26166 Trn: 1668834740Tc | 339.63 |
| 06/15 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260614 CO Entry Descr:Settlementsec:CCD Trace#:091000018834738 Eed:260615 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26166 Trn: 1668834738Tc | 109.47 |
| 06/16 | Real Time Transfer Recd From Aba/Contr Bnk-322271627 From: Totalbox Inc. Ref: 11223990166 Info: Text- Iid: 20260616021000021P1Brjpc07230017578 Recd: 18:05:15 Trn: 1898602167GA YOUR REF: 11223990166 | 660.39 |
| 06/16 | Deposit 1284288850 | 14,655.36 |
| 06/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260616 CO Entry Descr:Transfer Sec:CCD Trace#:021000024311000 Eed:260616 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1674311000Tc | 17,519.44 |
| 06/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260616 CO Entry Descr:Transfer Sec:CCD Trace#:021000024310999 Eed:260616 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1674310999Tc | 3,572.27 |
| 06/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260616 CO Entry Descr:Transfer Sec:CCD Trace#:021000024311001 Eed:260616 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1674311001Tc | 2,974.27 |
| 06/16 | Orig CO Name:Suddath Payment Orig ID:1464720816 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000011614547 Eed:260616 Ind ID:1199151095 Ind Name:Cds Moving Equipment, EDI Trn: 1661614547Tc | 566.77 |
| 06/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260616 CO Entry Descr:Transfer Sec:CCD Trace#:021000024311002 Eed:260616 Ind ID:C.D.S0004712047 Ind Name:Cds Hayward Sales And Trn: 1674311002Tc | 96.01 |
| 06/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260617 CO Entry Descr:Transfer Sec:CCD Trace#:021000026991756 Eed:260617 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1686991756Tc | 15,495.99 |
| 06/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260617 CO Entry Descr:Transfer Sec:CCD Trace#:021000026991757 Eed:260617 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1686991757Tc | 2,035.42 |
| 06/17 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260617 CO Entry Descr:Settlementsec:CCD Trace#:091000016991761 Eed:260617 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26168 Trn: 1686991761Tc | 2,001.07 |
| 06/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260617 CO Entry Descr:Transfer Sec:CCD Trace#:021000026991758 Eed:260617 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1686991758Tc | 1,477.73 |
| 06/17 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260617 CO Entry Descr:Settlementsec:CCD Trace#:091000016991760 Eed:260617 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26168 Trn: 1686991760Tc | 1,074.13 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/17 | Orig CO Name:Berger Transfer Orig ID:1364001421 Desc Date: CO Entry Descr:Payables Sec:PPD Trace#:091000017824515 Eed:260617 Ind ID:Cdsmvgequip Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 1677824515Tc | 150.00 |
| 06/17 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260617 CO Entry Descr:Settlementsec:CCD Trace#:091000016991762 Eed:260617 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26168 Trn: 1686991762Tc | 136.51 |
| 06/18 | Fedwire Credit Via: Banc of California/122238200 B/O: M-5 Steel Mfg Inc Pomona CA 91766 Ref: Chase Nyc/Ctr/Bnf=C.D.S. Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000029072 Rfb=Notprovided Obi=/Uri/Invoice Number: Inv93257 Imad: 0618L1Lfb49C001373 Trn: 1118651169Ff YOUR REF: NOTPROVIDED | 945.00 |
| 06/18 | Deposit 1284288852 | 7,482.51 |
| 06/18 | Deposit 2178483105 | 2,043.60 |
| 06/18 | Deposit 1284288851 | 709.31 |
| 06/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260618 CO Entry Descr:Transfer Sec:CCD Trace#:021000028424305 Eed:260618 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1698424305Tc | 10,846.67 |
| 06/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260618 CO Entry Descr:Transfer Sec:CCD Trace#:021000028424307 Eed:260618 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1698424307Tc | 3,728.28 |
| 06/18 | Orig CO Name:Triple 7 Movers Orig ID:9215986202 Desc Date:061526 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000026179434 Eed:260618 Ind ID:Triple 7 Movers Ind Name:Cds Moving Equipment - Trn: 1686179434Tc | 3,720.10 |
| 06/18 | Orig CO Name:Arpin America Ho Orig ID:9200502235 Desc Date:260618 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000026179427 Eed:260618 Ind ID:11220135831 Ind Name:Cds Moving Equipment June 2026 Trn: 1686179427Tc | 3,683.60 |
| 06/18 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260617 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001196179431 Eed:260618 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 1686179431Tc | 2,776.00 |
| 06/18 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260617 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001196179432 Eed:260618 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 1686179432Tc | 2,776.00 |
| 06/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260618 CO Entry Descr:Transfer Sec:CCD Trace#:021000028424306 Eed:260618 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1698424306Tc | 2,565.68 |
| 06/18 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260618 CO Entry Descr:Settlementsec:CCD Trace#:091000018424310 Eed:260618 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26169 Trn: 1698424310Tc | 1,846.64 |
| 06/18 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260617 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001196179430 Eed:260618 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 1686179430Tc | 1,144.00 |
| 06/18 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO Entry Descr:Py06/18/26Sec:CCD Trace#:122232109547403 Eed:260618 Ind ID:010001476 Ind Name:Cds Moving Equipment Trn: 1699547403Tc | 693.00 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/18 | Orig CO Name:Astound Group Orig ID:9200502235 Desc Date:260618 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000026179425 Eed:260618 Ind ID:11224173976 Ind Name:Cds Moving Equipment, Trn: 1686179425Tc | 663.00 |
| 06/18 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260618 CO Entry Descr:Settlementsec:CCD Trace#:091000018424309 Eed:260618 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26169 Trn: 1698424309Tc | 615.94 |
| 06/22 | Deposit 1189012750 | 23,667.65 |
| 06/22 | Deposit 1284683303 | 17,036.16 |
| 06/22 | Deposit 1189012751 | 3,896.31 |
| 06/22 | Orig CO Name:Tier One Relocat Orig ID:1271955585 Desc Date:260618 CO Entry Descr:Autocheck Sec:CCD Trace#:071006484215171 Eed:260622 Ind ID:162703 Ind Name:Cds Moving Equipment, 06/18/2026 Trn: 1694215171Tc | 15,465.74 |
| 06/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260622 CO Entry Descr:Transfer Sec:CCD Trace#:021000022162305 Eed:260622 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1732162305Tc | 9,590.14 |
| 06/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260622 CO Entry Descr:Transfer Sec:CCD Trace#:021000022162307 Eed:260622 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1732162307Tc | 5,466.34 |
| 06/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260622 CO Entry Descr:Transfer Sec:CCD Trace#:021000022162306 Eed:260622 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1732162306Tc | 3,846.39 |
| 06/22 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260621 CO Entry Descr:Settlementsec:CCD Trace#:091000014205458 Eed:260622 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26173 Trn: 1734205458Tc | 2,996.94 |
| 06/22 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260620 CO Entry Descr:Settlementsec:CCD Trace#:091000014205463 Eed:260622 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26171 Trn: 1734205463Tc | 2,582.59 |
| 06/22 | Orig CO Name:Carolina Fitness Orig ID:1464981606 Desc Date:SD1700 CO Entry Descr:Vendor Pmtsec:CCD Trace#:253177885290413 Eed:260622 Ind ID: Ind Name:Cds Moving Equipment So213488 Trn: 1735290413Tc | 1,949.00 |
| 06/22 | Orig CO Name:City of Escondid Orig ID:8956000708 Desc Date:260619 CO Entry Descr:Payment, Esec:CCD Trace#:111000024215173 Eed:260622 Ind ID:Supplier_Connec Ind Name:Cds Packaging Solution Inv93088\ 00000000000000000268 Trn: 1694215173Tc | 1,827.00 |
| 06/22 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260619 CO Entry Descr:Settlementsec:CCD Trace#:091000014205461 Eed:260622 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26170 Trn: 1734205461Tc | 1,613.98 |
| 06/22 | Orig CO Name:Advantage Moving Orig ID:1637678000 Desc Date:260622 CO Entry Descr:732540 Sec:CCD Trace#:021000026915978 Eed:260622 Ind ID:E85506795 Ind Name:Cds Packaging Solution 732540Inv 732540 Trn: 1736915978Tc | 1,435.60 |
| 06/22 | Orig CO Name:Alexanders Mobil Orig ID:9983359001 Desc Date:062226 CO Entry Descr:Payables Sec:PPD Trace#:021000025290411 Eed:260622 Ind ID:CD31375 Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 1735290411Tc | 1,153.02 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/22 | Orig CO Name:Amgrouplogistics Orig ID:1460903334 Desc Date:260622 CO Entry Descr:Ap Invoicesec:CTX Trace#:071926154205465 Eed:260622 Ind ID:000005953 Ind Name:0001Cds Moving Equip Trn: 1734205465Tc | 1,107.38 |
| 06/22 | Orig CO Name:Ace Corporate Su Orig ID:391804109 Desc Date:260622 CO Entry Descr:Py06/18/26Sec:CCD Trace#:075909404215178 Eed:260622 Ind ID:172000169 Ind Name:Cds Moving Equipment, Trn: 1694215178Tc | 877.13 |
| 06/22 | Orig CO Name:R C Willey Orig ID:3870242145 Desc Date: CO Entry Descr:Vendor Paysec:CCD Trace#:091000014215176 Eed:260622 Ind ID:11405647 Ind Name:Cds Moving Equipment I Trn: 1694215176Tc | 731.53 |
| 06/22 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260619 CO Entry Descr:Settlementsec:CCD Trace#:091000014205460 Eed:260622 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26170 Trn: 1734205460Tc | 623.22 |
| 06/22 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260621 CO Entry Descr:Settlementsec:CCD Trace#:091000014205457 Eed:260622 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26173 Trn: 1734205457Tc | 68.45 |
| 06/22 | Orig CO Name:O Mara Moving Orig ID:391198340 Desc Date:260622 CO Entry Descr:ACH Sec:PPD Trace#:075905784215168 Eed:260622 Ind ID:Cds Moving Ind Name:Cds Moving Equip Inc Inv92914 0104628900 Trn: 1694215168Tc | 55.38 |
| 06/23 | Deposit 1284288856 | 6,354.46 |
| 06/23 | Deposit 2178483106 | 5,637.57 |
| 06/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260623 CO Entry Descr:Transfer Sec:CCD Trace#:021000022641158 Eed:260623 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1742641158Tc | 13,348.17 |
| 06/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260623 CO Entry Descr:Transfer Sec:CCD Trace#:021000022641162 Eed:260623 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1742641162Tc | 13,170.48 |
| 06/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260623 CO Entry Descr:Transfer Sec:CCD Trace#:021000022641159 Eed:260623 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1742641159Tc | 11,300.57 |
| 06/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260623 CO Entry Descr:Transfer Sec:CCD Trace#:021000022641161 Eed:260623 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1742641161Tc | 6,427.46 |
| 06/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260623 CO Entry Descr:Transfer Sec:CCD Trace#:021000022641163 Eed:260623 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1742641163Tc | 4,441.37 |
| 06/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260623 CO Entry Descr:Transfer Sec:CCD Trace#:021000022641160 Eed:260623 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1742641160Tc | 2,976.38 |
| 06/23 | Orig CO Name:Mc2 - 5652 Orig ID:2431854837 Desc Date: CO Entry Descr:Corp Pay Sec:CCD Trace#:022000043734709 Eed:260623 Ind ID: Ind Name:Cds Moving Equipment Trn: 1733734709Tc | 2,620.00 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/23 | Orig CO Name:Las Vegas Expo, Orig ID:9200502235 Desc Date:260623 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000023734711 Eed:260623 Ind ID:11224486563 Ind Name:Cds Moving Equipment Lvexpo-Invoice 92482 & 92575 Trn: 1733734711Tc | 1,335.57 |
| 06/24 | Real Time Transfer Recd From Aba/Contr Bnk-322271627 From: Totalbox Inc. Ref: 11224924747 Info: Text- Iid: 20260624021000021P1Brjpc00490010617 Recd: 12:51:31 Trn: 1021222175Ge YOUR REF: 11224924747 | 446.40 |
| 06/24 | Deposit 1284288857 | 4,550.21 |
| 06/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260624 CO Entry Descr:Transfer Sec:CCD Trace#:021000028268731 Eed:260624 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1758268731Tc | 11,657.38 |
| 06/24 | Orig CO Name:Ges Inc Ap Orig ID:2591008863 Desc Date: CO Entry Descr:Vendorpymtsec:CCD Trace#:065000097391943 Eed:260624 Ind ID:000000000100132 Ind Name:Cds Moving Equipment, Trn: 1747391943Tc | 6,314.00 |
| 06/24 | Orig CO Name:Cpm One Source, Orig ID:Bizedp Desc Date:062326 CO Entry Descr:Vendor Sec:CCD Trace#:091000017642456 Eed:260624 Ind ID:Dpaaarfcyg Ind Name:Cds Moving Equipment I Wfb Directpay Trn: 1747642456Tc | 3,538.18 |
| 06/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260624 CO Entry Descr:Transfer Sec:CCD Trace#:021000028268732 Eed:260624 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1758268732Tc | 3,178.35 |
| 06/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260624 CO Entry Descr:Transfer Sec:CCD Trace#:021000028268730 Eed:260624 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1758268730Tc | 1,464.19 |
| 06/24 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260624 CO Entry Descr:Settlementsec:CCD Trace#:091000018268735 Eed:260624 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26175 Trn: 1758268735Tc | 1,284.04 |
| 06/24 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260624 CO Entry Descr:Settlementsec:CCD Trace#:091000018268734 Eed:260624 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26175 Trn: 1758268734Tc | 700.63 |
| 06/24 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260624 CO Entry Descr:Settlementsec:CCD Trace#:091000018268736 Eed:260624 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26175 Trn: 1758268736Tc | 246.32 |
| 06/25 | Deposit 1284338693 | 49,579.82 |
| 06/25 | Deposit 1267402909 | 2,964.85 |
| 06/25 | Deposit 1284338691 | 2,341.91 |
| 06/25 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260625 CO Entry Descr:Transfer Sec:CCD Trace#:021000029846903 Eed:260625 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1769846903Tc | 6,915.00 |
| 06/25 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260625 CO Entry Descr:Settlementsec:CCD Trace#:091000012033663 Eed:260625 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26176 Trn: 1762033663Tc | 6,565.65 |
| 06/25 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260625 CO Entry Descr:Transfer Sec:CCD Trace#:021000029846904 Eed:260625 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1769846904Tc | 6,132.89 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/25 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260625 CO Entry Descr:Settlementsec:CCD Trace#:091000012033661 Eed:260625 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26176 Trn: 1762033661Tc | 3,981.92 |
| 06/25 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260625 CO Entry Descr:Settlementsec:CCD Trace#:091000012033662 Eed:260625 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26176 Trn: 1762033662Tc | 1,740.77 |
| 06/25 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260625 CO Entry Descr:Transfer Sec:CCD Trace#:021000029846905 Eed:260625 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1769846905Tc | 1,066.66 |
| 06/25 | Orig CO Name:Freeman Corporat Orig ID:1830378303 Desc Date: CO Entry Descr:Ap Paymentsec:CCD Trace#:111000026871210 Eed:260625 Ind ID: Ind Name:Cds Moving Equipment I Txp***000000**0000080813\ Direct Deposit Trn: 1756871210Tc | 808.13 |
| 06/25 | Orig CO Name:Atlas World Grou Orig ID:4351938544 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:042000016871206 Eed:260625 Ind ID:Cdsmoving Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 1756871206Tc | 658.92 |
| 06/25 | Orig CO Name:Bos Holdings Inc Orig ID:1201751342 Desc Date: CO Entry Descr:Purchase Sec:CCD Trace#:071925466871208 Eed:260625 Ind ID:1007864 Ind Name:Cds Moving Equipment Trn: 1756871208Tc | 472.00 |
| 06/26 | Deposit 1305919501 | 24,202.84 |
| 06/26 | Orig CO Name:Tier One Relocat Orig ID:1271955585 Desc Date:260625 CO Entry Descr:Autocheck Sec:CCD Trace#:071006486373604 Eed:260626 Ind ID:162703 Ind Name:Cds Moving Equipment, 06/25/2026 Trn: 1766373604Tc | 9,590.19 |
| 06/26 | Orig CO Name:Rmc Orig ID:1895466959 Desc Date: CO Entry Descr:Rmc Sec:CCD Trace#:121137526373624 Eed:260626 Ind ID:386 Ind Name:Cds Packaging Solution Inv92817 Inv92812\ Trn: 1766373624Tc | 7,171.99 |
| 06/26 | Orig CO Name:Service-Pro LLC Orig ID:S941687665 Desc Date:260626 CO Entry Descr:Sender Sec:CTX Trace#:113000029241810 Eed:260626 Ind ID:871246920 Ind Name:0000C.D.S. Moving Eq Onlne Trnsfr88871070 Trn: 1779241810Tc | 4,749.56 |
| 06/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260626 CO Entry Descr:Transfer Sec:CCD Trace#:021000020883624 Eed:260626 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1770883624Tc | 4,262.95 |
| 06/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260626 CO Entry Descr:Transfer Sec:CCD Trace#:021000020883626 Eed:260626 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1770883626Tc | 2,307.26 |
| 06/26 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260626 CO Entry Descr:Settlementsec:CCD Trace#:091000010883628 Eed:260626 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26177 Trn: 1770883628Tc | 1,800.62 |
| 06/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260626 CO Entry Descr:Transfer Sec:CCD Trace#:021000020883625 Eed:260626 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1770883625Tc | 907.66 |
| 06/26 | Orig CO Name:Elite Furniture Orig ID:124303243 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:124303246373606 Eed:260626 Ind ID: Ind Name:Cds Trn: 1766373606Tc | 530.27 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/26 | Orig CO Name:Caster Alhambra Orig ID:3480573127 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000016373620 Eed:260626 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1766373620Tc | 524.62 |
| 06/26 | Orig CO Name:Midtown Orig ID:1611437814 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000016373618 Eed:260626 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1766373618Tc | 375.95 |
| 06/26 | Orig CO Name:Oceanside II Sto Orig ID:1330732448 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000016373612 Eed:260626 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1766373612Tc | 349.75 |
| 06/26 | Orig CO Name:Gateway Ctr Orig ID:1330668046 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000016373622 Eed:260626 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1766373622Tc | 308.20 |
| 06/26 | Orig CO Name:Imperialbeachii Orig ID:1861338688 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000016373614 Eed:260626 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1766373614Tc | 255.98 |
| 06/26 | Orig CO Name:415 Ib Orig ID:1473677109 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000016373616 Eed:260626 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1766373616Tc | 255.98 |
| 06/26 | Orig CO Name:Mission Valley I Orig ID:7952850376 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000016373608 Eed:260626 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1766373608Tc | 187.48 |
| 06/26 | Orig CO Name:Caster Mv IV Orig ID:1330927402 Desc Date: CO Entry Descr:Elec Paymtsec:PPD Trace#:042000016373610 Eed:260626 Ind ID: Ind Name:Cds Moving Equipment, Trn: 1766373610Tc | 187.48 |
| 06/29 | Deposit 1284443691 | 13,146.21 |
| 06/29 | Deposit 1284443686 | 3,083.46 |
| 06/29 | Deposit 1284443684 | 588.89 |
| 06/29 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260628 CO Entry Descr:Settlementsec:CCD Trace#:091000016598423 Eed:260629 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26180 Trn: 1806598423Tc | 7,848.95 |
| 06/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260629 CO Entry Descr:Transfer Sec:CCD Trace#:021000022592659 Eed:260629 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1802592659Tc | 3,712.47 |
| 06/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260629 CO Entry Descr:Transfer Sec:CCD Trace#:021000022592660 Eed:260629 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1802592660Tc | 2,292.34 |
| 06/29 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260627 CO Entry Descr:Settlementsec:CCD Trace#:091000016598426 Eed:260629 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26178 Trn: 1806598426Tc | 1,220.64 |
| 06/29 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260627 CO Entry Descr:Settlementsec:CCD Trace#:091000016598427 Eed:260629 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26178 Trn: 1806598427Tc | 1,154.10 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260629 CO Entry Descr:Transfer Sec:CCD Trace#:021000022592658 Eed:260629 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1802592658Tc | 1,152.14 |
| 06/29 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260627 CO Entry Descr:Settlementsec:CCD Trace#:091000016598428 Eed:260629 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26178 Trn: 1806598428Tc | 1,124.57 |
| 06/29 | Online Transfer From Chk ...2550 Transaction#: 29781315695 | 681.38 |
| 06/29 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260628 CO Entry Descr:Settlementsec:CCD Trace#:091000016598424 Eed:260629 Ind ID:5045644903 Ind Name:Cds Moving E5045644903 Payment Date 26180 Trn: 1806598424Tc | 633.87 |
| 06/29 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO Entry Descr:Py06/29/26Sec:CCD Trace#:122232107823124 Eed:260629 Ind ID:010001476 Ind Name:Cds Moving Equipment Trn: 1777823124Tc | 47.52 |
| 06/30 | Real Time Transfer Recd From Aba/Contr Bnk-322271627 From: Totalbox Inc. Ref: 11225825439 Info: Text- Iid: 20260630021000021P1Brjpc04820008644 Recd: 11:40:20 Trn: 0850912181Gb YOUR REF: 11225825439 | 178.40 |
| 06/30 | Deposit 1305919509 | 13,472.57 |
| 06/30 | Deposit 2178483107 | 7,568.54 |
| 06/30 | Deposit 1284443679 | 4,575.79 |
| 06/30 | Deposit 1267402915 | 3,980.77 |
| 06/30 | Deposit 1284338694 | 384.74 |
| 06/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260630 CO Entry Descr:Transfer Sec:CCD Trace#:021000028115286 Eed:260630 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 1818115286Tc | 15,828.60 |
| 06/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260630 CO Entry Descr:Transfer Sec:CCD Trace#:021000028115288 Eed:260630 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 1818115288Tc | 5,644.33 |
| 06/30 | Orig CO Name:Boxes 4 U Inc Orig ID:1752681392 Desc Date: CO Entry Descr:062926-1 Sec:CCD Trace#:091000013666384 Eed:260630 Ind ID:Cds Ind Name:*B4U-Cds Moving Equip Trn: 1803666384Tc | 5,427.60 |
| 06/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260630 CO Entry Descr:Transfer Sec:CCD Trace#:021000028115287 Eed:260630 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 1818115287Tc | 4,307.14 |
| 06/30 | Orig CO Name:Bgi Orig ID:3411287134 Desc Date: CO Entry Descr:Trade Pay Sec:CCD Trace#:091000013666386 Eed:260630 Ind ID:Cdsm90220 Ind Name:Cds Packaging Solution Trn: 1803666386Tc | 3,793.89 |
| 06/30 | Orig CO Name:Abs Facility Ser Orig ID:9215986202 Desc Date:062626 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000023666388 Eed:260630 Ind ID:Abs Facility Se Ind Name:Cds Trn: 1803666388Tc | 1,990.75 |
| **Total** | | **$1,085,913.35** |

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/02 | Deposited Item Returned NSF 1St 099006562 # of Items00001Ck#:0000001406 Dep Amt0000666898 Dep Date052926Ck Amt0000214674 | $2,146.74 |
| 06/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260602 CO Entry Descr:Transfer Sec:CCD Trace#:021000021481980 Eed:260602 Ind ID:C.D.S0004712055 Ind Name:Cds Compton Fees Trn: 1531481980Tc | 3,521.38 |
| 06/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260602 CO Entry Descr:Transfer Sec:CCD Trace#:021000021481977 Eed:260602 Ind ID:C.D.S0004711624 Ind Name:Cds Arlington Fees Trn: 1531481977Tc | 2,572.22 |
| 06/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260602 CO Entry Descr:Transfer Sec:CCD Trace#:021000021481976 Eed:260602 Ind ID:C.D.S0004712058 Ind Name:Cds North Las Vegas Fe Trn: 1531481976Tc | 1,217.14 |
| 06/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260602 CO Entry Descr:Transfer Sec:CCD Trace#:021000021481979 Eed:260602 Ind ID:C.D.S0004712057 Ind Name:Cds Sacramento Fees Trn: 1531481979Tc | 672.99 |
| 06/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260602 CO Entry Descr:Transfer Sec:CCD Trace#:021000021481978 Eed:260602 Ind ID:C.D.S0004712056 Ind Name:Cds Hayward Fees Trn: 1531481978Tc | 179.17 |
| 06/02 | Online Transfer To Chk ...7688 Transaction#: 29462055296 | 500.00 |
| 06/02 | Online Transfer To Chk ...7688 Transaction#: 29462086853 | 85,000.00 |
| 06/02 | Online Transfer To Chk ...7688 Transaction#: 29465704492 | 40,000.00 |
| 06/04 | Online Transfer To Chk ...7688 Transaction#: 29489098411 | 30,000.00 |
| 06/05 | Online Transfer To Chk ...7688 Transaction#: 29507125748 | 15,000.00 |
| 06/08 | Online Transfer To Chk ...7688 Transaction#: 29540693952 | 4,000.00 |
| 06/09 | Online Transfer To Chk ...7688 Transaction#: 29551101709 | 10,000.00 |
| 06/09 | Online Transfer To Chk ...7688 Transaction#: 29555521913 | 3,000.00 |
| 06/09 | Online Transfer To Chk ...7688 Transaction#: 29556001813 | 72,000.00 |
| 06/09 | Online Transfer To Chk ...7696 Transaction#: 29556339573 | 138,264.04 |
| 06/10 | Online Transfer To Chk ...9235 Transaction#: 29562992701 | 2,040.00 |
| 06/10 | Online Transfer To Chk ...7688 Transaction#: 29563009001 | 20,937.94 |
| 06/10 | Online Transfer To Chk ...7688 Transaction#: 29563853680 | 1,000.00 |
| 06/10 | Online Transfer To Chk ...7688 Transaction#: 29567368779 | 1,000.00 |
| 06/10 | Online Transfer To Chk ...7688 Transaction#: 29567436340 | 31,000.00 |
| 06/11 | Online Transfer To Chk ...7688 Transaction#: 29577922508 | 40,000.00 |
| 06/12 | Online Transfer To Chk ...7688 Transaction#: 29591251524 | 40,000.00 |
| 06/12 | Online Transfer To Chk ...7688 Transaction#: 29592735037 | 15,000.00 |
| 06/12 | Online Transfer To Chk ...7688 Transaction#: 29592978071 | 10,000.00 |
| 06/15 | Online Transfer To Chk ...9235 Transaction#: 29605203716 | 7,800.00 |
| 06/15 | Online Transfer To Chk ...7688 Transaction#: 29605213071 | 2,087.08 |
| 06/15 | Online Transfer To Chk ...7688 Transaction#: 29628276596 | 5,000.00 |
| 06/15 | Online Transfer To Chk ...7696 Transaction#: 29628793174 | 2,000.00 |
| 06/15 | Online Transfer To Chk ...8521 Transaction#: 29629518127 | 3,000.00 |
| 06/15 | Online Transfer To Chk ...7688 Transaction#: 29632560845 | 15,000.00 |
| 06/16 | Online Transfer To Chk ...9052 Transaction#: 29643654853 | 673.88 |
| 06/16 | Online Transfer To Chk ...7688 Transaction#: 29644590856 | 25,000.00 |
| 06/17 | Online Transfer To Chk ...7688 Transaction#: 29658977327 | 35,000.00 |
| 06/18 | Online Transfer To Chk ...7688 Transaction#: 29668297258 | 35,000.00 |
| 06/18 | Online Transfer To Chk ...7688 Transaction#: 29668952346 | 2,000.00 |
| 06/18 | Online Transfer To Chk ...7688 Transaction#: 29669528863 | 10,000.00 |
| 06/22 | Online Transfer To Chk ...7688 Transaction#: 29682509128 | 45,000.00 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7669

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/22 | Online Transfer To Chk ...9235 Transaction#: 29712539217 | 4,600.00 |
| 06/23 | Online Transfer To Chk ...7688 Transaction#: 29731181800 | 30,000.00 |
| 06/23 | Online Transfer To Chk ...7696 Transaction#: 29732284029 | 122,985.50 |
| 06/24 | Online Transfer To Chk ...7688 Transaction#: 29739269355 | 60,000.00 |
| 06/24 | Online Transfer To Chk ...7688 Transaction#: 29741531442 | 20,000.00 |
| 06/25 | Online Transfer To Chk ...7688 Transaction#: 29751790869 | 17,000.00 |
| 06/25 | Online Transfer To Chk ...8521 Transaction#: 29755777502 | 2,600.00 |
| 06/26 | Online Transfer To Chk ...7688 Transaction#: 29769984199 | 25,000.00 |
| 06/26 | Online Transfer To Chk ...9235 Transaction#: 29777131596 | 1,200.31 |
| 06/29 | Online Transfer To Chk ...7688 Transaction#: 29801906421 | 25,000.00 |
| 06/29 | Online Transfer To Chk ...8521 Transaction#: 29803212925 | 4,000.00 |
| 06/29 | Online Transfer To Chk ...7688 Transaction#: 29803527744 | 10,000.00 |
| 06/30 | Online Transfer To Chk ...7688 Transaction#: 29817106180 | 60,000.00 |
| **Total** | | **$1,138,998.39** |

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 06/01 | $203,558.09 | 06/16 | $115,117.27 |
| 06/02 | $103,082.28 | 06/17 | $102,488.12 |
| 06/03 | $122,942.22 | 06/18 | $101,727.45 |
| 06/04 | $154,535.20 | 06/22 | $148,117.40 |
| 06/05 | $181,584.21 | 06/23 | $62,743.93 |
| 06/08 | $216,216.85 | 06/24 | $16,123.63 |
| 06/09 | $45,577.10 | 06/25 | $79,752.15 |
| 06/10 | $66,193.46 | 06/26 | $111,520.62 |
| 06/11 | $61,111.09 | 06/29 | $109,207.16 |
| 06/12 | $68,902.77 | 06/30 | $116,360.28 |
| 06/15 | $100,746.64 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**June 30, 2026**

**10121 - DIP Chase - AP, ACH, Outbound Wires**

**G.L. Account No.: 10121- DIP Chase Bank- AP, CHASE, ACH, OUTBOUND WIRES**
**Bank Account No: Chase XXXX-7688**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 06/30/2026** | | | | | 57,962.61 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **57,962.61** |
| **Ending Balance per General Ledger (10121)** | | | | | **57,957.61** |
| | | | **OUTSTANDING CHECKS** | | |
| | Bill Payment- 06.23.26 | CK97222, INV10171602, 10093116 | 6048000 DMV - PULL NOTICE | ($5.00) | **5.00** |
| | | | | | **57,962.61** |
| | | **Variance** | | | **$ -** |
| | | | | **variance** | **0.00** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CHECK | 6/1/26 | CHECK 6344 | $ (217.84) | CHECK_PAID | $ (192.51) | 6344 |
| CHECK | 6/1/26 | CHECK 6342 | $ (3,000.00) | CHECK_PAID | $ 25.33 | 6342 |
| DEBIT | 6/1/26 | DATE:260528 CO ENTRY DESCR:KemperAutoSEC:PPD TRACE#:062000012482521 EED:260601 IND ID:000000042744474 IND NAME:Dennis Barwick | $ (2,492.22) | ACH_DEBIT | $ 3,025.33 | |
| DEBIT | 6/2/26 | Online ACH Payment 11221996048 To WalnutComptonRent | $ (44,000.00) | ACH_PAYMENT | $ 43,700.18 | |
| DEBIT | 6/2/26 | Online ACH Payment 11221951050 To ChicagoRent (_###3793) | $ (37,802.91) | ACH_PAYMENT | $ 87,700.18 | |
| DEBIT | 6/2/26 | DATE:01 Jun CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000019477655 EED:260602 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 1529477655TC | $ (22.24) | ACH_DEBIT | $ 125,503.09 | |
| CREDIT | 6/2/26 | Online Transfer from CHK ...7669 transaction#: 29462055296 | $ 500.00 | ACCT_XFER | $ 125,525.33 | |
| CREDIT | 6/2/26 | Online Transfer from CHK ...7669 transaction#: 29465704492 | $ 40,000.00 | ACCT_XFER | $ 125,025.33 | |
| CREDIT | 6/2/26 | Online Transfer from CHK ...7669 transaction#: 29462086853 | $ 85,000.00 | ACCT_XFER | $ 85,025.33 | |
| CREDIT | 6/2/26 | DEPOSIT ID NUMBER 6344 | $ 217.84 | ADJUSTMT_REVERSAL | $ 25.33 | |
| CHECK | 6/3/26 | CHECK 6344 | $ (217.84) | CHECK_PAID | $ 27,742.34 | 6344 |
| DEBIT | 6/3/26 | DESC DATE:260603 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000023801856 EED:260603 IND ID: IND NAME:CDS MOVING EQUIPMENT I TRN: 1543801856TC | $ (2,592.00) | ACH_DEBIT | $ 27,960.18 | |
| DEBIT | 6/3/26 | Online ACH Payment 11222065308 To GervinMerida | $ (12,500.00) | ACH_PAYMENT | $ 30,552.18 | |
| DEBIT | 6/3/26 | DATE:260603 CO ENTRY DESCR:TXN SRVCS SEC:CCD TRACE#:021000027813797 EED:260603 IND ID:3452867 IND NAME:AARON *BARWICK | $ (648.00) | ACH_DEBIT | $ 43,052.18 | |
| DEBIT | 6/4/26 | Online Transfer to CHK ...8521 transaction#: 29491266747 06/04 | $ (2,000.00) | ACCT_XFER | $ 43,771.28 | |
| DEBIT | 6/4/26 | Online ACH Payment 11222335737 To COXAutomotive | $ (9,798.96) | ACH_PAYMENT | $ 45,771.28 | |
| DEBIT | 6/4/26 | DESC DATE:260604 CO ENTRY DESCR:SALE SEC:CCD TRACE#:021000022283663 EED:260604 IND ID: IND NAME:CDS MOVING EQUIPMENT I TRN: 1542283663TC | $ (591.56) | ACH_DEBIT | $ 55,570.24 | |
| DEBIT | 6/4/26 | CO ENTRY DESCR:IPFSPMTCAOSEC:CCD TRACE#:101000012283665 EED:260604 IND ID:D53126 IND NAME:CDS MOVING & EQUIPMENT | $ (1,580.54) | ACH_DEBIT | $ 56,161.80 | |
| CREDIT | 6/4/26 | Online Transfer from CHK ...7669 transaction#: 29489098411 | $ 30,000.00 | ACCT_XFER | $ 57,742.34 | |
| DEBIT | 6/5/26 | LIMITED HEAD OFFICE BEIJING CHINA 100818 CN BEN:/209136663915 QINGDAO MEGA HOSHENG TRADING CO LTD REF: PREPAY PO88987 INVOICE PAYMENT TRN: 3711816156ES | $ (15,141.90) | WIRE_OUTGOING | $ 8,075.56 | |
| DEBIT | 6/5/26 | Online ACH Payment 11222510239 To LasVegasRent | $ (18,155.81) | ACH_PAYMENT | $ 23,217.46 | |
| DEBIT | 6/5/26 | Online ACH Payment 11222501850 To FAIRFIELDRENTLEEWDLLC | $ (20,780.20) | ACH_PAYMENT | $ 41,373.27 | |
| DEBIT | 6/5/26 | DATE:260604 CO ENTRY DESCR:BILL PAYMTSEC:WEB TRACE#:091000011223151 EED:260605 IND ID:701027910761 IND NAME:CDS MOVING EQUIPMEN TRN: 1551223151TC | $ (45.24) | ACH_DEBIT | $ 62,153.47 | |
| DEBIT | 6/5/26 | CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:101000691223149 EED:260605 IND ID:81578734 IND NAME:CDS MOVING EQUIPMENT TRN: 1551223149TC | $ (94.55) | ACH_DEBIT | $ 62,198.71 | |
| DEBIT | 6/5/26 | CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:101000691223148 EED:260605 IND ID:81578734 IND NAME:CDS MOVING EQUIPMENT TRN: 1551223148TC | $ (94.55) | ACH_DEBIT | $ 62,293.26 | |
| CREDIT | 6/5/26 | Online Transfer from CHK ...9052 transaction#: 29511707277 | $ 3,616.53 | ACCT_XFER | $ 62,387.81 | |
| CREDIT | 6/5/26 | Online Transfer from CHK ...7669 transaction#: 29507125748 | $ 15,000.00 | ACCT_XFER | $ 58,771.28 | |
| DEBIT | 6/8/26 | Online ACH Payment 11222760453 To GervinMerida | $ (3,000.00) | ACH_PAYMENT | $ 2,149.15 | |
| DEBIT | 6/8/26 | DATE:05 Jun CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000012278211 EED:260608 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 1562278211TC | $ (61.60) | ACH_DEBIT | $ 5,149.15 | |
| DEBIT | 6/8/26 | DATE:260608 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000012278208 EED:260608 IND ID:212462 IND NAME:CDS Moving Equipment I TRN: 1562278208TC | $ (875.12) | ACH_DEBIT | $ 5,210.75 | |
| DEBIT | 6/8/26 | DATE:260608 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000012278209 EED:260608 IND ID:212463 IND NAME:CDS Moving Equipment I TRN: 1562278209TC | $ (1,486.53) | ACH_DEBIT | $ 6,085.87 | |
| DEBIT | 6/8/26 | DATE:260605 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:091000012278213 EED:260608 IND ID:CDS MOVING EQUI IND NAME:CDS MOVING EQUIPMENT, | $ (4,503.16) | ACH_DEBIT | $ 7,572.40 | |
| CREDIT | 6/8/26 | Online Transfer from CHK ...7669 transaction#: 29540693952 | $ 4,000.00 | ACCT_XFER | $ 12,075.56 | |
| DEBIT | 6/9/26 | Online ACH Payment 11222983154 To | $ (3,800.00) | ACH_PAYMENT | $ 15,020.22 | |
| DEBIT | 6/9/26 | Online ACH Payment 11222982658 To PrattCorrugatedHoldings | $ (10,423.00) | ACH_PAYMENT | $ 18,820.22 | |
| DEBIT | 6/9/26 | Online ACH Payment 11222990951 To VAVPAPER | $ (8,800.00) | ACH_PAYMENT | $ 29,243.22 | |
| DEBIT | 6/9/26 | Online ACH Payment 11222981358 To | $ (10,706.35) | ACH_PAYMENT | $ 38,043.22 | |
| DEBIT | 6/9/26 | Online ACH Payment 11222990799 To PrattCorrugatedHoldings | $ (16,900.00) | ACH_PAYMENT | $ 48,749.57 | |
| DEBIT | 6/9/26 | Online ACH Payment 11222990638 To DurableUSAInc | $ (16,500.00) | ACH_PAYMENT | $ 65,649.57 | |
| CHECK | 6/9/26 | CHECK 6345 | $ (3,000.00) | CHECK_PAID | $ 82,149.57 | 6345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBIT | 6/9/26 | Online ACH Payment 11222910953 To SCFuel (_######4197) | $ (3,213.93) | ACH_PAYMENT | $ 85,149.57 | |
| DEBIT | 6/9/26 | DATE:08 Jun CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000012488100 EED:260609 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 1592488100TC | $ (1,459.30) | ACH_DEBIT | $ 88,363.50 | |
| DEBIT | 6/9/26 | DATE:260608 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:091000012488102 EED:260609 IND ID:CDS MOVING EQUI IND NAME:CDS MOVING EQUIPMENT, | $ (7,125.31) | ACH_DEBIT | $ 89,822.80 | |
| CREDIT | 6/9/26 | Online Transfer from CHK ...7669 transaction#: 29555521913 | $ 3,000.00 | ACCT_XFER | $ 96,948.11 | |
| CREDIT | 6/9/26 | Credit Return: Online ACH Payment 11222335737 To | $ 9,798.96 | MISC_CREDIT | $ 93,948.11 | |
| CREDIT | 6/9/26 | Online Transfer from CHK ...7669 transaction#: 29551101709 | $ 10,000.00 | ACCT_XFER | $ 84,149.15 | |
| CREDIT | 6/9/26 | Online Transfer from CHK ...7669 transaction#: 29556001813 | $ 72,000.00 | ACCT_XFER | $ 74,149.15 | |
| DEBIT | 6/10/26 | DATE:260610 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000021957126 EED:260610 IND ID:100000001442643 IND NAME:CDS Moving Equipment I | $ (420.79) | ACH_DEBIT | $ 9,955.62 | |
| DEBIT | 6/10/26 | Online ACH Payment 11223154400 To ROBERTBASTIAN | $ (3,349.80) | ACH_PAYMENT | $ 10,376.41 | |
| DEBIT | 6/10/26 | Online Transfer to CHK ...9235 transaction#: 29568184608 06/10 | $ (5,319.79) | ACCT_XFER | $ 13,726.21 | |
| DEBIT | 6/10/26 | Online ACH Payment 11223142382 To FIREPROLLC (_#####1672) | $ (154.00) | ACH_PAYMENT | $ 19,046.00 | |
| DEBIT | 6/10/26 | Online ACH Payment 11223143065 To PrattCorrugatedHoldings | $ (12,800.00) | ACH_PAYMENT | $ 19,200.00 | |
| DEBIT | 6/10/26 | Online Transfer to CHK ...8521 transaction#: 29565084933 06/10 | $ (1,000.00) | ACCT_XFER | $ 32,000.00 | |
| DEBIT | 6/10/26 | DESC DATE: CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:043000264842570 EED:260610 IND ID:175092478507 IND NAME:0007CDS MOVING EQUIP TRN: 1614842570TC | $ (25,113.16) | ACH_DEBIT | $ 33,000.00 | |
| DEBIT | 6/10/26 | Online ACH Payment 11222992036 To PrattCorrugatedHoldings | $ (10,845.00) | ACH_PAYMENT | $ 58,113.16 | |
| CREDIT | 6/10/26 | Online Transfer from CHK ...7669 transaction#: 29567368779 | $ 1,000.00 | ACCT_XFER | $ 68,958.16 | |
| CREDIT | 6/10/26 | Online Transfer from CHK ...7669 transaction#: 29563853680 | $ 1,000.00 | ACCT_XFER | $ 67,958.16 | |
| CREDIT | 6/10/26 | Online Transfer from CHK ...7669 transaction#: 29563009001 | $ 20,937.94 | ACCT_XFER | $ 66,958.16 | |
| CREDIT | 6/10/26 | Online Transfer from CHK ...7669 transaction#: 29567436340 | $ 31,000.00 | ACCT_XFER | $ 46,020.22 | |
| DEBIT | 6/11/26 | Online ACH Payment 11223408683 To SIRWEBBINGINCNewacct | $ (2,720.00) | ACH_PAYMENT | $ 27,152.47 | |
| CHECK | 6/11/26 | CHECK 6343 | $ (83.48) | CHECK_PAID | $ 29,872.47 | 6343 |
| DEBIT | 6/11/26 | Online ACH Payment 11223329153 To PenskeTruckLeasing | $ (15,721.50) | ACH_PAYMENT | $ 29,955.95 | |
| DEBIT | 6/11/26 | DATE: CO ENTRY DESCR:WC-PREMIUMSEC:CCD TRACE#:021000020505811 EED:260611 IND ID:0000050378578 IND NAME:CDS MOVING EQUIPMENT I TRN: 1610505811TC | $ (4,278.17) | ACH_DEBIT | $ 45,677.45 | |
| CREDIT | 6/11/26 | Online Transfer from CHK ...7669 transaction#: 29577922508 | $ 40,000.00 | ACCT_XFER | $ 49,955.62 | |
| DEBIT | 6/12/26 | Online ACH Payment 11223545775 To InternationalPaper | $ (31,849.40) | ACH_PAYMENT | $ 7,765.39 | |
| DEBIT | 6/12/26 | Online ACH Payment 11223550791 To COXAutomotive | $ (9,798.96) | ACH_PAYMENT | $ 39,614.79 | |
| DEBIT | 6/12/26 | Online ACH Payment 11223165851 To | $ (711.99) | ACH_PAYMENT | $ 49,413.75 | |
| DEBIT | 6/12/26 | Online ACH Payment 11223524746 To | $ (14,520.00) | ACH_PAYMENT | $ 50,125.74 | |
| DEBIT | 6/12/26 | NA/121000248 A/C: INLAND KENWORTH US INC BURNABY CA REF: PARTIAL PAYMENT FOR TRACTOR/TIME/15:15 IMAD: | $ (25,000.00) | WIRE_OUTGOING | $ 64,645.74 | |
| DEBIT | 6/12/26 | DATE:260611 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000013987212 EED:260612 IND ID:0000X7J177 IND NAME:cds moving equipment Log in to the UPS Billing | $ (97.98) | ACH_DEBIT | $ 89,645.74 | |
| DEBIT | 6/12/26 | DATE:260611 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000013987214 EED:260612 IND ID:0000929569 IND NAME:cds moving equipment Log in to the UPS Billing | $ (437.13) | ACH_DEBIT | $ 89,743.72 | |
| DEBIT | 6/12/26 | DESC DATE:061226 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000013987210 EED:260612 IND ID:309020221794 IND NAME:CDS MOVING QUIPMENT IN | $ (985.81) | ACH_DEBIT | $ 90,180.85 | |
| DEBIT | 6/12/26 | DESC DATE:061226 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000013987209 EED:260612 IND ID:309020221794 IND NAME:CDS MOVING QUIPMENT IN | $ (985.81) | ACH_DEBIT | $ 91,166.66 | |
| CREDIT | 6/12/26 | Online Transfer from CHK ...7669 transaction#: 29592978071 | $ 10,000.00 | ACCT_XFER | $ 92,152.47 | |
| CREDIT | 6/12/26 | Online Transfer from CHK ...7669 transaction#: 29592735037 | $ 15,000.00 | ACCT_XFER | $ 82,152.47 | |
| CREDIT | 6/12/26 | Online Transfer from CHK ...7669 transaction#: 29591251524 | $ 40,000.00 | ACCT_XFER | $ 67,152.47 | |
| DEBIT | 6/15/26 | DATE:260615 CO ENTRY DESCR:CABLE SVCSSEC:WEB TRACE#:021000022706568 EED:260615 IND ID:7715682 IND NAME:cds *cds 800- | $ (284.22) | ACH_DEBIT | $ 7,068.96 | |
| DEBIT | 6/15/26 | Online ACH Payment 11223796541 To | $ (1,440.00) | ACH_PAYMENT | $ 7,353.18 | |
| DEBIT | 6/15/26 | Online ACH Payment 11223808086 To WRAPUSAINDUSTRIESLLC | $ (1,560.00) | ACH_PAYMENT | $ 8,793.18 | |
| DEBIT | 6/15/26 | Online ACH Payment 11223803501 To WRAPUSAINDUSTRIESLLC | $ (10,569.60) | ACH_PAYMENT | $ 10,353.18 | |
| DEBIT | 6/15/26 | DATE: CO ENTRY DESCR:ACH PYMT SEC:PPD TRACE#:111000026772961 EED:260615 IND ID: IND NAME:C.D.S. Moving Equipmen | $ (9,852.47) | ACH_DEBIT | $ 20,922.78 | |
| CREDIT | 6/15/26 | Online Transfer from CHK ...9052 transaction#: 29605222314 | $ 922.78 | ACCT_XFER | $ 30,775.25 | |
| CREDIT | 6/15/26 | Online Transfer from CHK ...7669 transaction#: 29605213071 | $ 2,087.08 | ACCT_XFER | $ 29,852.47 | |
| CREDIT | 6/15/26 | Online Transfer from CHK ...7669 transaction#: 29628276596 | $ 5,000.00 | ACCT_XFER | $ 27,765.39 | |
| CREDIT | 6/15/26 | Online Transfer from CHK ...7669 transaction#: 29632560845 | $ 15,000.00 | ACCT_XFER | $ 22,765.39 | |
| DEBIT | 6/16/26 | Online ACH Payment 11223897172 To | $ (726.00) | ACH_PAYMENT | $ 24,742.37 | |
| DEBIT | 6/16/26 | Online ACH Payment 11223896060 To | $ (3,800.00) | ACH_PAYMENT | $ 25,468.37 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBIT | 6/16/26 | DESC DATE:061626 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000013430608 EED:260616 IND ID:309020221794 IND NAME:CDS MOVING QUIPMENT IN | $ | (647.69) | ACH_DEBIT | $ | 29,268.37 |
| DEBIT | 6/16/26 | DATE:15 Jun CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000013430606 EED:260616 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 1663430606TC | $ | (2,152.90) | ACH_DEBIT | $ | 29,916.06 |
| CREDIT | 6/16/26 | Online Transfer from CHK ...7669 transaction#: 29644590856 | $ | 25,000.00 | ACCT_XFER | $ | 32,068.96 |
| DEBIT | 6/17/26 | Online ACH Payment 11224212752 To | $ | (10,706.35) | ACH_PAYMENT | $ | 14,736.49 |
| DEBIT | 6/17/26 | Online ACH Payment 11224212124 To | $ | (10,941.89) | ACH_PAYMENT | $ | 25,442.84 |
| DEBIT | 6/17/26 | Online ACH Payment 11224212461 To | $ | (13,986.41) | ACH_PAYMENT | $ | 36,384.73 |
| DEBIT | 6/17/26 | Online ACH Payment 11224201148 To SCFUELS (_######4197) | $ | (1,915.23) | ACH_PAYMENT | $ | 50,371.14 |
| DEBIT | 6/17/26 | Online ACH Payment 11224089116 To XtraLease (_######3755) | $ | (2,456.00) | ACH_PAYMENT | $ | 52,286.37 |
| DEBIT | 6/17/26 | A/C: CORPAY BRENTWOOD TN 37027 US REF: ACCOUNT CODE: L-1E8 IMAD: 0617MMQFMP2L018659 TRN: 3265726168ES 06/17 | $ | (5,000.00) | WIRE_OUTGOING | $ | 54,742.37 |
| CREDIT | 6/17/26 | Online Transfer from CHK ...7669 transaction#: 29658977327 | $ | 35,000.00 | ACCT_XFER | $ | 59,742.37 |
| DEBIT | 6/18/26 | Same-Day ACH Payment 11224290706 to | $ | (2,220.00) | ACH_PAYMENT | $ | 9,704.59 |
| DEBIT | 6/18/26 | Same-Day ACH Payment 11224287279 to | $ | (13,726.80) | ACH_PAYMENT | $ | 11,924.59 |
| DEBIT | 6/18/26 | Same-Day ACH Payment 11224285538 to | $ | (6,146.50) | ACH_PAYMENT | $ | 25,651.39 |
| DEBIT | 6/18/26 | Same-Day ACH Payment 11224286503 to KeyContainerCompany | $ | (13,356.00) | ACH_PAYMENT | $ | 31,797.89 |
| DEBIT | 6/18/26 | Online ACH Payment 11224275817 To OracleAmericaIncNEW | $ | (19,689.80) | ACH_PAYMENT | $ | 45,153.89 |
| DEBIT | 6/18/26 | DATE:260618 CO ENTRY DESCR:BILL PYMNTSEC:WEB TRACE#:021000020391201 EED:260618 IND ID:8736141 IND NAME:ALLEN *ALLEN | $ | (307.80) | ACH_DEBIT | $ | 64,843.69 |
| CREDIT | 6/18/26 | Online Transfer from CHK ...7669 transaction#: 29668952346 | $ | 2,000.00 | ACCT_XFER | $ | 65,151.49 |
| CREDIT | 6/18/26 | Online Transfer from CHK ...9052 transaction#: 29664954073 | $ | 3,415.00 | ACCT_XFER | $ | 63,151.49 |
| CREDIT | 6/18/26 | Online Transfer from CHK ...7669 transaction#: 29669528863 | $ | 10,000.00 | ACCT_XFER | $ | 59,736.49 |
| CREDIT | 6/18/26 | Online Transfer from CHK ...7669 transaction#: 29668297258 | $ | 35,000.00 | ACCT_XFER | $ | 49,736.49 |
| DEBIT | 6/22/26 | Online ACH Payment 11224472147 To DeliaGarcia (_######7632) | $ | (945.00) | ACH_PAYMENT | $ | 24,457.48 |
| DEBIT | 6/22/26 | Online ACH Payment 11224470421 To | $ | (3,170.00) | ACH_PAYMENT | $ | 25,402.48 |
| DEBIT | 6/22/26 | Online ACH Payment 11224470286 To MechanicalPlasticCorp | $ | (3,713.00) | ACH_PAYMENT | $ | 28,572.48 |
| DEBIT | 6/22/26 | Same-Day ACH Payment 11224470148 to DurableUSAInc | $ | (5,242.00) | ACH_PAYMENT | $ | 32,285.48 |
| DEBIT | 6/22/26 | Online ACH Payment 11224480668 To ParLumberCo | $ | (7,159.32) | ACH_PAYMENT | $ | 37,527.48 |
| DEBIT | 6/22/26 | Same-Day ACH Payment 11224478047 to DurableUSAInc | $ | (9,780.00) | ACH_PAYMENT | $ | 44,686.80 |
| DEBIT | 6/22/26 | DATE:260618 CO ENTRY DESCR:ACHPAYMENTSEC:WEB TRACE#:043000095483395 EED:260622 IND ID:004458710000 IND NAME:CDS Moving Equipment I TRN: 1695483395TC | $ | (237.79) | ACH_DEBIT | $ | 54,466.80 |
| CREDIT | 6/22/26 | Online Transfer from CHK ...7669 transaction#: 29682509128 | $ | 45,000.00 | ACCT_XFER | $ | 54,704.59 |
| DEBIT | 6/23/26 | Online ACH Payment 11224827266 To FAIRFIELDRENTLEEWDLLC | $ | (20,780.20) | ACH_PAYMENT | $ | 8,755.70 |
| DEBIT | 6/23/26 | Online ACH Payment 11224824583 To | $ | (19,218.23) | ACH_PAYMENT | $ | 29,535.90 |
| DEBIT | 6/23/26 | Online ACH Payment 11224751058 To AIRCOMPRESSORREPAIR | $ | (632.90) | ACH_PAYMENT | $ | 48,754.13 |
| DEBIT | 6/23/26 | DATE:260622 CO ENTRY DESCR:DIRECT DEBSEC:CCD TRACE#:011500125350165 EED:260623 IND ID:PBPurchasPwr IND NAME:blank blank | $ | (35.00) | ACH_DEBIT | $ | 49,387.03 |
| DEBIT | 6/23/26 | DESC DATE:062326 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000015350156 EED:260623 IND ID:306205701089 IND NAME:CDS MOVING QUIPMENT IN | $ | (35.17) | ACH_DEBIT | $ | 49,422.03 |
| DEBIT | 6/23/26 | DATE:260622 CO ENTRY DESCR:PILOTDRAFTSEC:CCD TRACE#:062000015350163 EED:260623 IND ID:27331 IND NAME:ROCKY MOUNTAIN PIONEER TRN: 1735350163TC | $ | (986.15) | ACH_DEBIT | $ | 49,457.20 |
| DEBIT | 6/23/26 | DATE:22 Jun CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000015350161 EED:260623 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 1735350161TC | $ | (1,302.06) | ACH_DEBIT | $ | 50,443.35 |
| DEBIT | 6/23/26 | DATE:260623 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000015350159 EED:260623 IND ID:212463 IND NAME:CDS Moving Equipment I TRN: 1735350159TC | $ | (1,759.42) | ACH_DEBIT | $ | 51,745.41 |
| DEBIT | 6/23/26 | DATE:260623 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000015350158 EED:260623 IND ID:212462 IND NAME:CDS Moving Equipment I TRN: 1735350158TC | $ | (2,214.48) | ACH_DEBIT | $ | 53,504.83 |
| CREDIT | 6/23/26 | Online Transfer from CHK ...9052 transaction#: 29725033203 | $ | 1,261.83 | ACCT_XFER | $ | 55,719.31 |
| CREDIT | 6/23/26 | Online Transfer from CHK ...7669 transaction#: 29731181800 | $ | 30,000.00 | ACCT_XFER | $ | 54,457.48 |
| DEBIT | 6/24/26 | DATE:260624 CO ENTRY DESCR:UTILITIES SEC:WEB TRACE#:021000027460103 EED:260624 IND ID:0960485 IND NAME:CDS CDS | $ | (1,188.29) | ACH_DEBIT | $ | 18,882.48 |
| DEBIT | 6/24/26 | Online ACH Payment 11224990383 To KeyContainerCompany | $ | (402.00) | ACH_PAYMENT | $ | 20,070.77 |
| DEBIT | 6/24/26 | Online ACH Payment 11224976081 To InternationalPaper | $ | (9,747.94) | ACH_PAYMENT | $ | 20,472.77 |
| DEBIT | 6/24/26 | Online ACH Payment 11224981638 To BUDNICKCONVERTING | $ | (1,280.29) | ACH_PAYMENT | $ | 30,220.71 |
| DEBIT | 6/24/26 | Online ACH Payment 11224898788 To TriPAQLLC (_#####4333) | $ | (4,185.00) | ACH_PAYMENT | $ | 31,501.00 |
| DEBIT | 6/24/26 | LIMITED HEAD OFFICE BEIJING CHINA 100818 CN BEN:/209136663915 QINGDAO MEGA HOSHENG TRADING CO LTD REF: PREPAY HALF - PO88989 INVOICE PAYMENT TRN: | $ | (17,700.00) | WIRE_OUTGOING | $ | 35,686.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBIT | 6/24/26 | Online ACH Payment 11224886569 To | $ | (1,900.00) | ACH_PAYMENT | $ | 53,386.00 |
| DEBIT | 6/24/26 | A/C: CORPAY BRENTWOOD TN 37027 US REF: ACCOUNT CODE: L-1E8 IMAD: 0624MMQFMP2L017324 TRN: 3259516175ES 06/24 | $ | (5,000.00) | WIRE_OUTGOING | $ | 55,286.00 |
| DEBIT | 6/24/26 | Online ACH Payment 11224886294 To MaximumFastnersInc | $ | (6,815.00) | ACH_PAYMENT | $ | 60,286.00 |
| DEBIT | 6/24/26 | Online ACH Payment 11224885922 To Vibac (_####5259) | $ | (17,914.50) | ACH_PAYMENT | $ | 67,101.00 |
| DEBIT | 6/24/26 | CO ENTRY DESCR:IPFSPMTCAOSEC:CCD TRACE#:101000018994420 EED:260624 IND ID:D53126 IND NAME:CDS MOVING & EQUIPMENT | $ | (1,580.54) | ACH_DEBIT | $ | 85,015.50 |
| DEBIT | 6/24/26 | DATE:260623 CO ENTRY DESCR:BILL PAYMTSEC:WEB TRACE#:091000010538302 EED:260624 IND ID:701048103131 IND NAME:CDS MOVING EQUIPMEN TRN: 1750538302TC | $ | (2,159.66) | ACH_DEBIT | $ | 86,596.04 |
| CREDIT | 6/24/26 | Online Transfer from CHK ...7669 transaction#: 29741531442 | $ | 20,000.00 | ACCT_XFER | $ | 88,755.70 |
| CREDIT | 6/24/26 | Online Transfer from CHK ...7669 transaction#: 29739269355 | $ | 60,000.00 | ACCT_XFER | $ | 68,755.70 |
| DEBIT | 6/25/26 | A/C: CORPAY BRENTWOOD TN 37027 US REF: ACCOUNT L-1E8 IMAD: 0625MMQFMP2K033401 TRN: 3697076176ES 06/25 | $ | (2,500.00) | WIRE_OUTGOING | $ | 12,098.69 |
| DEBIT | 6/25/26 | Online ACH Payment 11225113708 To SCFUELS (_######4197) | $ | (4,246.45) | ACH_PAYMENT | $ | 14,598.69 |
| DEBIT | 6/25/26 | Online ACH Payment 11225112898 To InternationalPaper | $ | (11,598.62) | ACH_PAYMENT | $ | 18,845.14 |
| DEBIT | 6/25/26 | DATE:260625 CO ENTRY DESCR:INS PREM SEC:TEL TRACE#:021000025982781 EED:260625 IND ID:POL 868823021 IND NAME:CDS MOVING EQUIPMENT | $ | (1,468.16) | ACH_DEBIT | $ | 30,443.76 |
| DEBIT | 6/25/26 | DATE: CO ENTRY DESCR:WC-PREMIUMSEC:CCD TRACE#:021000028027460 EED:260625 IND ID:0000050469080 IND NAME:CDS MOVING EQUIPMENT I TRN: 1758027460TC | $ | (3,970.56) | ACH_DEBIT | $ | 31,911.92 |
| CREDIT | 6/25/26 | Online Transfer from CHK ...7669 transaction#: 29751790869 | $ | 17,000.00 | ACCT_XFER | $ | 35,882.48 |
| DEBIT | 6/26/26 | Online ACH Payment 11225392638 To InternationalPaper | $ | (13,911.04) | ACH_PAYMENT | $ | 26,935.27 |
| DEBIT | 6/26/26 | Online ACH Payment 11225389693 To Vibac (_####5259) | $ | (4,674.78) | ACH_PAYMENT | $ | 40,846.31 |
| DEBIT | 6/26/26 | DATE:260625 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000017852661 EED:260626 IND ID:0000929569 IND NAME:cds moving equipment Log in to the UPS Billing | $ | (166.26) | ACH_DEBIT | $ | 45,521.09 |
| DEBIT | 6/26/26 | DATE:260625 CO ENTRY DESCR:BILLPAY SEC:WEB TRACE#:091000011346746 EED:260626 IND ID:CITY OF FAIRFIE IND NAME:CDS MOVING EQUIPMENT I | $ | (227.53) | ACH_DEBIT | $ | 45,687.35 |
| CREDIT | 6/26/26 | Online Transfer from CHK ...9052 transaction#: 29777118730 | $ | 8,816.19 | ACCT_XFER | $ | 45,914.88 |
| CREDIT | 6/26/26 | Online Transfer from CHK ...7669 transaction#: 29769984199 | $ | 25,000.00 | ACCT_XFER | $ | 37,098.69 |
| DEBIT | 6/29/26 | Online ACH Payment 11225622497 To TreeHouse (_######9195) | $ | (16,912.80) | ACH_PAYMENT | $ | 1,751.74 |
| DEBIT | 6/29/26 | Online ACH Payment 11225611283 To PrattCorrugatedHoldings | $ | (12,260.00) | ACH_PAYMENT | $ | 18,664.54 |
| DEBIT | 6/29/26 | Online ACH Payment 11225609967 To | $ | (5,775.00) | ACH_PAYMENT | $ | 30,924.54 |
| DEBIT | 6/29/26 | Online ACH Payment 11225599019 To QspacIndustiresInc | $ | (113.44) | ACH_PAYMENT | $ | 36,699.54 |
| DEBIT | 6/29/26 | DATE:260626 CO ENTRY DESCR:BILL PAYMTSEC:WEB TRACE#:091000019485147 EED:260629 IND ID:701027910761 IND NAME:CDS MOVING EQUIPMEN TRN: 1809485147TC | $ | (58.23) | ACH_DEBIT | $ | 36,812.98 |
| DEBIT | 6/29/26 | DATE:260626 CO ENTRY DESCR:BILL PAYMTSEC:WEB TRACE#:091000019485148 EED:260629 IND ID:701048103131 IND NAME:CDS MOVING EQUIPMEN TRN: 1809485148TC | $ | (784.59) | ACH_DEBIT | $ | 36,871.21 |
| DEBIT | 6/29/26 | DATE:260626 CO ENTRY DESCR:INTERNET SEC:WEB TRACE#:043305139485150 EED:260629 IND ID:043000099790712 IND NAME:140031000039370474668 TELECHK 800-697-9263 TRN: 1809485150TC | $ | (10,286.23) | ACH_DEBIT | $ | 37,655.80 |
| DEBIT | 6/29/26 | DATE:260626 CO ENTRY DESCR:INTERNET SEC:WEB TRACE#:043305139485151 EED:260629 IND ID:043000099790720 IND NAME:140031000039370481368 TELECHK 800-697-9263 TRN: 1809485151TC | $ | (13,687.02) | ACH_DEBIT | $ | 47,942.03 |
| DEBIT | 6/29/26 | DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:091000018922882 EED:260629 IND ID:041696521583241 IND NAME:CDS MOVING EQUIIPMENT | $ | (306.22) | ACH_DEBIT | $ | 61,629.05 |
| CREDIT | 6/29/26 | Online Transfer from CHK ...7669 transaction#: 29803527744 | $ | 10,000.00 | ACCT_XFER | $ | 61,935.27 |
| CREDIT | 6/29/26 | Online Transfer from CHK ...7669 transaction#: 29801906421 | $ | 25,000.00 | ACCT_XFER | $ | 51,935.27 |
| DEBIT | 6/30/26 | DATE:260629 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000015466488 EED:260630 IND ID:0000X7J177 IND NAME:cds moving equipment Log in to the UPS Billing | $ | (22.51) | ACH_DEBIT | $ | 57,962.61 |
| DEBIT | 6/30/26 | DATE:260629 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000015466490 EED:260630 IND ID:0000929569 IND NAME:2907277688 Log in to the UPS Billing Center fo r | $ | (129.09) | ACH_DEBIT | $ | 57,985.12 |
| DEBIT | 6/30/26 | DATE:29 Jun CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000015466486 EED:260630 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 1805466486TC | $ | (228.72) | ACH_DEBIT | $ | 58,114.21 |
| DEBIT | 6/30/26 | DATE:260629 CO ENTRY DESCR:PILOTDRAFTSEC:CCD TRACE#:062000015466496 EED:260630 IND ID:27331 IND NAME:ROCKY MOUNTAIN PIONEER TRN: 1805466496TC | $ | (1,072.97) | ACH_DEBIT | $ | 58,342.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBIT | 6/30/26 | DATE:260629 CO ENTRY DESCR:KemperAutoSEC:PPD TRACE#:062000015466493 EED:260630 IND ID:000000043798740 IND NAME:Dennis Barwick | $ | (2,335.84) | ACH_DEBIT | $ | 59,415.90 |
| CREDIT | 6/30/26 | Online Transfer from CHK ...7669 transaction#: 29817106180 | $ | 60,000.00 | ACCT_XFER | $ | 61,751.74 |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Jun 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10121 - DIP Chase # 7688 - AP, ACH, Outbound Wires** | | | | | $0.00 | $2,434.07 |
| | Bill Payment | 6/1/26 | 2022072512494778259 | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | ($2,492.22) | ($58.15) |
| | Bill Payment | 6/2/26 | 406 | 6251420 WEST WALNUT INDUSTRIAL LLC - WALNUT RENT | ($44,000.00) | ($44,058.15) |
| | Check | 6/2/26 | 109 | 6101613 JPMORGAN CHASE BANK NA | $500.00 | ($43,558.15) |
| | Check | 6/2/26 | 110 | 6101613 JPMORGAN CHASE BANK NA | $85,000.00 | $41,441.85 |
| | Check | 6/2/26 | 111 | 6101613 JPMORGAN CHASE BANK NA | $40,000.00 | $81,441.85 |
| | Bill Payment | 6/3/26 | 350 | 6514810 Enhanced Logisitcs Service Inc. dba Enhanced Merchandise Group | ($2,592.00) | $78,849.85 |
| | Bill Payment | 6/3/26 | 351 | 6142019 ADT Security Corporation Acct #81578734 (ILL) EverON | ($94.55) | $78,755.30 |
| | Bill Payment | 6/3/26 | 352 | 6113593 American Propane Inc. | ($591.56) | $78,163.74 |
| | Bill Payment | 6/3/26 | 373 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | ($37,802.91) | $40,360.83 |
| | Check | 6/3/26 | 2022072512494778261 | 6325251 CyberSource Corporation | ($648.00) | $39,712.83 |
| | Bill Payment | 6/4/26 | 374 | MISC MISCELLANEOUS VENDORS | ($12,500.00) | $27,212.83 |
| | Bill Payment | 6/4/26 | 2022072512494778237 | 885 IPFS CORPORATION | ($1,580.54) | $25,632.29 |
| | Check | 6/4/26 | 112 | 6101613 JPMORGAN CHASE BANK NA | $30,000.00 | $55,632.29 |
| | Check | 6/4/26 | 2022072512494778262 | 6101613 JPMORGAN CHASE BANK NA | ($2,000.00) | $53,632.29 |
| | Vendor Prepayment | 6/5/26 | 355 | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | ($15,141.90) | $38,490.39 |
| | Bill Payment | 6/5/26 | 356 | 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT) | ($18,155.81) | $20,334.58 |
| | Bill Payment | 6/5/26 | 396 | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | ($45.24) | $20,289.34 |
| | Bill Payment | 6/5/26 | 2022072512494778218 | 6142019 ADT Security Corporation Acct #81578734 (ILL) EverON | ($94.55) | $20,194.79 |
| | Check | 6/5/26 | 32408 | 6101613 JPMORGAN CHASE BANK NA | $3,616.53 | $23,811.32 |
| | Check | 6/5/26 | 113 | 6101613 JPMORGAN CHASE BANK NA | $15,000.00 | $38,811.32 |
| | Bill Payment | 6/8/26 | 397 | 61123602 FLYERS ENERGY | ($1,486.53) | $37,324.79 |
| | Bill Payment | 6/8/26 | 398 | 61123602 FLYERS ENERGY | ($875.12) | $36,449.67 |
| | Bill Payment | 6/8/26 | 2022072512494778217 | 4538818 GDR GROUP INC | ($4,503.16) | $31,946.51 |
| | Bill Payment | 6/8/26 | 2022072512494778228 | 60151833 FAIRFEILD RENT - LEE WD LLC | ($20,780.20) | $11,166.31 |
| | Check | 6/8/26 | 114 | 6101613 JPMORGAN CHASE BANK NA | $4,000.00 | $15,166.31 |
| | Check | 6/8/26 | 2022072512494778263 | 6151412 HEALTH EQUITY/FSA | ($61.60) | $15,104.71 |
| | Bill Payment | 6/9/26 | 359 | 6197004 SC FUELS - (NEW acct 0061667) | ($3,213.93) | $11,890.78 |
| | Vendor Prepayment | 6/9/26 | 362 | 6214400 McKinley Packaging LA Company | ($9,733.04) | $2,157.74 |
| | Vendor Prepayment | 6/9/26 | 363 | 6214400 McKinley Packaging LA Company | ($973.31) | $1,184.43 |
| | Vendor Prepayment | 6/9/26 | 364 | 6043200 DURABLE U.S.A. | ($16,500.00) | ($15,315.57) |
| | Vendor Prepayment | 6/9/26 | 365 | 6164200 PRATT INDUSTRIES INC. | ($16,900.00) | ($32,215.57) |
| | Vendor Prepayment | 6/9/26 | 366 | 6226010 VAV PAPER | ($8,800.00) | ($41,015.57) |
| | Vendor Prepayment | 6/9/26 | 367 | 6164200 PRATT INDUSTRIES INC. | ($10,423.00) | ($51,438.57) |
| | Vendor Prepayment | 6/9/26 | 368 | 6164200 PRATT INDUSTRIES INC. | ($10,845.00) | ($62,283.57) |
| | Vendor Prepayment | 6/9/26 | 369 | 5654703 POWER PALLETS | ($3,800.00) | ($66,083.57) |
| | Bill Payment | 6/9/26 | 375 | MISC MISCELLANEOUS VENDORS | ($3,000.00) | ($69,083.57) |
| | Bill Payment | 6/9/26 | 376 | MISC MISCELLANEOUS VENDORS | ($3,000.00) | ($72,083.57) |
| | Check | 6/9/26 | 115 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | ($62,083.57) |
| | Check | 6/9/26 | 116 | 6101613 JPMORGAN CHASE BANK NA | $3,000.00 | ($59,083.57) |
| | Check | 6/9/26 | 117 | 6101613 JPMORGAN CHASE BANK NA | $72,000.00 | $12,916.43 |
| | Check | 6/9/26 | 2022072512494778264 | 6151412 HEALTH EQUITY/FSA | ($1,459.30) | $11,457.13 |
| | Bill Payment | 6/9/26 | 2022072512494778317 | 4538818 GDR GROUP INC | ($7,125.31) | $4,331.82 |
| | Bill Payment | 6/10/26 | 377 | 6063111 FIREPRO (FIRE & SAFETY PRODUCTS) | ($154.00) | $4,177.82 |
| | Vendor Prepayment | 6/10/26 | 378 | 6164200 PRATT INDUSTRIES INC. | ($12,800.00) | ($8,622.18) |
| | Bill Payment | 6/10/26 | 379 | 6121210 ROBERT "BOB" BASTIAN | ($3,349.80) | ($11,971.98) |
| | Bill Payment | 6/10/26 | 381 | 6156016 REPUBLIC SERVICES/COMPTON Acount 30902-0221794 BC | ($1,971.62) | ($13,943.60) |
| | Bill Payment | 6/10/26 | 402 | 6257373 UPS WORLWIDE EXPRESS | ($420.79) | ($14,364.39) |
| | Bill Payment | 6/10/26 | 410 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | ($25,113.16) | ($39,477.55) |
| | Check | 6/10/26 | 120 | 6101613 JPMORGAN CHASE BANK NA | $20,937.94 | ($18,539.61) |
| | Check | 6/10/26 | 121 | 6101613 JPMORGAN CHASE BANK NA | $1,000.00 | ($17,539.61) |
| | Check | 6/10/26 | 122 | 6101613 JPMORGAN CHASE BANK NA | $1,000.00 | ($16,539.61) |
| | Check | 6/10/26 | 123 | 6101613 JPMORGAN CHASE BANK NA | $31,000.00 | $14,460.39 |
| | Check | 6/10/26 | 2022072512494778265 | 6101613 JPMORGAN CHASE BANK NA | ($5,319.79) | $9,140.60 |
| | Check | 6/10/26 | 2022072512494778266 | 6101613 JPMORGAN CHASE BANK NA | ($1,000.00) | $8,140.60 |
| | Bill Payment | 6/11/26 | 382 | 6258282 PENSKE - 60704100-0071 (2026 BC) | ($15,721.50) | ($7,580.90) |
| | Vendor Prepayment | 6/11/26 | 383 | 6193300 S.I.R. WEBBING INC. | ($2,720.00) | ($10,300.90) |
| | Check | 6/11/26 | 124 | 6101613 JPMORGAN CHASE BANK NA | $40,000.00 | $29,699.10 |

| | | | | | |
|---|---|---|---|---|---|
| Journal | 6/11/26 | JE5750 | | ($4,278.17) | $25,420.93 |
| Vendor Prepayment | 6/12/26 | 385 | 6215160 BAY CITIES | ($14,520.00) | $10,900.93 |
| Vendor Prepayment | 6/12/26 | 386 | 6095250 INTERNATIONAL PAPER - CARSON | ($28,954.00) | ($18,053.07) |
| Vendor Prepayment | 6/12/26 | 387 | 6095250 INTERNATIONAL PAPER - CARSON | ($2,895.40) | ($20,948.47) |
| Bill Payment | 6/12/26 | 399 | 6197004 SC FUELS - (NEW acct 0061667) | ($711.99) | ($21,660.46) |
| Bill Payment | 6/12/26 | 400 | 6210210 UPS #2E3632 (VEGAS) | ($49.98) | ($21,710.44) |
| Bill Payment | 6/12/26 | 401 | 6210200 UPS #929569 (COMPTON) | ($437.13) | ($22,147.57) |
| Bill Payment | 6/12/26 | 2022072512494778225 | 6094100 INLAND LEASE & RENTAL INC. | ($25,000.00) | ($47,147.57) |
| Check | 6/12/26 | 125 | 6101613 JPMORGAN CHASE BANK NA | $40,000.00 | ($7,147.57) |
| Check | 6/12/26 | 126 | 6101613 JPMORGAN CHASE BANK NA | $15,000.00 | $7,852.43 |
| Check | 6/12/26 | 127 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | $17,852.43 |
| Bill Payment | 6/12/26 | 2022072512494778318 | 6210210 UPS #2E3632 (VEGAS) | ($48.00) | $17,804.43 |
| Bill Payment | 6/15/26 | 384 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | ($9,852.47) | $7,951.96 |
| Bill Payment | 6/15/26 | 395 | 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | ($284.22) | $7,667.74 |
| Vendor Prepayment | 6/15/26 | 403 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | ($1,440.00) | $6,227.74 |
| Vendor Prepayment | 6/15/26 | 404 | 6212856 WRAPUSA INDUSTRIES LLC | ($1,560.00) | $4,667.74 |
| Vendor Prepayment | 6/15/26 | 405 | 6212856 WRAPUSA INDUSTRIES LLC | ($10,569.60) | ($5,901.86) |
| Bill Payment | 6/15/26 | 407 | 6317777 COX AUTOMOTIVE MOBILITY | ($9,798.96) | ($15,700.82) |
| Check | 6/15/26 | 32407 | 6101613 JPMORGAN CHASE BANK NA | $922.78 | ($14,778.04) |
| Check | 6/15/26 | 129 | 6101613 JPMORGAN CHASE BANK NA | $2,087.08 | ($12,690.96) |
| Check | 6/15/26 | 130 | 6101613 JPMORGAN CHASE BANK NA | $5,000.00 | ($7,690.96) |
| Check | 6/15/26 | 133 | 6101613 JPMORGAN CHASE BANK NA | $15,000.00 | $7,309.04 |
| Vendor Prepayment | 6/16/26 | 408 | 5654703 POWER PALLETS | ($3,800.00) | $3,509.04 |
| Vendor Prepayment | 6/16/26 | 409 | 6215160 BAY CITIES | ($726.00) | $2,783.04 |
| Bill Payment | 6/16/26 | 2022072512494778219 | 6156016 REPUBLIC SERVICES/COMPTON Acount 30902-0221794 BC | ($647.69) | $2,135.35 |
| Check | 6/16/26 | 135 | 6101613 JPMORGAN CHASE BANK NA | $25,000.00 | $27,135.35 |
| Check | 6/16/26 | 2022072512494778267 | 6101613 JPMORGAN CHASE BANK NA | ($2,152.90) | $24,982.45 |
| Bill Payment | 6/17/26 | 412 | 6242089 XTRA LEASE LLC | ($2,456.00) | $22,526.45 |
| Bill Payment | 6/17/26 | 416 | 6197004 SC FUELS - (NEW acct 0061667) | ($1,915.23) | $20,611.22 |
| Vendor Prepayment | 6/17/26 | 417 | 6214400 McKinley Packaging LA Company | ($9,947.17) | $10,664.05 |
| Vendor Prepayment | 6/17/26 | 418 | 6214400 McKinley Packaging LA Company | ($994.72) | $9,669.33 |
| Vendor Prepayment | 6/17/26 | 419 | 6214400 McKinley Packaging LA Company | ($12,714.91) | ($3,045.58) |
| Vendor Prepayment | 6/17/26 | 420 | 6214400 McKinley Packaging LA Company | ($1,271.50) | ($4,317.08) |
| Vendor Prepayment | 6/17/26 | 421 | 6214400 McKinley Packaging LA Company | ($9,733.04) | ($14,050.12) |
| Vendor Prepayment | 6/17/26 | 422 | 6214400 McKinley Packaging LA Company | ($973.31) | ($15,023.43) |
| Check | 6/17/26 | 136 | 6101613 JPMORGAN CHASE BANK NA | $35,000.00 | $19,976.57 |
| Check | 6/17/26 | 2022072512494778320 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | ($5,000.00) | $14,976.57 |
| Bill Payment | 6/18/26 | 423 | 6220108 VERIZON WIRELESS | ($307.80) | $14,668.77 |
| Bill Payment | 6/18/26 | 2022072512494778207 | 6161379 ORACLE AMERICA, INC | ($19,689.80) | ($5,021.03) |
| Vendor Prepayment | 6/18/26 | 2022072512494778208 | 6164200 PRATT INDUSTRIES INC. | ($13,726.80) | ($18,747.83) |
| Vendor Prepayment | 6/18/26 | 2022072512494778209 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | ($6,146.50) | ($24,894.33) |
| Vendor Prepayment | 6/18/26 | 2022072512494778210 | 6119000 KEY CONTAINER COMPANY INC. | ($13,356.00) | ($38,250.33) |
| Vendor Prepayment | 6/18/26 | 2022072512494778211 | 5389165 GET PALLETS FAST | ($2,220.00) | ($40,470.33) |
| Check | 6/18/26 | 32406 | 6101613 JPMORGAN CHASE BANK NA | $3,415.00 | ($37,055.33) |
| Check | 6/18/26 | 137 | 6101613 JPMORGAN CHASE BANK NA | $35,000.00 | ($2,055.33) |
| Check | 6/18/26 | 138 | 6101613 JPMORGAN CHASE BANK NA | $2,000.00 | ($55.33) |
| Check | 6/18/26 | 139 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | $9,944.67 |
| Vendor Prepayment | 6/19/26 | 2022072512494778213 | 6043200 DURABLE U.S.A. | ($5,242.00) | $4,702.67 |
| Bill Payment | 6/22/26 | 415 | 6077397 GUARDIAN LIFE INS. | ($237.79) | $4,464.88 |
| Vendor Prepayment | 6/22/26 | 2022072512494778212 | 6043200 DURABLE U.S.A. | ($9,780.00) | ($5,315.12) |
| Vendor Prepayment | 6/22/26 | 2022072512494778214 | 6136040 MECHANICAL PLASTICS CORP | ($3,713.00) | ($9,028.12) |
| Vendor Prepayment | 6/22/26 | 2022072512494778305 | 6138800 MLR PACKAGING SUPP & EQUIP INC | ($3,170.00) | ($12,198.12) |
| Bill Payment | 6/22/26 | 2022072512494778215 | 6451281 Delia Garcia / DTG Accounting and Tax Services | ($945.00) | ($13,143.12) |
| Vendor Prepayment | 6/22/26 | 2022072512494778216 | 6161220 PARR LUMBER | ($7,159.32) | ($20,302.44) |
| Bill Payment | 6/22/26 | 2022072512494778220 | 6169207 PITNEY BOWES ( VEGAS) | ($35.00) | ($20,337.44) |
| Check | 6/22/26 | 108 | 6101613 JPMORGAN CHASE BANK NA | $45,000.00 | $24,662.56 |
| Bill Payment | 6/23/26 | 2022072512494778221 | 6193151 AIR COMPRESSOR DBA Kimberly P. | ($632.90) | $24,029.66 |
| Bill Payment | 6/23/26 | 2022072512494778223 | 6048000 DMV - PULL NOTICE | ($5.00) | $24,024.66 |
| Bill Payment | 6/23/26 | 2022072512494778224 | 6049890 DMV | ($918.00) | $23,106.66 |
| Vendor Prepayment | 6/23/26 | 2022072512494778226 | 6214400 McKinley Packaging LA Company | ($17,471.11) | $5,635.55 |
| Vendor Prepayment | 6/23/26 | 2022072512494778227 | 6214400 McKinley Packaging LA Company | ($1,747.12) | $3,888.43 |
| Bill Payment | 6/23/26 | 2022072512494778229 | 60151833 FAIRFEILD RENT - LEE WD LLC | ($20,780.20) | ($16,891.77) |
| Bill Payment | 6/23/26 | 2022072512494778230 | 653072 EDISON - WALNUT - 701048103131 | ($2,159.66) | ($19,051.43) |
| Bill Payment | 6/23/26 | 2022072512494778231 | 619999 PG&E / FAIRFIELD - 8998377001 | ($1,188.29) | ($20,239.72) |
| Bill Payment | 6/23/26 | 2022072512494778238 | 885 IPFS CORPORATION | ($1,580.54) | ($21,820.26) |
| Bill Payment | 6/23/26 | 2022072512494778247 | 738 PILOT TRAVEL CENTERS | ($986.15) | ($22,806.41) |
| Bill Payment | 6/23/26 | 2022072512494778248 | 61123602 FLYERS ENERGY | ($1,759.42) | ($24,565.83) |
| Bill Payment | 6/23/26 | 2022072512494778249 | 61123602 FLYERS ENERGY | ($2,214.48) | ($26,780.31) |

| | | | | | |
|---|---|---|---|---|---|
| Check | 6/23/26 | 32404 | 6101613 JPMORGAN CHASE BANK NA | $1,261.83 | ($25,518.48) |
| Check | 6/23/26 | 106 | 6101613 JPMORGAN CHASE BANK NA | $30,000.00 | $4,481.52 |
| Check | 6/23/26 | 2022072512494778268 | 6151412 HEALTH EQUITY/FSA | ($1,302.06) | $3,179.46 |
| Bill Payment | 6/23/26 | 2022072512494778319 | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | ($35.17) | $3,144.29 |
| Vendor Prepayment | 6/24/26 | 2022072512494778232 | 6220100 VIBAC CANADA, INC. | ($17,914.50) | ($14,770.21) |
| Vendor Prepayment | 6/24/26 | 2022072512494778233 | 6134200 MAXIMUM FASTNERS INC. | ($6,815.00) | ($21,585.21) |
| Vendor Prepayment | 6/24/26 | 2022072512494778234 | 5654703 POWER PALLETS | ($1,900.00) | ($23,485.21) |
| Vendor Prepayment | 6/24/26 | 2022072512494778235 | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | ($17,700.00) | ($41,185.21) |
| Vendor Prepayment | 6/24/26 | 2022072512494778236 | 6201816 TRIPAQ | ($4,185.00) | ($45,370.21) |
| Vendor Prepayment | 6/24/26 | 2022072512494778239 | 6223436 BUDNICK CONVERTING | ($1,280.29) | ($46,650.50) |
| Vendor Prepayment | 6/24/26 | 2022072512494778240 | 6095250 INTERNATIONAL PAPER - CARSON | ($8,861.76) | ($55,512.26) |
| Vendor Prepayment | 6/24/26 | 2022072512494778241 | 6095250 INTERNATIONAL PAPER - CARSON | ($886.18) | ($56,398.44) |
| Vendor Prepayment | 6/24/26 | 2022072512494778242 | 6119000 KEY CONTAINER COMPANY INC. | ($402.00) | ($56,800.44) |
| Check | 6/24/26 | 103 | 6101613 JPMORGAN CHASE BANK NA | $20,000.00 | ($36,800.44) |
| Check | 6/24/26 | 104 | 6101613 JPMORGAN CHASE BANK NA | $60,000.00 | $23,199.56 |
| Check | 6/24/26 | 2022072512494778321 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | ($5,000.00) | $18,199.56 |
| Bill Payment | 6/25/26 | 2022072512494778243 | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | ($1,468.16) | $16,731.40 |
| Vendor Prepayment | 6/25/26 | 2022072512494778244 | 6095250 INTERNATIONAL PAPER - CARSON | ($11,598.62) | $5,132.78 |
| Bill Payment | 6/25/26 | 2022072512494778245 | 6197004 SC FUELS - (NEW acct 0061667) | ($4,246.45) | $886.33 |
| Check | 6/25/26 | 102 | 6101613 JPMORGAN CHASE BANK NA | $17,000.00 | $17,886.33 |
| Journal | 6/25/26 | JE5757 | | ($3,970.56) | $13,915.77 |
| Check | 6/25/26 | 2022072512494778322 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | ($2,500.00) | $11,415.77 |
| Bill Payment | 6/26/26 | 2022072512494778252 | 6111990 KAISER FOUNDATION/FILE 5915 | ($10,286.23) | $1,129.54 |
| Bill Payment | 6/26/26 | 2022072512494778253 | 6111990 KAISER FOUNDATION/FILE 5915 | ($13,687.02) | ($12,557.48) |
| Bill Payment | 6/26/26 | 2022072512494778254 | MISC MISCELLANEOUS VENDORS | ($217.84) | ($12,775.32) |
| Bill Payment | 6/26/26 | 2022072512494778255 | 6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield Water) | ($227.53) | ($13,002.85) |
| Vendor Prepayment | 6/26/26 | 2022072512494778256 | 6220100 VIBAC CANADA, INC. | ($4,674.78) | ($17,677.63) |
| Vendor Prepayment | 6/26/26 | 2022072512494778257 | 6204180 INTERNATIONAL PAPER - BELL | ($12,646.40) | ($30,324.03) |
| Vendor Prepayment | 6/26/26 | 2022072512494778258 | 6204180 INTERNATIONAL PAPER - BELL | ($1,264.64) | ($31,588.67) |
| Check | 6/26/26 | 2022072512494778260 | 6151412 HEALTH EQUITY/FSA | ($22.24) | ($31,610.91) |
| Bill Payment | 6/26/26 | 2022072512494778270 | 6210200 UPS #929569 (COMPTON) | ($166.26) | ($31,777.17) |
| Check | 6/26/26 | 32409 | 6101613 JPMORGAN CHASE BANK NA | $8,816.19 | ($22,960.98) |
| Check | 6/26/26 | 141 | 6101613 JPMORGAN CHASE BANK NA | $25,000.00 | $2,039.02 |
| Bill Payment | 6/29/26 | 2022072512494778246 | 6140550 NV ENERGY | ($306.22) | $1,732.80 |
| Bill Payment | 6/29/26 | 2022072512494778250 | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | ($58.23) | $1,674.57 |
| Bill Payment | 6/29/26 | 2022072512494778251 | 653072 EDISON - WALNUT - 701048103131 | ($784.59) | $889.98 |
| Bill Payment | 6/29/26 | 2022072512494778269 | 6210210 UPS #2E3632 (VEGAS) | ($22.51) | $867.47 |
| Vendor Prepayment | 6/29/26 | 2022072512494778271 | 6175200 QSPAC INDUSTRIES INC | ($113.44) | $754.03 |
| Vendor Prepayment | 6/29/26 | 2022072512494778272 | 882396219550 UNIVERSAL FOREST PRODUCTS INC | ($5,775.00) | ($5,020.97) |
| Vendor Prepayment | 6/29/26 | 2022072512494778273 | 6164200 PRATT INDUSTRIES INC. | ($12,260.00) | ($17,280.97) |
| Bill Payment | 6/29/26 | 2022072512494778274 | 6210200 UPS #929569 (COMPTON) | ($129.09) | ($17,410.06) |
| Vendor Prepayment | 6/29/26 | 2022072512494778275 | 6208733 TREE HOUSE | ($16,912.80) | ($34,322.86) |
| Check | 6/29/26 | 142 | 6101613 JPMORGAN CHASE BANK NA | $10,000.00 | ($24,322.86) |
| Check | 6/29/26 | 144 | 6101613 JPMORGAN CHASE BANK NA | $25,000.00 | $677.14 |
| Bill Payment | 6/30/26 | 2022072512494778306 | 738 PILOT TRAVEL CENTERS | ($1,072.97) | ($395.83) |
| Bill Payment | 6/30/26 | 2022072512494778289 | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | ($2,335.84) | ($2,731.67) |
| Check | 6/30/26 | 145 | 6101613 JPMORGAN CHASE BANK NA | $60,000.00 | $57,268.33 |
| Check | 6/30/26 | 2022072512494778323 | 6814405 HealthEquity HealthEquity | ($228.72) | $57,039.61 |
| **Total - 10121 - DIP Chase # 7688 - AP, ACH, Outbound Wires** | | | | **$54,605.54** | **$57,039.61** |
| **Total - 10100 - Cash** | | | | **$54,605.54** | **$57,039.61** |
| **Total** | | | | **$54,605.54** | **$57,039.61** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026
**Account Number:** 7688

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00020709 WBS 703 211 18226 NNNNNNNNNNN 1 000000000 C1 0000
C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
PO BOX 5057
COMPTON CA 90224-5057

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $5,517.55 | |
| Deposits and Credits | 41 | $867,574.15 | |
| Withdrawals and Debits | 123 | $808,609.93 | |
| Checks Paid | 5 | $6,519.16 | |
| **Ending Ledger Balance** | | **$57,962.61** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/02 | Reversal of Check 6344 | $217.84 |
| 06/02 | Online Transfer From Chk ...7669 Transaction#: 29462086853 | 85,000.00 |
| 06/02 | Online Transfer From Chk ...7669 Transaction#: 29465704492 | 40,000.00 |
| 06/02 | Online Transfer From Chk ...7669 Transaction#: 29462055296 | 500.00 |
| 06/04 | Online Transfer From Chk ...7669 Transaction#: 29489098411 | 30,000.00 |
| 06/05 | Online Transfer From Chk ...7669 Transaction#: 29507125748 | 15,000.00 |
| 06/05 | Online Transfer From Chk ...9052 Transaction#: 29511707277 | 3,616.53 |
| 06/08 | Online Transfer From Chk ...7669 Transaction#: 29540693952 | 4,000.00 |
| 06/09 | Online Transfer From Chk ...7669 Transaction#: 29556001813 | 72,000.00 |
| 06/09 | Online Transfer From Chk ...7669 Transaction#: 29551101709 | 10,000.00 |
| 06/09 | Credit Return: Online ACH Payment 11222335737 To Coxautomotive (_######0104)<br>YOUR REF: 52434305647 | 9,798.96 |
| 06/09 | Online Transfer From Chk ...7669 Transaction#: 29555521913 | 3,000.00 |
| 06/10 | Online Transfer From Chk ...7669 Transaction#: 29567436340 | 31,000.00 |
| 06/10 | Online Transfer From Chk ...7669 Transaction#: 29563009001 | 20,937.94 |
| 06/10 | Online Transfer From Chk ...7669 Transaction#: 29563853680 | 1,000.00 |
| 06/10 | Online Transfer From Chk ...7669 Transaction#: 29567368779 | 1,000.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/11 | Online Transfer From Chk ...7669 Transaction#: 29577922508 | 40,000.00 |
| 06/12 | Online Transfer From Chk ...7669 Transaction#: 29591251524 | 40,000.00 |
| 06/12 | Online Transfer From Chk ...7669 Transaction#: 29592735037 | 15,000.00 |
| 06/12 | Online Transfer From Chk ...7669 Transaction#: 29592978071 | 10,000.00 |
| 06/15 | Online Transfer From Chk ...7669 Transaction#: 29632560845 | 15,000.00 |
| 06/15 | Online Transfer From Chk ...7669 Transaction#: 29628276596 | 5,000.00 |
| 06/15 | Online Transfer From Chk ...7669 Transaction#: 29605213071 | 2,087.08 |
| 06/15 | Online Transfer From Chk ...9052 Transaction#: 29605222314 | 922.78 |
| 06/16 | Online Transfer From Chk ...7669 Transaction#: 29644590856 | 25,000.00 |
| 06/17 | Online Transfer From Chk ...7669 Transaction#: 29658977327 | 35,000.00 |
| 06/18 | Online Transfer From Chk ...7669 Transaction#: 29668297258 | 35,000.00 |
| 06/18 | Online Transfer From Chk ...7669 Transaction#: 29669528863 | 10,000.00 |
| 06/18 | Online Transfer From Chk ...9052 Transaction#: 29664954073 | 3,415.00 |
| 06/18 | Online Transfer From Chk ...7669 Transaction#: 29668952346 | 2,000.00 |
| 06/22 | Online Transfer From Chk ...7669 Transaction#: 29682509128 | 45,000.00 |
| 06/23 | Online Transfer From Chk ...7669 Transaction#: 29731181800 | 30,000.00 |
| 06/23 | Online Transfer From Chk ...9052 Transaction#: 29725033203 | 1,261.83 |
| 06/24 | Online Transfer From Chk ...7669 Transaction#: 29739269355 | 60,000.00 |
| 06/24 | Online Transfer From Chk ...7669 Transaction#: 29741531442 | 20,000.00 |
| 06/25 | Online Transfer From Chk ...7669 Transaction#: 29751790869 | 17,000.00 |
| 06/26 | Online Transfer From Chk ...7669 Transaction#: 29769984199 | 25,000.00 |
| 06/26 | Online Transfer From Chk ...9052 Transaction#: 29777118730 | 8,816.19 |
| 06/29 | Online Transfer From Chk ...7669 Transaction#: 29801906421 | 25,000.00 |
| 06/29 | Online Transfer From Chk ...7669 Transaction#: 29803527744 | 10,000.00 |
| 06/30 | Online Transfer From Chk ...7669 Transaction#: 29817106180 | 60,000.00 |
| **Total** | | **$867,574.15** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/01 | Orig CO Name:Kemper Auto Orig ID:4750620550 Desc Date:260528 CO Entry Descr:Kemperautosec:PPD Trace#:062000012482521 Eed:260601 Ind ID:000000042744474 Ind Name:Dennis Barwick Dennis Barwick 50032826901 Trn: 1492482521Tc | $2,492.22 |
| 06/02 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:01 Jun CO Entry Descr:Healthequisec:PPD Trace#:091000019477655 Eed:260602 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 1529477655Tc | 22.24 |
| 06/02 | Online ACH Payment 11221951050 To Chicagorent (_###3793) YOUR REF: 52313389850 | 37,802.91 |
| 06/02 | Online ACH Payment 11221996048 To Walnutcomptonrent (_####8253) YOUR REF: 52313619415 | 44,000.00 |
| 06/03 | Orig CO Name:Cybersource Orig ID:0000177006 Desc Date:260603 CO Entry Descr:Txn Srvcs Sec:CCD Trace#:021000027813797 Eed:260603 Ind ID:3452867 Ind Name:Aaron *Barwick 800-530-9095 Trn: 1547813797Tc | 648.00 |
| 06/03 | Online ACH Payment 11222065308 To Gervinmerida (_########4620) YOUR REF: 52330706983 | 12,500.00 |
| 06/03 | Orig CO Name:Enhanced Logisti Orig ID:9215986202 Desc Date:260603 CO Entry Descr:Sale Sec:CCD Trace#:021000023801856 Eed:260603 Ind ID: Ind Name:Cds Moving Equipment I Trn: 1543801856Tc | 2,592.00 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/04 | Orig CO Name:Ipfs Orig ID:0Ad2424370 Desc Date: CO Entry Descr:Ipfspmtcaosec:CCD Trace#:101000012283665 Eed:260604 Ind ID:D53126 Ind Name:Cds Moving & Equipment Gdxlk2Vv Trn: 1542283665Tc | 1,580.54 |
| 06/04 | Orig CO Name:American Propane Orig ID:9215986202 Desc Date:260604 CO Entry Descr:Sale Sec:CCD Trace#:021000022283663 Eed:260604 Ind ID: Ind Name:Cds Moving Equipment I Trn: 1542283663Tc | 591.56 |
| 06/04 | Online ACH Payment 11222335737 To Coxautomotive (_######0104) YOUR REF: 52353547579 | 9,798.96 |
| 06/04 | Online Transfer To Chk ...8521 Transaction#: 29491266747 | 2,000.00 |
| 06/05 | Orig CO Name:Everon Orig ID:3931064579 Desc Date: CO Entry Descr:Payment Sec:PPD Trace#:101000691223148 Eed:260605 Ind ID:81578734 Ind Name:Cds Moving Equipment Trn: 1551223148Tc | 94.55 |
| 06/05 | Orig CO Name:Everon Orig ID:3931064579 Desc Date: CO Entry Descr:Payment Sec:PPD Trace#:101000691223149 Eed:260605 Ind ID:81578734 Ind Name:Cds Moving Equipment Trn: 1551223149Tc | 94.55 |
| 06/05 | Orig CO Name:So Cal Edison CO Orig ID:4951240335 Desc Date:260604 CO Entry Descr:Bill Paymtsec:Web Trace#:091000011223151 Eed:260605 Ind ID:701027910761 Ind Name:Cds Moving Equipmen Trn: 1551223151Tc | 45.24 |
| 06/05 | Online ACH Payment 11222501850 To Fairfieldrentleewdllc (_#######2753) YOUR REF: 52377723227 | 20,780.20 |
| 06/05 | Online ACH Payment 11222510239 To Lasvegasrent (_######8487) YOUR REF: 52377746651 | 18,155.81 |
| 06/05 | Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/209136663915 Qingdao Mega Hosheng Trading CO Ltd Ref: Prepay PO88987 Invoice Payment Trn: 3711816156Es YOUR REF: ICM OF 26/06/05 | 15,141.90 |
| 06/08 | Orig CO Name:Gdrgroup Orig ID:3383693141 Desc Date:260605 CO Entry Descr:Purchase Sec:CCD Trace#:091000012278213 Eed:260608 Ind ID:Cds Moving Equi Ind Name:Cds Moving Equipment, 949-453-8818 Trn: 1562278213Tc | 4,503.16 |
| 06/08 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260608 CO Entry Descr:Payment Sec:PPD Trace#:091000012278209 Eed:260608 Ind ID:212463 Ind Name:Cds Moving Equipment I Trn: 1562278209Tc | 1,486.53 |
| 06/08 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260608 CO Entry Descr:Payment Sec:PPD Trace#:091000012278208 Eed:260608 Ind ID:212462 Ind Name:Cds Moving Equipment I Trn: 1562278208Tc | 875.12 |
| 06/08 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:05 Jun CO Entry Descr:Healthequisec:PPD Trace#:091000012278211 Eed:260608 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 1562278211Tc | 61.60 |
| 06/08 | Online ACH Payment 11222760453 To Gervinmerida (_########4620) YOUR REF: 52428429410 | 3,000.00 |
| 06/09 | Orig CO Name:Gdrgroup Orig ID:3383693141 Desc Date:260608 CO Entry Descr:Purchase Sec:CCD Trace#:091000012488102 Eed:260609 Ind ID:Cds Moving Equi Ind Name:Cds Moving Equipment, 949-453-8818 Trn: 1592488102Tc | 7,125.31 |
| 06/09 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:08 Jun CO Entry Descr:Healthequisec:PPD Trace#:091000012488100 Eed:260609 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 1592488100Tc | 1,459.30 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/09 | Online ACH Payment 11222910953 To Scfuel (_######4197) YOUR REF: 52448730226 | 3,213.93 |
| 06/09 | Online ACH Payment 11222990638 To Durableusainc (_######5665) YOUR REF: 52448696398 | 16,500.00 |
| 06/09 | Online ACH Payment 11222990799 To Prattcorrugatedholdings (_####6846) YOUR REF: 52448696448 | 16,900.00 |
| 06/09 | Online ACH Payment 11222981358 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 52448725014 | 10,706.35 |
| 06/09 | Online ACH Payment 11222990951 To Vavpaper (_#########2574) YOUR REF: 52448723807 | 8,800.00 |
| 06/09 | Online ACH Payment 11222982658 To Prattcorrugatedholdings (_####6846) YOUR REF: 52448696469 | 10,423.00 |
| 06/09 | Online ACH Payment 11222983154 To Knightbuildersllcpowerpallet (_#####9089) YOUR REF: 52448689981 | 3,800.00 |
| 06/10 | Online ACH Payment 11222992036 To Prattcorrugatedholdings (_####6846) YOUR REF: 52464419250 | 10,845.00 |
| 06/10 | Orig CO Name:United Healthcar Orig ID:1411289245 Desc Date: CO Entry Descr:EDI Paymtssec:CTX Trace#:043000264842570 Eed:260610 Ind ID:175092478507 Ind Name:0007Cds Moving Equip Trn: 1614842570Tc | 25,113.16 |
| 06/10 | Online Transfer To Chk ...8521 Transaction#: 29565084933 | 1,000.00 |
| 06/10 | Online ACH Payment 11223143065 To Prattcorrugatedholdings (_####6846) YOUR REF: 52464419277 | 12,800.00 |
| 06/10 | Online ACH Payment 11223142382 To Fireprollc (_#####1672) YOUR REF: 52464419269 | 154.00 |
| 06/10 | Online Transfer To Chk ...9235 Transaction#: 29568184608 | 5,319.79 |
| 06/10 | Online ACH Payment 11223154400 To Robertbastian (_###8858) YOUR REF: 52464419272 | 3,349.80 |
| 06/10 | Orig CO Name:Worldwide Expres Orig ID:1000991662 Desc Date:260610 CO Entry Descr:Payments Sec:CCD Trace#:021000021957126 Eed:260610 Ind ID:100000001442643 Ind Name:Cds Moving Equipment I Nte*Zzz*Worldwide Express Payment\ Trn: 1611957126Tc | 420.79 |
| 06/11 | Orig CO Name:Payx-Pia-Wc Orig ID:1161528391 Desc Date: CO Entry Descr:Wc-Premiumsec:CCD Trace#:021000020505811 Eed:260611 Ind ID:0000050378578 Ind Name:Cds Moving Equipment I Trn: 1610505811Tc | 4,278.17 |
| 06/11 | Online ACH Payment 11223329153 To Pensketruckleasing (_######5846) YOUR REF: 52481980359 | 15,721.50 |
| 06/11 | Online ACH Payment 11223408683 To Sirwebbingincnewacct (_######5741) YOUR REF: 52481906488 | 2,720.00 |
| 06/12 | Orig CO Name:Republicservices Orig ID:7860843596 Desc Date:061226 CO Entry Descr:Rsibillpaysec:Web Trace#:051000013987209 Eed:260612 Ind ID:309020221794 Ind Name:Cds Moving Quipment IN Bill Payment Trn: 1623987209Tc | 985.81 |
| 06/12 | Orig CO Name:Republicservices Orig ID:7860843596 Desc Date:061226 CO Entry Descr:Rsibillpaysec:Web Trace#:051000013987210 Eed:260612 Ind ID:309020221794 Ind Name:Cds Moving Quipment IN Bill Payment Trn: 1623987210Tc | 985.81 |
| 06/12 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260611 CO Entry Descr:Payment Sec:CCD Trace#:091000013987214 Eed:260612 Ind ID:0000929569 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1623987214Tc | 437.13 |

JPMorganChase

May 30, 2026 through June 30, 2026

**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/12 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260611 CO Entry Descr:Payment Sec:CCD Trace#:091000013987212 Eed:260612 Ind ID:0000X7J177 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1623987212Tc | 97.98 |
| 06/12 | Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Inland Kenworth US Inc Burnaby CA Ref: Partial Payment For Tractor/Time/15:15 Imad: 0612Mmqfmp2M018822 Trn: 3365096163Es YOUR REF: CML OF 26/06/12 | 25,000.00 |
| 06/12 | Online ACH Payment 11223524746 To Baycitiescontainercorp (_######2899) YOUR REF: 52501963518 | 14,520.00 |
| 06/12 | Online ACH Payment 11223165851 To Sccommercialllcdivisionscfuel (_######9310) YOUR REF: 52501849272 | 711.99 |
| 06/12 | Online ACH Payment 11223550791 To Coxautomotive (_######0104) YOUR REF: 52501857735 | 9,798.96 |
| 06/12 | Online ACH Payment 11223545775 To Internationalpaper (_######6451) YOUR REF: 52502234236 | 31,849.40 |
| 06/15 | Orig CO Name:Navistar Financl Orig ID:3362472404 Desc Date: CO Entry Descr:ACH Pymt Sec:PPD Trace#:111000026772961 Eed:260615 Ind ID: Ind Name:C.D.S. Moving Equipmen Installment Trn: 1636772961Tc | 9,852.47 |
| 06/15 | Online ACH Payment 11223803501 To Wrapusaindustriesllc (_#####3698) YOUR REF: 52545930675 | 10,569.60 |
| 06/15 | Online ACH Payment 11223808086 To Wrapusaindustriesllc (_#####3698) YOUR REF: 52545882341 | 1,560.00 |
| 06/15 | Online ACH Payment 11223796541 To Eagleavenueamericanclothing (_######6692) YOUR REF: 52546091351 | 1,440.00 |
| 06/15 | Orig CO Name:Comcast-Xfinity Orig ID:0000213249 Desc Date:260615 CO Entry Descr:Cable Svcssec:Web Trace#:021000022706568 Eed:260615 Ind ID:7715682 Ind Name:Cds *Cds 800-266-2278 Trn: 1662706568Tc | 284.22 |
| 06/16 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:15 Jun CO Entry Descr:Healthequisec:PPD Trace#:091000013430606 Eed:260616 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 1663430606Tc | 2,152.90 |
| 06/16 | Orig CO Name:Republicservices Orig ID:7860843596 Desc Date:061626 CO Entry Descr:Rsibillpaysec:Web Trace#:051000013430608 Eed:260616 Ind ID:309020221794 Ind Name:Cds Moving Quipment IN Bill Payment Trn: 1663430608Tc | 647.69 |
| 06/16 | Online ACH Payment 11223896060 To Knightbuildersllcpowerpallet (_#####9089) YOUR REF: 52562856340 | 3,800.00 |
| 06/16 | Online ACH Payment 11223897172 To Baycitiescontainercorp (_######2899) YOUR REF: 52562686551 | 726.00 |
| 06/17 | Online Domestic Wire Transfer Via: Regions Bk/062005690 A/C: Corpay Brentwood TN 37027 US Ref: Account Code: L-1E8 Imad: 0617Mmqfmp2L018659 Trn: 3265726168Es YOUR REF: CML OF 26/06/17 | 5,000.00 |
| 06/17 | Online ACH Payment 11224089116 To Xtralease (_######3755) YOUR REF: 52578629882 | 2,456.00 |
| 06/17 | Online ACH Payment 11224201148 To Scfuels (_######4197) YOUR REF: 52578908996 | 1,915.23 |
| 06/17 | Online ACH Payment 11224212461 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 52578814696 | 13,986.41 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/17 | Online ACH Payment 11224212124 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 52578904282 | 10,941.89 |
| 06/17 | Online ACH Payment 11224212752 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 52578731634 | 10,706.35 |
| 06/18 | Orig CO Name:Achma Visb Orig ID:0000751800 Desc Date:260618 CO Entry Descr:Bill Pymntsec:Web Trace#:021000020391201 Eed:260618 Ind ID:8736141 Ind Name:Allen *Allen 800-922-0204 Trn: 1690391201Tc | 307.80 |
| 06/18 | Online ACH Payment 11224275817 To Oracleamericaincnew (_######7093) YOUR REF: 52596862239 | 19,689.80 |
| 06/18 | Same-Day ACH Payment 11224286503 To Keycontainercompany (_####4957) YOUR REF: 52583948070 | 13,356.00 |
| 06/18 | Same-Day ACH Payment 11224285538 To Eagleavenueamericanclothing (_######6692) YOUR REF: 52583950524 | 6,146.50 |
| 06/18 | Same-Day ACH Payment 11224287279 To Prattcorrugatedholdings (_####6846) YOUR REF: 52583948053 | 13,726.80 |
| 06/18 | Same-Day ACH Payment 11224290706 To Fssouthwestwoodwgetpallets (_########2447) YOUR REF: 52583952398 | 2,220.00 |
| 06/22 | Orig CO Name:The Guardian Orig ID:9555837002 Desc Date:260618 CO Entry Descr:Achpaymentsec:Web Trace#:043000095483395 Eed:260622 Ind ID:004458710000 Ind Name:Cds Moving Equipment I Trn: 1695483395Tc | 237.79 |
| 06/22 | Same-Day ACH Payment 11224478047 To Durableusainc (_######5665) YOUR REF: 52630584359 | 9,780.00 |
| 06/22 | Online ACH Payment 11224480668 To Parlumberco (_######2099) YOUR REF: 52649428121 | 7,159.32 |
| 06/22 | Same-Day ACH Payment 11224470148 To Durableusainc (_######5665) YOUR REF: 52630578539 | 5,242.00 |
| 06/22 | Online ACH Payment 11224470286 To Mechanicalplasticcorp (_######7337) YOUR REF: 52649145750 | 3,713.00 |
| 06/22 | Online ACH Payment 11224470421 To Mlrpackagingsuppliesandequip (_######1249) YOUR REF: 52649252939 | 3,170.00 |
| 06/22 | Online ACH Payment 11224472147 To Deliagarcia (_######7632) YOUR REF: 52649295580 | 945.00 |
| 06/23 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260623 CO Entry Descr:Payment Sec:PPD Trace#:091000015350158 Eed:260623 Ind ID:212462 Ind Name:Cds Moving Equipment I Trn: 1735350158Tc | 2,214.48 |
| 06/23 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260623 CO Entry Descr:Payment Sec:PPD Trace#:091000015350159 Eed:260623 Ind ID:212463 Ind Name:Cds Moving Equipment I Trn: 1735350159Tc | 1,759.42 |
| 06/23 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:22 Jun CO Entry Descr:Healthequisec:PPD Trace#:091000015350161 Eed:260623 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 1735350161Tc | 1,302.06 |
| 06/23 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:260622 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000015350163 Eed:260623 Ind ID:27331 Ind Name:Rocky Mountain Pioneer Trn: 1735350163Tc | 986.15 |

JPMorganChase

May 30, 2026 through June 30, 2026

**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/23 | Orig CO Name:Republicservices Orig ID:7860843596 Desc Date:062326 CO Entry Descr:Rsibillpaysec:Web Trace#:051000015350156 Eed:260623 Ind ID:306205701089 Ind Name:Cds Moving Quipment IN Bill Payment Trn: 1735350156Tc | 35.17 |
| 06/23 | Orig CO Name:Pitney Purchase Orig ID:6841386389 Desc Date:260622 CO Entry Descr:Direct Debsec:CCD Trace#:011500125350165 Eed:260623 Ind ID:Pbpurchaspwr Ind Name:Blank Blank 8442566444 Trn: 1735350165Tc | 35.00 |
| 06/23 | Online ACH Payment 11224751058 To Aircompressorrepair (_######8866) YOUR REF: 52665519375 | 632.90 |
| 06/23 | Online ACH Payment 11224824583 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 52665474284 | 19,218.23 |
| 06/23 | Online ACH Payment 11224827266 To Fairfieldrentleewdllc (_#######2753) YOUR REF: 52665467876 | 20,780.20 |
| 06/24 | Orig CO Name:So Cal Edison CO Orig ID:4951240335 Desc Date:260623 CO Entry Descr:Bill Paymtsec:Web Trace#:091000010538302 Eed:260624 Ind ID:701048103131 Ind Name:Cds Moving Equipmen Trn: 1750538302Tc | 2,159.66 |
| 06/24 | Orig CO Name:Ipfs Orig ID:0Ad2424370 Desc Date: CO Entry Descr:Ipfspmtcaosec:CCD Trace#:101000018994420 Eed:260624 Ind ID:D53126 Ind Name:Cds Moving & Equipment Gdxlk2Vv Trn: 1748994420Tc | 1,580.54 |
| 06/24 | Online ACH Payment 11224885922 To Vibac (_####5259) YOUR REF: 52682086681 | 17,914.50 |
| 06/24 | Online ACH Payment 11224886294 To Maximumfastnersinc (_#####1210) YOUR REF: 52682091456 | 6,815.00 |
| 06/24 | Online Domestic Wire Transfer Via: Regions Bk/062005690 A/C: Corpay Brentwood TN 37027 US Ref: Account Code: L-1E8 Imad: 0624Mmqfmp2L017324 Trn: 3259516175Es YOUR REF: CML OF 26/06/24 | 5,000.00 |
| 06/24 | Online ACH Payment 11224886569 To Knightbuildersllcpowerpallet (_#####9089) YOUR REF: 52682160032 | 1,900.00 |
| 06/24 | Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/209136663915 Qingdao Mega Hosheng Trading CO Ltd Ref: Prepay Half - PO88989 Invoice Payment Trn: 3266046175Es YOUR REF: ICM OF 26/06/24 | 17,700.00 |
| 06/24 | Online ACH Payment 11224898788 To Tripaqllc (_#####4333) YOUR REF: 52682235558 | 4,185.00 |
| 06/24 | Online ACH Payment 11224981638 To Budnickconverting (_######2427) YOUR REF: 52682280706 | 1,280.29 |
| 06/24 | Online ACH Payment 11224976081 To Internationalpaper (_######6451) YOUR REF: 52682397183 | 9,747.94 |
| 06/24 | Online ACH Payment 11224990383 To Keycontainercompany (_####4957) YOUR REF: 52681991031 | 402.00 |
| 06/24 | Orig CO Name:Pg&E/Ez-Pay Orig ID:0000007041 Desc Date:260624 CO Entry Descr:Utilities Sec:Web Trace#:021000027460103 Eed:260624 Ind ID:0960485 Ind Name:Cds Cds 800-743-5000 Trn: 1757460103Tc | 1,188.29 |
| 06/25 | Orig CO Name:Payx-Pia-Wc Orig ID:1161528391 Desc Date: CO Entry Descr:Wc-Premiumsec:CCD Trace#:021000028027460 Eed:260625 Ind ID:0000050469080 Ind Name:Cds Moving Equipment I Trn: 1758027460Tc | 3,970.56 |

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/25 | Orig CO Name:Artisan & Truck Orig ID:9409348112 Desc Date:260625 CO Entry Descr:Ins Prem Sec:Tel Trace#:021000025982781 Eed:260625 Ind ID:Pol 868823021 Ind Name:Cds Moving Equipment Branch09Debit ACH Trn: 1765982781Tc | 1,468.16 |
| 06/25 | Online ACH Payment 11225112898 To Internationalpaper (_######6451) YOUR REF: 52697307881 | 11,598.62 |
| 06/25 | Online ACH Payment 11225113708 To Scfuels (_######4197) YOUR REF: 52698223950 | 4,246.45 |
| 06/25 | Online Domestic Wire Transfer Via: Regions Bk/062005690 A/C: Corpay Brentwood TN 37027 US Ref: Account L-1E8 Imad: 0625Mmqfmp2K033401 Trn: 3697076176Es YOUR REF: CML OF 26/06/25 | 2,500.00 |
| 06/26 | Orig CO Name:City of Fairfiel Orig ID:0000000160 Desc Date:260625 CO Entry Descr:Billpay Sec:Web Trace#:091000011346746 Eed:260626 Ind ID:City of Fairfie Ind Name:Cds Moving Equipment I Billpay Trn: 1771346746Tc | 227.53 |
| 06/26 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260625 CO Entry Descr:Payment Sec:CCD Trace#:091000017852661 Eed:260626 Ind ID:0000929569 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1767852661Tc | 166.26 |
| 06/26 | Online ACH Payment 11225389693 To Vibac (_####5259) YOUR REF: 52716787729 | 4,674.78 |
| 06/26 | Online ACH Payment 11225392638 To Internationalpaper (_######6451) YOUR REF: 52716810153 | 13,911.04 |
| 06/29 | Orig CO Name:NV Energy South Orig ID:1880045330 Desc Date: CO Entry Descr:Npc Pymt Sec:CCD Trace#:091000018922882 Eed:260629 Ind ID:041696521583241 Ind Name:Cds Moving Equiipment Nvp Trn: 1778922882Tc | 306.22 |
| 06/29 | Orig CO Name:Kaiser Group Due Orig ID:9049040030 Desc Date:260626 CO Entry Descr:Internet Sec:Web Trace#:043305139485151 Eed:260629 Ind ID:043000099790720 Ind Name:1400310000039370481368 Telechk 800-697-9263 Trn: 1809485151Tc | 13,687.02 |
| 06/29 | Orig CO Name:Kaiser Group Due Orig ID:9049040030 Desc Date:260626 CO Entry Descr:Internet Sec:Web Trace#:043305139485150 Eed:260629 Ind ID:043000099790712 Ind Name:1400310000039370474668 Telechk 800-697-9263 Trn: 1809485150Tc | 10,286.23 |
| 06/29 | Orig CO Name:So Cal Edison CO Orig ID:4951240335 Desc Date:260626 CO Entry Descr:Bill Paymtsec:Web Trace#:091000019485148 Eed:260629 Ind ID:701048103131 Ind Name:Cds Moving Equipmen Trn: 1809485148Tc | 784.59 |
| 06/29 | Orig CO Name:So Cal Edison CO Orig ID:4951240335 Desc Date:260626 CO Entry Descr:Bill Paymtsec:Web Trace#:091000019485147 Eed:260629 Ind ID:701027910761 Ind Name:Cds Moving Equipmen Trn: 1809485147Tc | 58.23 |
| 06/29 | Online ACH Payment 11225599019 To Qspacindustiresinc (_######1916) YOUR REF: 52757242609 | 113.44 |
| 06/29 | Online ACH Payment 11225609967 To Universalforestproductsrmsllc (_####0916) YOUR REF: 52757354458 | 5,775.00 |
| 06/29 | Online ACH Payment 11225611283 To Prattcorrugatedholdings (_####6846) YOUR REF: 52757234043 | 12,260.00 |
| 06/29 | Online ACH Payment 11225622497 To Treehouse (_######9195) YOUR REF: 52757224383 | 16,912.80 |
| 06/30 | Orig CO Name:Kemper Auto Orig ID:4750620550 Desc Date:260629 CO Entry Descr:Kemperautosec:PPD Trace#:062000015466493 Eed:260630 Ind ID:000000043798740 Ind Name:Dennis Barwick Dennis Barwick 50032826901 Trn: 1805466493Tc | 2,335.84 |

JPMorganChase

May 30, 2026 through June 30, 2026

**Account Number:** 7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/30 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:260629 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000015466496 Eed:260630 Ind ID:27331 Ind Name:Rocky Mountain Pioneer Trn: 1805466496Tc | 1,072.97 |
| 06/30 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:29 Jun CO Entry Descr:Healthequisec:PPD Trace#:091000015466486 Eed:260630 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 1805466486Tc | 228.72 |
| 06/30 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260629 CO Entry Descr:Payment Sec:CCD Trace#:091000015466490 Eed:260630 Ind ID:0000929569 Ind Name:2907277688 Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1805466490Tc | 129.09 |
| 06/30 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260629 CO Entry Descr:Payment Sec:CCD Trace#:091000015466488 Eed:260630 Ind ID:0000X7J177 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1805466488Tc | 22.51 |
| **Total** | | **$808,609.93** |

## Checks Paid

| *Check* | *Date Paid* | *Amount* | *Check* | *Date Paid* | *Amount* | *Check* | *Date Paid* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 6342 | 06/01 | $3,000.00 | 6344 | 06/01 | $217.84 | 6345 | 06/09 | $3,000.00 |
| 6343 | 06/11 | $83.48 | 6344* | 06/03 | $217.84 | | | |

**Total 5 check(s) $6,519.16**

* indicates gap in sequence

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 06/01 | -$192.51 | 06/16 | $24,742.37 |
| 06/02 | $43,700.18 | 06/17 | $14,736.49 |
| 06/03 | $27,742.34 | 06/18 | $9,704.59 |
| 06/04 | $43,771.28 | 06/22 | $24,457.48 |
| 06/05 | $8,075.56 | 06/23 | $8,755.70 |
| 06/08 | $2,149.15 | 06/24 | $18,882.48 |
| 06/09 | $15,020.22 | 06/25 | $12,098.69 |
| 06/10 | $9,955.62 | 06/26 | $26,935.27 |
| 06/11 | $27,152.47 | 06/29 | $1,751.74 |
| 06/12 | $7,765.39 | 06/30 | $57,962.61 |
| 06/15 | $7,068.96 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**June 30, 2026**

**10122 - DIP CHASE PAYROLL**

**G.L. Account No.: 10122 - DIP CHASE - PAYROLL**
**Bank Account No: Chase XXXX-7696**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 06/30/2026** | | | | | 3,970.56 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **3,970.56** |
| **Ending Balance per General Ledger (10122)** | | | | | **3,970.56** |
| | | | | | **0.00** |
| | | | | | **3,970.56** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 6/1/26 | ORIG CO NAME:J.P. MORGAN ORIG ID:5841455663 DESC DATE: CO ENTRY DESCR:J.P.MORGANSEC:CTX TRACE#:042000016902223 EED:260601 IND ID:695367724987 IND NAME:0005CDS Moving Equip PAYMENTS-PSC TRN: 1526902223TC | $ (3,873.62) | ACH_DEBIT | $ 9,218.76 | |
| DEBIT | 6/8/26 | ORIG CO NAME:PAYCOR INC. ORIG ID:A311299990 DESC DATE:140241 CO ENTRY DESCR:PaycorFeesSEC:CCD TRACE#:242071752278215 EED:260608 IND ID:246060722106174 IND NAME:CDS MOVING EQUIPMENT I 140241071826001 TRN: 1562278215TC | $ (2,280.00) | ACH_DEBIT | $ 6,938.76 | |
| CREDIT | 6/9/26 | Online Transfer from CHK ...7669 transaction#: 29556339573 | $ 138,264.04 | ACCT_XFER | $ 145,202.80 | |
| DEBIT | 6/10/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAY PERIOD 5.25.26 TO 6.07.26 PAYDATE 6.11.26/TIME/17:00 IMAD: 0610MMQFMP2M022973 TRN: 3441376161ES 06/10 | $ (137,124.15) | WIRE_OUTGOING | $ 8,078.65 | |
| DEBIT | 6/12/26 | ORIG CO NAME:J.P. MORGAN ORIG ID:5841455663 DESC DATE: CO ENTRY DESCR:J.P.MORGANSEC:CTX TRACE#:042000019359121 EED:260612 IND ID:693035763197 IND NAME:0005CDS Moving Equip PAYMENTS-PSC TRN: 1639359121TC | $ (3,800.48) | ACH_DEBIT | $ 4,278.17 | |
| DEBIT | 6/15/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: REGIONS BK/062005690 A/C: CORPAY BRENTWOOD TN 37027 US REF: ACCOUNT CODE L-1E8 IMAD: 0615MMQFMP2K021448 TRN: 3540316166ES 06/15 | $ (2,000.00) | WIRE_OUTGOING | $ 4,278.17 | |
| CREDIT | 6/15/26 | Online Transfer from CHK ...7669 transaction#: 29628793174 | $ 2,000.00 | ACCT_XFER | $ 6,278.17 | |
| CREDIT | 6/23/26 | Online Transfer from CHK ...7669 transaction#: 29732284029 | $ 122,985.50 | ACCT_XFER | $ 127,263.67 | |
| DEBIT | 6/24/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAYDATE 6/25/26 - PP 6/08/26 TO 6/21/26/TIME/15:22 IMAD: 0624MMQFMP2L019332 TRN: 3296776175ES 06/24 | $ (120,550.25) | WIRE_OUTGOING | $ 6,713.42 | |
| DEBIT | 6/26/26 | ORIG CO NAME:J.P. MORGAN ORIG ID:5841455663 DESC DATE: CO ENTRY DESCR:J.P.MORGANSEC:CTX TRACE#:042000011346748 EED:260626 IND ID:660034409734 IND NAME:0005CDS Moving Equip PAYMENTS-PSC TRN: 1771346748TC | $ (2,742.86) | ACH_DEBIT | $ 3,970.56 | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Jun 2026**

| Account | Type | Date | Document | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10122 - DIP Chase # 7696 - Payroll Account** | | | | | $0.00 | $13,092.38 |
| | Check | 6/1/26 | 6 | 6101613 JPMORGAN CHASE BANK NA | ($3,873.62) | $9,218.76 |
| | Check | 6/8/26 | 7 | 6190124 PAYCOR | ($2,280.00) | $6,938.76 |
| | Check | 6/9/26 | 118 | 6101613 JPMORGAN CHASE BANK NA | $138,264.04 | $145,202.80 |
| | Journal | 6/11/26 | JE5750 | | ($25,785.07) | $119,417.73 |
| | Journal | 6/11/26 | JE5750 | | ($10,158.77) | $109,258.96 |
| | Journal | 6/11/26 | JE5750 | | ($101,180.31) | $8,078.65 |
| | Journal | 6/11/26 | JE5750 | | ($3,632.68) | $4,445.97 |
| | Journal | 6/11/26 | JE5750 | | ($167.80) | $4,278.17 |
| | Check | 6/15/26 | 131 | 6101613 JPMORGAN CHASE BANK NA | $2,000.00 | $6,278.17 |
| | Check | 6/15/26 | 8 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | ($2,000.00) | $4,278.17 |
| | Check | 6/23/26 | 105 | 6101613 JPMORGAN CHASE BANK NA | $122,985.50 | $127,263.67 |
| | Journal | 6/25/26 | JE5757 | | ($19,029.98) | $108,233.69 |
| | Journal | 6/25/26 | JE5757 | | ($8,980.50) | $99,253.19 |
| | Journal | 6/25/26 | JE5757 | | ($92,539.77) | $6,713.42 |
| | Journal | 6/25/26 | JE5757 | | ($2,575.06) | $4,138.36 |
| | Journal | 6/25/26 | JE5757 | | ($167.80) | $3,970.56 |
| **Total - 10122 - DIP Chase # 7696 - Payroll Account** | | | | | **($9,121.82)** | **$3,970.56** |
| **Total - 10100 - Cash** | | | | | **($9,121.82)** | **$3,970.56** |
| **Total** | | | | | **($9,121.82)** | **$3,970.56** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

**Account Number:** 7696

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00012335 WBS 703 211 18226 NNNNNNNNNNN 1 000000000 C1 0000

C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
PO BOX 5057
COMPTON CA 90224-5057

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $13,092.38 | |
| Deposits and Credits | 3 | $263,249.54 | |
| Withdrawals and Debits | 7 | $272,371.36 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$3,970.56** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/09 | Online Transfer From Chk ...7669 Transaction#: 29556339573 | $138,264.04 |
| 06/15 | Online Transfer From Chk ...7669 Transaction#: 29628793174 | 2,000.00 |
| 06/23 | Online Transfer From Chk ...7669 Transaction#: 29732284029 | 122,985.50 |
| **Total** | | **$263,249.54** |

### Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/01 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000016902223 Eed:260601 Ind ID:695367724987 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 1526902223Tc | $3,873.62 |
| 06/08 | Orig CO Name:Paycor Inc. Orig ID:A311299990 Desc Date:140241 CO Entry Descr:Paycorfeessec:CCD Trace#:242071752278215 Eed:260608 Ind ID:246060722106174 Ind Name:Cds Moving Equipment I 140241071826001 Trn: 1562278215Tc | 2,280.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 7696

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/10 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Period 5.25.26 To 6.07.26 Paydate 6.11.26/Time/17:00 Imad: 0610Mmqfmp2M022973 Trn: 3441376161Es YOUR REF: CML OF 26/06/10 | 137,124.15 |
| 06/12 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000019359121 Eed:260612 Ind ID:693035763197 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 1639359121Tc | 3,800.48 |
| 06/15 | Online Domestic Wire Transfer Via: Regions Bk/062005690 A/C: Corpay Brentwood TN 37027 US Ref: Account Code L-1E8 Imad: 0615Mmqfmp2K021448 Trn: 3540316166Es YOUR REF: CML OF 26/06/15 | 2,000.00 |
| 06/24 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Paydate 6/25/26 - Pp 6/08/26 To 6/21/26/Time/15:22 Imad: 0624Mmqfmp2L019332 Trn: 3296776175Es YOUR REF: CML OF 26/06/24 | 120,550.25 |
| 06/26 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000011346748 Eed:260626 Ind ID:660034409734 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 1771346748Tc | 2,742.86 |
| **Total** | | **$272,371.36** |

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 06/01 | $9,218.76 | 06/15 | $4,278.17 |
| 06/08 | $6,938.76 | 06/23 | $127,263.67 |
| 06/09 | $145,202.80 | 06/24 | $6,713.42 |
| 06/10 | $8,078.65 | 06/26 | $3,970.56 |
| 06/12 | $4,278.17 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**June 30, 2026**

**10120 - CHASE BANK AP DISBURSEMENT**

**G.L. Account No.: 10120- Chase Bank- AP, CHASE, ACH, OUTBOUND WIRES**
**Bank Account No: Chase XXXX-9235**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 06/30/2026** | | | | | - |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **0.00** |
| **Ending Balance per General Ledger (10120)** | | | | | **918.00** |
| | | **CK # 97221** | **DMV RENEWAL** | **$ (918.00)** | |
| | | | | | **(918.00)** |
| | | | | | **0.00** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Jun 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10120 - Chase Bank # 9235 - AP, ACH, Payroll, Wires** | | | | | $0.00 | $0.00 |
| | Bill Payment | 6/9/26 | 2022072512494778208 | MISC MISCELLANEOUS VENDORS | ($2,040.00) | ($2,040.00) |
| | Bill Payment | 6/10/26 | 2022072512494778207 | MISC MISCELLANEOUS VENDORS | ($5,319.79) | ($7,359.79) |
| | Check | 6/10/26 | 119 | 6101613 JPMORGAN CHASE BANK NA | $2,040.00 | ($5,319.79) |
| | Check | 6/10/26 | 2022072512494778265 | 6101613 JPMORGAN CHASE BANK NA | $5,319.79 | $0.00 |
| | Bill Payment | 6/12/26 | 2022072512494778209 | MISC MISCELLANEOUS VENDORS | ($7,800.00) | ($7,800.00) |
| | Bill Payment | 6/13/26 | 2022072512494778210 | MISC MISCELLANEOUS VENDORS | ($1,360.75) | ($9,160.75) |
| | Check | 6/15/26 | 128 | 6101613 JPMORGAN CHASE BANK NA | $7,800.00 | ($1,360.75) |
| | Bill Payment | 6/18/26 | 2022072512494778211 | MISC MISCELLANEOUS VENDORS | ($4,600.00) | ($5,960.75) |
| | Check | 6/22/26 | 107 | 6101613 JPMORGAN CHASE BANK NA | $4,600.00 | ($1,360.75) |
| | Bill Payment | 6/23/26 | 2022072512494778215 | 6049890 DMV | ($918.00) | ($2,278.75) |
| | Check | 6/23/26 | 32405 | 6101613 JPMORGAN CHASE BANK NA | $1,360.75 | ($918.00) |
| | Check | 6/26/26 | 140 | 6101613 JPMORGAN CHASE BANK NA | $1,200.31 | $282.31 |
| | Bill Payment | 6/29/26 | 2022072512494778213 | 6030140 COMED - Chicago | ($1,200.31) | ($918.00) |
| **Total - 10120 - Chase Bank # 9235 - AP, ACH, Payroll, Wires** | | | | | **($918.00)** | **($918.00)** |
| **Total - 10100 - Cash** | | | | | **($918.00)** | **($918.00)** |
| **Total** | | | | | **($918.00)** | **($918.00)** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CHECK | 6/9/26 | CHECK 97216 | $ (2,040.00) | CHECK_PAID | $ (2,040.00) | 97216 |
| CHECK | 6/10/26 | CHECK 97217 | $ (5,319.79) | CHECK_PAID | $ - | 97217 |
| CREDIT | 6/10/26 | Online Transfer from CHK ...7669 transaction#: 29562992701 | $ 2,040.00 | ACCT_XFER | $ 5,319.79 | |
| CREDIT | 6/10/26 | Online Transfer from CHK ...7688 transaction#: 29568184608 | $ 5,319.79 | ACCT_XFER | $ 3,279.79 | |
| CHECK | 6/12/26 | CHECK 97218 | $ (7,800.00) | CHECK_PAID | $ (7,800.00) | 97218 |
| CREDIT | 6/15/26 | Online Transfer from CHK ...7669 transaction#: 29605203716 | $ 7,800.00 | ACCT_XFER | $ - | |
| CHECK | 6/22/26 | CHECK 97219 | $ (1,360.75) | CHECK_PAID | $ (1,360.75) | 97219 |
| CHECK | 6/22/26 | CHECK 97220 | $ (4,600.00) | CHECK_PAID | $ - | 97220 |
| CREDIT | 6/22/26 | Online Transfer from CHK ...7669 transaction#: 29712539217 | $ 4,600.00 | ACCT_XFER | $ 4,600.00 | |
| CREDIT | 6/23/26 | Online Transfer from CHK ...9052 transaction#: 29725018928 | $ 1,360.75 | ACCT_XFER | $ - | |
| DEBIT | 6/26/26 | ORIG CO NAME:ComEd ORIG ID:2360938600 DESC DATE:260623 CO ENTRY DESCR:PAYMENTS SEC:PPD TRACE#:091000019534659 EED:260626 IND ID:3881185000 IND NAME:CDS MOVING EQUIPMENT TRN: 1779534659TC | $ (1,200.31) | ACH_DEBIT | $ - | |
| CREDIT | 6/26/26 | Online Transfer from CHK ...7669 transaction#: 29777131596 | $ 1,200.31 | ACCT_XFER | $ 1,200.31 | |
| | | | $ - | | | |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

**Account Number:** 9235

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00014715 WBS 703 211 18226 NNNNNNNNNNN 1 000000000 C2 0000
CDS MOVING EQUIPMENT, INC.
PO BOX 5057
COMPTON CA 90224-5057

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 6 | $22,320.85 | |
| Withdrawals and Debits | 1 | $1,200.31 | |
| Checks Paid | 5 | $21,120.54 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/10 | Online Transfer From Chk ...7688 Transaction#: 29568184608 | $5,319.79 |
| 06/10 | Online Transfer From Chk ...7669 Transaction#: 29562992701 | 2,040.00 |
| 06/15 | Online Transfer From Chk ...7669 Transaction#: 29605203716 | 7,800.00 |
| 06/22 | Online Transfer From Chk ...7669 Transaction#: 29712539217 | 4,600.00 |
| 06/23 | Online Transfer From Chk ...9052 Transaction#: 29725018928 | 1,360.75 |
| 06/26 | Online Transfer From Chk ...7669 Transaction#: 29777131596 | 1,200.31 |
| **Total** | | **$22,320.85** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/26 | Orig CO Name:Comed Orig ID:2360938600 Desc Date:260623 CO Entry Descr:Payments Sec:PPD Trace#:091000019534659 Eed:260626 Ind ID:3881185000 Ind Name:Cds Moving Equipment Trn: 1779534659Tc | $1,200.31 |
| **Total** | | **$1,200.31** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

May 30, 2026 through June 30, 2026

**Account Number:** 9235

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 97216 | 06/09 | $2,040.00 | 97218 | 06/12 | $7,800.00 | 97220 | 06/22 | $4,600.00 |
| 97217 | 06/10 | $5,319.79 | 97219 | 06/22 | $1,360.75 | | | |

**Total** **5 check(s)** **$21,120.54**

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/09 | -$2,040.00 | 06/22 | -$1,360.75 |
| 06/10 | $0.00 | 06/23 | $0.00 |
| 06/12 | -$7,800.00 | 06/26 | $0.00 |
| 06/15 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMorganChase

May 30, 2026 through June 30, 2026
**Account Number:** 9235

Cds Moving Equipment, Inc.

## Stop Payment Renewal Notice

Account Number 000000575189235

Bank Number: 703

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000013 | 09/10/2021 | 09/10/2026 | 91103 | $124.31 |
| ___ | 0000014 | 09/10/2021 | 09/10/2026 | 94274 | $360.00 |
| ___ | 0000015 | 09/28/2021 | 09/28/2026 | 93169 | $369.05 |

Cds Moving Equipment, Inc.
PO Box 5057
Compton CA 90224-5057

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

This Page Intentionally Left Blank

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**

**June 30, 2026**

**10110 - Chase 9052 - DEPOSIT OPERATING ACCOUNT**

**G.L. Account No.:** **10110 - Chase 9052 - DEPOSIT OPERATING ACCOUNT**
**Bank Account No: Chase XXXX- 9052**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 06/30/2026** | | | | | - |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **0.00** |
| **Ending Balance per General Ledger (10121)** | | | | | **0.00** |
| | | | | | **0.00** |
| | | | | | **0.00** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Jun 2026**

| Accou | Type | Date | Document Nu | Name | | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $ | - | $ | - |
| **10110 - Chase Bank # 9052 - Deposits, Credit Cards, Wires** | | | | | $ | - | $ | 1,595.53 |
| | Payment | 6/1/26 | PYMT49027 | 9305140 CROWN MOVING AND STORAGE:4032352 CROWN M & S/WEST SACRAMENTO | $ | 1,397.31 | $ | 2,992.84 |
| | Deposit | 6/2/26 | DEP16646 | | $ | 623.69 | $ | 3,616.53 |
| | Check | 6/5/26 | 32408 | 6101613 JPMORGAN CHASE BANK NA | $ | (3,616.53) | $ | - |
| | Deposit | 6/9/26 | DEP16685 | | $ | 425.28 | $ | 425.28 |
| | Deposit | 6/11/26 | DEP16698 | | $ | 497.50 | $ | 922.78 |
| | Check | 6/15/26 | 32403 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,057.25) | $ | (134.47) |
| | Check | 6/15/26 | 32407 | 6101613 JPMORGAN CHASE BANK NA | $ | (922.78) | $ | (1,057.25) |
| | Payment | 6/16/26 | PYMT49232 | 9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN | $ | 703.89 | $ | (353.36) |
| | Payment | 6/16/26 | PYMT49246 | 4060290 FLEENOR PAPER COMPANY | $ | 383.37 | $ | 30.01 |
| | Check | 6/16/26 | 134 | 6101613 JPMORGAN CHASE BANK NA | $ | 673.88 | $ | 703.89 |
| | Payment | 6/18/26 | PYMT49274 | 7731902 GANDER & WHITE SHIPPING, INC. | $ | 838.55 | $ | 1,542.44 |
| | Payment | 6/18/26 | PYMT49275 | 7684340 A&R FLOOR SUPPLIES, INC. | $ | 3,415.00 | $ | 4,957.44 |
| | Deposit | 6/18/26 | DEP16729 | | $ | 1,080.14 | $ | 6,037.58 |
| | Check | 6/18/26 | 32406 | 6101613 JPMORGAN CHASE BANK NA | $ | (3,415.00) | $ | 2,622.58 |
| | Deposit | 6/23/26 | DEP16748 | | $ | 1,597.53 | $ | 4,220.11 |
| | Check | 6/23/26 | 32404 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,261.83) | $ | 2,958.28 |
| | Check | 6/23/26 | 32405 | 6101613 JPMORGAN CHASE BANK NA | $ | (1,360.75) | $ | 1,597.53 |
| | Payment | 6/25/26 | PYMT49370 | 4598070 ICAT Logistics INC. | $ | 8.32 | $ | 1,605.85 |
| | Payment | 6/26/26 | PYMT49380 | 9385439 OFFISAVVY | $ | 6,436.57 | $ | 8,042.42 |
| | Payment | 6/26/26 | PYMT49381 | 4888691 VESTA HOME dba SHOWROOM INTERIORS LLC | $ | 773.77 | $ | 8,816.19 |
| | Check | 6/26/26 | 32409 | 6101613 JPMORGAN CHASE BANK NA | $ | (8,816.19) | $ | - |
| **Total - 10110 - Chase Bank # 9052 - Deposits, Credit Cards, Wires** | | | | | **$** | **(1,595.53)** | **$** | **-** |
| **Total - 10100 - Cash** | | | | | **$** | **(1,595.53)** | **$** | **-** |
| **Total** | | | | | **$** | **(1,595.53)** | **$** | **-** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 6/1/26 | ORIG CO NAME:CROWN WORLDWIDE ORIG ID:1800952618 DESC DATE: CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:121044051441772 EED:260601 IND ID:T50160 IND NAME:CDS Packing Solutions INV89614 CM ACH TRN: 1491441772TC | $ 1,397.31 | ACH_CREDIT | $ 2,992.84 | |
| DEBIT | 6/5/26 | Online Transfer to CHK ...7688 transaction#: 29511707277 06/05 | $ (3,616.53) | ACCT_XFER | $ - | |
| CREDIT | 6/5/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1424215 OBI=/UL TD/PATHWARD/US/TROY/URI/CDS FU NDS* IMAD: 0605MFP00233000080 TRN: 1075671156FF | $ 623.69 | WIRE_INCOMING | $ 3,616.53 | |
| CREDIT | 6/12/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1424961 OBI=/UL TD/PATHWARD/US/TROY/URI/CDS FU NDS* IMAD: 0612MFP00233000116 TRN: 1200511163FF | $ 922.78 | WIRE_INCOMING | $ 922.78 | |
| DEBIT | 6/15/26 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $ (1,057.25) | FEE_TRANSACTION | $ (1,057.25) | |
| DEBIT | 6/15/26 | Online Transfer to CHK ...7688 transaction#: 29605222314 06/15 | $ (922.78) | ACCT_XFER | $ - | |
| CREDIT | 6/16/26 | ORIG CO NAME:FLEENOR PAPER AN ORIG ID:9942616973 DESC DATE: CO ENTRY DESCR:ACH SingleSEC:PPD TRACE#:121143621804915 EED:260616 IND ID:2710006 IND NAME:CDS Moving Equipment, ACH PYMT 06-15-26 TRN: 1661804915TC | $ 383.37 | ACH_CREDIT | $ - | |
| CREDIT | 6/16/26 | Online Transfer from CHK ...7669 transaction#: 29643654853 | $ 673.88 | ACCT_XFER | $ (383.37) | |
| DEBIT | 6/18/26 | Online Transfer to CHK ...7688 transaction#: 29664954073 06/18 | $ (3,415.00) | ACCT_XFER | $ - | |
| CREDIT | 6/18/26 | ORIG CO NAME:A & R FLOOR SUPP ORIG ID:9931429326 DESC DATE:260617 CO ENTRY DESCR:ACH PaymenSEC:CCD TRACE#:122244026424214 EED:260618 IND ID:CDS100 IND NAME:CDS Moving Equipment TRN: 1686424214TC | $ 3,415.00 | ACH_CREDIT | $ 3,415.00 | |

| | | | | | |
|---|---|---|---|---|---|
| CREDIT | 6/22/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1425671 OBI=/UL TD/PATHWARD/US/TROY/URI/CDS FU NDS* IMAD: 0622MFP00233000075 TRN: 1237051173FF | $ 2,622.58 | WIRE_INCOMING | $ 2,622.58 |
| DEBIT | 6/23/26 | Online Transfer to CHK ...7688 transaction#: 29725033203 06/23 | $ (1,261.83) | ACCT_XFER | $ - |
| DEBIT | 6/23/26 | Online Transfer to CHK ...9235 transaction#: 29725018928 06/23 | $ (1,360.75) | ACCT_XFER | $ 1,261.83 |
| DEBIT | 6/26/26 | Online Transfer to CHK ...7688 transaction#: 29777118730 06/26 | $ (8,816.19) | ACCT_XFER | $ - |
| CREDIT | 6/26/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5617 US/AC-000000005751 RFB=1426214 OBI=/UL TD/PATHWARD/US/TROY IMAD: 0626MFP00233000058 TRN: 1033451177FF | $ 8,816.19 | WIRE_INCOMING | $ 8,816.19 |

**Loan Ledger Report**

**C.D.S. Moving Equipment, Inc.**

**Loan #: CDME03** **Activity Dates: 6/1/2026 to 6/30/2026**
**Type: OO** **Currency: USD**

| Date | Assn # | Col # | Sales | Credits & Adj. | Gross Col. | Collateral Bal | Advances | Adjustments | Net Cash | Loan Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2026 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6/2/2026 | CASHC | POST C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $623.69 | ($623.69) |
| 6/5/2026 | BCXX | WIRE | $0.00 | $0.00 | $0.00 | $0.00 | $623.69 | $0.00 | $0.00 | $0.00 |
| 6/9/2026 | CASHC | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $425.28 | ($425.28) |
| 6/11/2026 | CASHC | POST C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $497.50 | ($922.78) |
| 6/12/2026 | BCXX | WIRE | $0.00 | $0.00 | $0.00 | $0.00 | $922.78 | $0.00 | $0.00 | $0.00 |
| 6/16/2026 | CASHE | POST E | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $703.89 | ($703.89) |
| 6/18/2026 | CASHC | POST C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,080.14 | ($1,784.03) |
| 6/18/2026 | CASHE | POST E | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $838.55 | ($2,622.58) |
| 6/22/2026 | BCXX | WIRE | $0.00 | $0.00 | $0.00 | $0.00 | $2,622.58 | $0.00 | $0.00 | $0.00 |
| 6/23/2026 | CASHC | POST C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,597.53 | ($1,597.53) |
| 6/25/2026 | CASHE | POST E | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.32 | ($1,605.85) |
| 6/26/2026 | BCXX | WIRE | $0.00 | $0.00 | $0.00 | $0.00 | $8,816.19 | $0.00 | $0.00 | $7,210.34 |
| 6/26/2026 | CASHE | POST E | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,210.34 | $0.00 |
| 6/29/2026 | CASHC | POST C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,779.70 | ($1,779.70) |
| **Total:** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$12,985.24** | **$0.00** | **$14,764.94** | **($1,779.70)** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026
**Account Number:** 9052

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00003725 WBS 703 211 18226 NNNNNNNNNNN 1 000000000 C2 0000
CDS MOVING EQUIPMENT, INC.
PO BOX 5057
COMPTON CA 90224-5057

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,595.53 | |
| Deposits and Credits | 8 | $18,854.80 | |
| Withdrawals and Debits | 7 | $20,450.33 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/01 | Orig CO Name:Crown Worldwide Orig ID:1800952618 Desc Date: CO Entry Descr:Vendor Sec:CCD Trace#:121044051441772 Eed:260601 Ind ID:T50160 Ind Name:Cds Packing Solutions Inv89614 Cm ACH Trn: 1491441772Tc | $1,397.31 |
| 06/05 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1424215 Obi=/Ul TD/Pathward/US/Troy/Uri/Cds Fu Nds* Imad: 0605Mfp00233000080 Trn: 1075671156Ff YOUR REF: 1424215 | 623.69 |
| 06/12 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1424961 Obi=/Ul TD/Pathward/US/Troy/Uri/Cds Fu Nds* Imad: 0612Mfp00233000116 Trn: 1200511163Ff YOUR REF: 1424961 | 922.78 |
| 06/16 | Online Transfer From Chk ...7669 Transaction#: 29643654853 | 673.88 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

May 30, 2026 through June 30, 2026

**Account Number:** 9052

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/16 | Orig CO Name:Fleenor Paper An Orig ID:9942616973 Desc Date: CO Entry Descr:ACH Singlesec:PPD Trace#:121143621804915 Eed:260616 Ind ID:2710006 Ind Name:Cds Moving Equipment, ACH Pymt 06-15-26 Trn: 1661804915Tc | 383.37 |
| 06/18 | Orig CO Name:A & R Floor Supp Orig ID:9931429326 Desc Date:260617 CO Entry Descr:ACH Paymensec:CCD Trace#:122244026424214 Eed:260618 Ind ID:Cds100 Ind Name:Cds Moving Equipment Trn: 1686424214Tc | 3,415.00 |
| 06/22 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1425671 Obi=/Ul TD/Pathward/US/Troy/Uri/Cds Fu Nds* Imad: 0622Mfp00233000075 Trn: 1237051173Ff YOUR REF: 1425671 | 2,622.58 |
| 06/26 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Cds Moving Equipment, Inc. Compton CA 90220-5617 US/Ac-000000005751 Rfb=1426214 Obi=/Ul TD/Pathward/US/Troy Imad: 0626Mfp00233000058 Trn: 1033451177Ff YOUR REF: 1426214 | 8,816.19 |
| **Total** | | **$18,854.80** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 06/05 | Online Transfer To Chk ...7688 Transaction#: 29511707277 | $3,616.53 |
| 06/15 | Online Transfer To Chk ...7688 Transaction#: 29605222314 | 922.78 |
| 06/15 | Account Analysis Settlement Charge | 1,057.25 |
| 06/18 | Online Transfer To Chk ...7688 Transaction#: 29664954073 | 3,415.00 |
| 06/23 | Online Transfer To Chk ...9235 Transaction#: 29725018928 | 1,360.75 |
| 06/23 | Online Transfer To Chk ...7688 Transaction#: 29725033203 | 1,261.83 |
| 06/26 | Online Transfer To Chk ...7688 Transaction#: 29777118730 | 8,816.19 |
| **Total** | | **$20,450.33** |

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 06/01 | $2,992.84 | 06/18 | $0.00 |
| 06/05 | $0.00 | 06/22 | $2,622.58 |
| 06/12 | $922.78 | 06/23 | $0.00 |
| 06/15 | -$1,057.25 | 06/26 | $0.00 |
| 06/16 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

11766 Wilshire Blvd, Suite 730, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY OPERATING REPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) August 10, 2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See attached NEF service list

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)____________, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) ____________, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Pursuant to the Judicial Practice Guide of the Honorable Julia W. Brand, chambers copies are waived unless requested.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 10, 2026 | Martha E. Araki | */s/ Martha E. Araki* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

**In re C.D.S. Moving Equipment, Inc.** **Case No. 2:25-bk-21646-WB**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Attorneys for Debtor C.D.S. Moving Equipment, Inc.: **Derrick Talerico, Paige T. Rolfe**: dtalerico@wztslaw.com; prolfe@wztslaw.com; maraki@wztslaw.com; sfritz@wztslaw.com; admin@wztslaw.com
- Attorneys for Creditor American Express National Bank, c/o Zwicker & Associates, P.C.: **Jonathan Arias**: bknotices@zwickerpc.com
- Attorneys for Creditor COMREF SO. CA. INDUSTRIAL SUB G, LLC: **Ronald K Brown**: ron@rkbrownlaw.com
- Courtesy NEF/Interested Party: **Luis Chaves:** luis@ksgklaw.com; fileserve@ksgklaw.com
- Courtesy NEF/Interested Party: **Shawn M Christianson**: cmcintire@buchalter.com; schristianson@buchalter.com
- Attorneys for Creditor Pathward, National Association: **Kimberly Ross Clayson, Anthony M Cimini, Jr.**: kclayson@taftlaw.com; acimini@taftlaw.com; ttorni@taflaw.com; DET_Docket_Assist@taftlaw.com; kkelsey-Dennis@taftlaw.com
- Attorneys for Creditor Cummins & White, LLP: **Garrett M Fahy**: gfahy@grsm.com; rgbrown@grsm.com
- Attorneys for Creditor Blower-Dempsay Corporation: **Nicolino Iezza**: niezza@spiwakandiezza.com
- Attorneys for Creditors BRE Delta Industrial Sacramento LP, Icon IPC Property Owner Pool 6 West/Southwest, LLC, and Icon Pac Nevada Owner Pool 3 Nevada, LLC: **Kevin P Montee**: kmontee@monteeassociates.com
- Attorneys for Creditor Hayward M Industrial, LLC: **Matthew D Pham**: mpham@allenmatkins.com; mdiaz@allenmatkins.com
- Attorneys for Creditor Pathward, National Association: **Thomas E Shuck**: tshuck@pmcos.com; efilings@pmcos.com
- Attorneys for Creditor Navistar Financial Corporation: **Rachel M Sposato**: rsposato@ch-law.com; kneely@ch-law.com
- Attorneys for Creditor JP Morgan Chase Bank, N.A.: **Rebecca M Wicks**: rwicks@buchalter.com; lverstegen@buchalter.com; docket@buchalter.com
- US Trustee's Office: ustpregion16.la.ecf@usdoj.gov; **Hatty K Yip**: hatty.yip@usdoj.gov