Debtor's Name C.D.S. MOVING EQUIPMENT, INC. Case No. 25-21646

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Michael Dennis Barwick
Signature of Responsible Party

Michael Dennis Barwick
Printed Name of Responsible Party

President and CEO
Title

10/27/2026
Date

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Balance Sheet**
**End of Sep 2026**

| Financial Row | | Amount |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank** | | |
| **10100 - Cash** | | |
| 10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires | $ | 12,460.34 |
| 10121 - DIP Chase # 7688 - AP, ACH, Outbound Wires | $ | 148,576.69 |
| 10122 - DIP Chase # 7696 - Payroll Account | $ | 5,828.44 |
| **10150 - Chase Bank # 3275 - Petty Cash** | | |
| 10151 - Chase DIP # 8521 - Petty Cash | $ | 363.99 |
| 10181 - Compton #1442 | $ | 800.35 |
| 10184 - Las Vegas #1426 | $ | 1,457.14 |
| 10185 - Arlington #1368 | $ | 1,040.37 |
| 10190 - Fairfield Petty Cash | $ | 500.00 |
| **Total - 10150 - Chase Bank # 3275 - Petty Cash** | **$** | **4,161.85** |
| **Total - 10100 - Cash** | **$** | **171,027.32** |
| **Total Bank** | **$** | **171,027.32** |
| **Accounts Receivable** | | |
| **11000 - Accounts Receivable** | | |
| 11010 - Accounts Receivable - Trade | $ | 805,682.88 |
| **Total - 11000 - Accounts Receivable** | **$** | **805,682.88** |
| **11180 - Other Receivables** | | |
| 11110 - Allowance for Doubtful Accounts | $ | (101,971.09) |
| **Total - 11180 - Other Receivables** | **$** | **(101,971.09)** |
| **Total Accounts Receivable** | **$** | **703,711.79** |
| **Other Current Asset** | | |
| 11301 - Unapplied Customer Payments - Cash, Checks, CC | $ | 36,235.67 |
| **11700 - Intercompany Receivables** | | |
| 11702 - Interco Receivable | $ | 860,471.00 |
| **Total - 11700 - Intercompany Receivables** | **$** | **860,471.00** |
| **11800 - Due From Related Parties** | | |
| 11810 - Aces & Arrows Interco Receivable | $ | 223,978.23 |
| **Total - 11800 - Due From Related Parties** | **$** | **223,978.23** |
| **12000 - Inventory** | | |
| 12010 - Raw Materials | $ | 142,040.83 |
| **12030 - Work-In-Process** | | |
| 12030 - Work-In-Process | $ | 1,712.43 |
| 12034 - Work-In-Process (Clearing account) | $ | 4,999.24 |
| **Total - 12030 - Work-In-Process** | **$** | **6,711.67** |
| 12050 - Finished Goods | $ | 1,652,373.11 |
| 12071 - In-Transit Inventory (Internal Transfer Orders,) | $ | 28,027.92 |
| 12110 - Allowance for Obsolescence | $ | (105,628.05) |
| **Total - 12000 - Inventory** | **$** | **1,723,525.48** |
| **13000 - Prepaid Expenses** | | |
| **13200 - Prepaid Group Health Insurance** | | |
| 13210 - Prepaid Group Medical Insurance | $ | 10,733.34 |
| 13220 - Prepaid Group Dental & Vision Insurance | $ | 2,897.37 |
| 13225 - Prepaid Group Voluntary Life Insurance | $ | 2,258.71 |
| 13295 - Prepaid Group Health Insurance - Other | $ | 7,903.92 |

| | | |
|---|---|---|
| **Total - 13200 - Prepaid Group Health Insurance** | **$** | **23,793.34** |
| 13395 - Prepaid Other | $ | 11,007.01 |
| **13500 - Prepaid/Deferred Taxes - Current** | | |
| 13660 - State Tax Refund Receivable - Current | $ | 264,691.00 |
| 13680 - Deferred State Income Taxes - Prior Period | $ | 78,345.75 |
| **Total - 13500 - Prepaid/Deferred Taxes - Current** | **$** | **343,036.75** |
| **Total - 13000 - Prepaid Expenses** | **$** | **377,837.10** |
| **Total Other Current Asset** | **$** | **3,222,047.48** |
| **Total Current Assets** | **$** | **4,096,786.59** |
| **Fixed Assets** | | |
| **14000 - Property & Equipment** | | |
| 14300 - Leasehold Improvements | $ | 531,472.62 |
| 14410 - Information Technology Hardware | $ | 240,051.54 |
| 14420 - Information Technology Software | $ | 1,794,870.58 |
| 14500 - Machinery & Equipment | $ | 907,576.14 |
| 14550 - Security Equipment | $ | 44,740.09 |
| 14610 - Furniture and Fixtures | $ | 327,890.25 |
| 14710 - Commercial Vehicles | $ | 2,749,179.54 |
| 14800 - Rental Assets | $ | 1,751,725.27 |
| **Total - 14000 - Property & Equipment** | **$** | **8,347,506.03** |
| **15000 - Accumulated Depreciation** | | |
| 15300 - Accum Depr Leasehold Improvements | $ | (434,197.80) |
| 15410 - Accum Depr Information Technology Hardware | $ | (224,982.44) |
| 15420 - Accum Depr Information Technology Software | $ | (610,253.32) |
| 15500 - Accum Depr Machinery & Equipment | $ | (849,032.09) |
| 15550 - Accum Depr Security Equipment | $ | (41,120.06) |
| 15610 - Accum Depr Furniture and Fixtures | $ | (305,084.03) |
| 15710 - Accum Depr Commercial Vehicles | $ | (2,009,711.51) |
| 15800 - Accum Depr Rental Assets | $ | (1,751,725.27) |
| **Total - 15000 - Accumulated Depreciation** | **$** | **(6,226,106.52)** |
| **Total Fixed Assets** | **$** | **2,121,399.51** |
| **Other Assets** | | |
| **19000 - Long Term Assets** | | |
| 19110 - Long Term Deposits | $ | 321,579.37 |
| **19200 - Long Term Notes Receivable** | | |
| 19210 - Long Term Notes Receivable - Unsecured | $ | 263,931.74 |
| **Total - 19200 - Long Term Notes Receivable** | **$** | **263,931.74** |
| **Total - 19000 - Long Term Assets** | **$** | **585,511.11** |
| **19800 - Goodwill** | | |
| 19840 - Goodwill | $ | 674,824.28 |
| **Total - 19800 - Goodwill** | **$** | **674,824.28** |
| **Total Other Assets** | **$** | **1,260,335.39** |
| **Total ASSETS** | **$** | **7,478,521.49** |
| **Liabilities & Equity** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| 21000 - Accounts Payable - Trade | $ | 532,547.30 |
| **Total Accounts Payable** | **$** | **532,547.30** |
| **Credit Card** | | |
| **21080 - Credit Cards** | | |
| 21082 - CORPAY | $ | (13,050.60) |
| **Total - 21080 - Credit Cards** | **$** | **(13,050.60)** |
| **Total Credit Card** | **$** | **(13,050.60)** |
| **Other Current Liability** | | |

| | | |
|---|---|---|
| 21320 - Customer Deposits and Credit | $ | 103,484.24 |
| **23000 - Accrued Employee Payroll & Benefits** | | |
| 23120 - Accrued Vacation | $ | 77,782.62 |
| 23130 - Accrued Bonuses | $ | 145,583.37 |
| 23135 - Accrued Employee 401k Contributions/Loan Deductions | $ | 2,311.34 |
| 23190 - Accrued Workers Compensation | $ | 3,467.10 |
| **Total - 23000 - Accrued Employee Payroll & Benefits** | **$** | **229,144.43** |
| **24000 - Income/Sales Taxes Payable** | | |
| 24150 - Sales Taxes Payable CA | $ | 804,858.09 |
| **Total - 24000 - Income/Sales Taxes Payable** | **$** | **804,858.09** |
| **Total Other Current Liability** | **$** | **1,137,486.76** |
| **Total Current Liabilities** | **$** | **1,656,983.46** |
| **Long Term Liabilities** | | |
| **27000 - Long Term Notes Payable** | | |
| 27100 - LT Note payable - Equipment | $ | 28,990.48 |
| 27110 - LT Note Payable - Rental Fleet | $ | 417,452.98 |
| 27810 - Note Payable Stock Repurchase, LT portion | $ | 52,707.20 |
| **Total - 27000 - Long Term Notes Payable** | **$** | **499,150.66** |
| 29000 - Liabilities Subject to Compromise | $ | 10,284,051.68 |
| **Total Long Term Liabilities** | **$** | **10,783,202.34** |
| **Equity** | | |
| **30000 - Shareholder Equity** | | |
| 31000 - Common Stock | $ | 70,749.70 |
| **Total - 30000 - Shareholder Equity** | **$** | **70,749.70** |
| Retained Earnings | $ | (1,287,613.56) |
| Net Income | $ | (3,744,800.45) |
| **Total Equity** | **$** | **(4,961,664.31)** |
| **Total Liabilities & Equity** | **$** | **7,478,521.49** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Income Statement**
**Sep 2026**

| Financial Row | | Amount |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **40000 - Sales** | | |
| 41000 - Sales - Retail Products | $ | 633,562.20 |
| 42000 - Sales - Rental Products | $ | 4,906.00 |
| 43000 - Sales - Rental Assets Program | $ | 92,792.36 |
| 46000 - Delivery & Pickup | $ | 10,626.65 |
| 48500 - Discounts Allowed | $ | (820.97) |
| **Total - 40000 - Sales** | **$** | **741,066.24** |
| **Total - Income** | **$** | **741,066.24** |
| **Cost Of Sales** | | |
| **50000 - Cost of Goods Sold** | | |
| 50000 - Cost of Goods Sold | $ | 74.35 |
| 51000 - COGS - Retail Products | $ | 328,719.75 |
| 52000 - COGS - Rental Assets Program | $ | 91.30 |
| 52200 - COGS - Customer Returns | $ | (1,031.66) |
| **54000 - COGS - Variances** | | |
| **54700 - Inventory Variance** | | |
| 54720 - Inventory Adjustments | $ | (1,016.45) |
| **Total - 54700 - Inventory Variance** | **$** | **(1,016.45)** |
| **Total - 54000 - COGS - Variances** | **$** | **(1,016.45)** |
| **54900 - Freight Expense Outbound** | | |
| 54905 - Freight Out - Sales | $ | 3,410.70 |
| **Total - 54900 - Freight Expense Outbound** | **$** | **3,410.70** |
| **54920 - Freight In & Duty** | | |
| 54925 - Freight In & Duty : Freight In - FG (excl. pads) | $ | 1,735.00 |
| 54926 - Freight Expense - Intracompany | $ | (25.00) |
| **Total - 54920 - Freight In & Duty** | **$** | **1,710.00** |
| **55000 - Mfg : Direct Labor, Hourly & Salaried Expense** | | |
| 55010 - Mfg : Salaries & Wages | $ | 38,732.40 |
| 55025 - Mfg : Payroll Taxes | $ | 2,736.49 |
| 55030 - Mfg : Workers Comp Insurance | $ | 2,163.90 |
| 55045 - Mfg : Applied Direct Labor Relief | $ | (6,669.29) |
| 55046 - Mfg : Applied Variable Overhead | $ | (1,113.87) |
| 55140 - Mfg : Applied Fixed Overhead | $ | (2,811.80) |
| **Total - 55000 - Mfg : Direct Labor, Hourly & Salaried Expense** | **$** | **33,037.83** |
| **55100 - Mfg : Group Insurance** | | |
| 55105 - Mfg : Medical Insurance | $ | 4,658.19 |
| 55110 - Mfg : Dental & Vision Insurance | $ | 310.37 |
| 55115 - Mfg : Voluntary Life Insurance | $ | 57.89 |
| **Total - 55100 - Mfg : Group Insurance** | **$** | **5,026.45** |
| **Total - 50000 - Cost of Goods Sold** | **$** | **370,022.27** |
| **60000 - Distribution Operations** | | |
| **60100 - Equipment Expenses** | | |
| 60130 - Commercial Vehicle Leases | $ | 2,449.86 |
| 60135 - Commercial Vehicle Rentals | $ | 6,133.86 |
| 60140 - Commercial Vehicle Maintenance & Repairs | $ | 30,280.69 |
| 60160 - Parking & Tolls | $ | 659.39 |
| **Total - 60100 - Equipment Expenses** | **$** | **39,523.80** |
| **60600 - Direct Labor, Hourly & Salaried Expense** | | |
| 60610 - Salaries & Wages | $ | 74,393.76 |

| | | |
|---|---|---|
| 60615 - Overtime | $ | 4,590.89 |
| 60625 - Payroll Taxes | $ | 6,730.34 |
| 60630 - Workers Comp Insurance | $ | 3,911.66 |
| **Total - 60600 - Direct Labor, Hourly & Salaried Expense** | **$** | **89,626.65** |
| **60700 - Group Insurance** | | |
| 60705 - Medical Insurance | $ | 13,177.26 |
| 60710 - Dental & Vision Insurance | $ | 884.76 |
| 60715 - Voluntary Life Insurance | $ | 367.29 |
| **Total - 60700 - Group Insurance** | **$** | **14,429.31** |
| **Total - 60000 - Distribution Operations** | **$** | **143,579.76** |
| **61000 - Manufacturing** | | |
| 61100 - Maintenance & Repairs - Building | $ | 3,717.69 |
| **Total - 61000 - Manufacturing** | **$** | **3,717.69** |
| **62000 - Mfg/Operations** | | |
| 62230 - Supplies Expense | $ | 162.02 |
| 62235 - Operations: Fuel & Propane | $ | 24,815.81 |
| 64025 - Telephones, Cellphones | $ | 800.00 |
| 64075 - Benefits & Testing | $ | 135.00 |
| 64500 - Travel Expense | $ | 900.00 |
| **67600 - Depreciation Expense** | | |
| 67705 - Leasehold Improvements | $ | 666.70 |
| 67710 - Machinery & Equipment | $ | 3,050.31 |
| 67715 - Security Equipment | $ | 86.11 |
| 67720 - Commercial Vehicles | $ | 24,686.32 |
| **Total - 67600 - Depreciation Expense** | **$** | **28,489.44** |
| **Total - 62000 - Mfg/Operations** | **$** | **55,302.27** |
| **Total - Cost Of Sales** | **$** | **572,621.99** |
| **Gross Profit** | **$** | **168,444.25** |
| **Expense** | | |
| **70000 - Sales, Marketing & General Administration** | | |
| **71000 - Sales & Marketing** | | |
| 71295 - Auto Allowance | $ | 2,750.00 |
| **Total - 71000 - Sales & Marketing** | **$** | **2,750.00** |
| **71600 - Bad Debt Expense / Recovery** | | |
| 71610 - Bad Debt Expense | $ | 1,416.09 |
| **Total - 71600 - Bad Debt Expense / Recovery** | **$** | **1,416.09** |
| **71650 - Commissions** | | |
| 71652 - Commissions - employees | $ | 11,720.67 |
| **Total - 71650 - Commissions** | **$** | **11,720.67** |
| **72000 - Travel, meals and entertainment** | | |
| 72110 - Airfare | $ | 3,831.32 |
| 72130 - Lodging | $ | 1,673.08 |
| 72230 - Meals & Entertainment | $ | 957.39 |
| 72420 - Auto Gas | $ | 893.80 |
| **Total - 72000 - Travel, meals and entertainment** | **$** | **7,355.59** |
| **73300 - Professional Services** | | |
| 73310 - Legal Services | $ | 5,456.55 |
| 73330 - Tax Preparation & Consulting Services | $ | 14,166.33 |
| 73390 - Payroll Processing | $ | 2,062.50 |
| 73395 - Professional Services - Other | $ | 3,957.19 |
| **Total - 73300 - Professional Services** | **$** | **25,642.57** |
| **73400 - Bank Charges** | | |
| 73405 - Credit Card Fees & Discounts | $ | (327.44) |
| 73410 - Bank Fees | $ | 757.22 |
| **Total - 73400 - Bank Charges** | **$** | **429.78** |
| **73500 - Office Expenses** | | |
| 73510 - Office Supplies | $ | 1,132.87 |

| | | |
|---|---|---|
| 73515 - Dues & Subscriptions | $ | 364.41 |
| 73560 - Postage & Overnight Mail | $ | 334.57 |
| 73567 - Building Security | $ | 103.04 |
| **73570 - Information Technology** | | |
| 73573 - IT - Hardware Services/Consulting | $ | 7,451.98 |
| 73574 - IT - Software | $ | 1,618.43 |
| 73575 - IT - Software Services/Consulting | $ | 648.00 |
| **Total - 73570 - Information Technology** | **$** | **9,718.41** |
| 73599 - Office Expenses - Other | $ | 107.02 |
| **Total - 73500 - Office Expenses** | **$** | **11,760.32** |
| **73700 - Repairs & Maintenance** | | |
| 73705 - Office Equipment Repairs & Maintenance | $ | 260.56 |
| **Total - 73700 - Repairs & Maintenance** | **$** | **260.56** |
| **74000 - Direct Labor, Hourly & Salaried Expense** | | |
| 74110 - Salary & Wages | $ | 182,715.56 |
| 74115 - Overtime | $ | 1,802.59 |
| 74500 - Employer Payroll Taxes | $ | 13,125.70 |
| 76250 - Workers' Compensation Ins | $ | (211.77) |
| **Total - 74000 - Direct Labor, Hourly & Salaried Expense** | **$** | **197,432.08** |
| **75000 - Rent** | | |
| 75110 - Building Rent | $ | 83,306.06 |
| 75130 - CAM/Gardener | $ | 9,541.89 |
| **Total - 75000 - Rent** | **$** | **92,847.95** |
| **75200 - Utilities** | | |
| 75205 - Janitorial Services / Supplies | $ | 390.00 |
| 75210 - Data Lines, WIFI expense | $ | 799.05 |
| 75215 - Telephones, Cellphones | $ | 3,794.82 |
| 75220 - Utilities | $ | 14,112.75 |
| 75225 - Fuel & Propane | $ | 72.59 |
| **Total - 75200 - Utilities** | **$** | **19,169.21** |
| **76000 - Insurance** | | |
| **76100 - Liability** | | |
| 76150 - Insurance - Vehicles | $ | 36,901.43 |
| **Total - 76100 - Liability** | **$** | **36,901.43** |
| **76200 - Group Health Insurance** | | |
| 76201 - Medical Insurance | $ | 14,802.87 |
| 76202 - Dental & Vision Insurance | $ | 554.69 |
| 76203 - Voluntary Life Insurance | $ | 513.45 |
| **Total - 76200 - Group Health Insurance** | **$** | **15,871.01** |
| **Total - 76000 - Insurance** | **$** | **52,772.44** |
| **77700 - Depreciation Expense** | | |
| 77710 - Depreciation - Furniture & Fixtures | $ | 1,217.68 |
| 77720 - Depreciation - Information Technology | $ | 619.47 |
| 77730 - Depreciation - Website | $ | 27,885.72 |
| 77800 - Depreciation - other | $ | 11,129.58 |
| **Total - 77700 - Depreciation Expense** | **$** | **40,852.45** |
| **78000 - Taxes & Licenses** | | |
| 78005 - Auto Registration & License | $ | 290.56 |
| 78020 - Registration, Misc Tax & Licenses | $ | 1,255.00 |
| **Total - 78000 - Taxes & Licenses** | **$** | **1,545.56** |
| **Total - 70000 - Sales, Marketing & General Administration** | **$** | **465,955.27** |
| **83000 - Interest Expense, Net** | | |
| 81350 - Interest Expense | $ | 3,596.92 |
| **Total - 83000 - Interest Expense, Net** | **$** | **3,596.92** |
| **Total - Expense** | **$** | **469,552.19** |
| **Net Ordinary Income** | **$** | **(301,107.94)** |
| **Other Income and Expenses** | | |

| | | |
|---|---|---|
| **Other Income** | | |
| **80000 - Other (Income) / Expense** | | |
| 82000 - Other (Income) | $ | 1,232.37 |
| **Total - 80000 - Other (Income) / Expense** | **$** | **1,232.37** |
| **Total - Other Income** | **$** | **1,232.37** |
| **Net Other Income** | **$** | **1,232.37** |
| **Net Income** | **$** | **(299,875.57)** |

**CDS FIXED ASSETS ROLLFORWARD - 09.30.2026**

| GL Account No. | Description | Beginning Oct 2025 | Additions | Disposal | Transfer | Ending Sep 2026 |
|---|---|---|---|---|---|---|
| **14000** | **Property & Equipment** | | | | | |
| 14300 | Leasehold Improvements | $ 540,507.00 | $ 12,000.00 | $ 21,034.38 | $ - | $ 531,472.62 |
| 14410 | Information Technology Hardwa | $ 243,080.10 | $ - | $ 3,028.56 | $ - | $ 240,051.54 |
| 14420 | Information Technology Softwar | $ 1,630,889.52 | $ 163,981.06 | $ - | $ - | $ 1,794,870.58 |
| 14500 | Machinery & Equipment | $ 879,276.62 | $ 28,299.52 | $ - | $ - | $ 907,576.14 |
| 14550 | Security Equipment | $ 45,634.09 | $ - | $ 894.00 | $ - | $ 44,740.09 |
| 14610 | Furniture and Fixtures | $ 327,890.25 | $ - | $ - | $ - | $ 327,890.25 |
| 14710 | Commercial Vehicles | $ 2,371,809.08 | $ 377,370.46 | $ - | $ - | $ 2,749,179.54 |
| 14800 | Rental Assets | $ 1,751,725.27 | $ - | $ - | $ - | $ 1,751,725.27 |
| **Total** | **14000 - Property & Equipmen** | **$ 7,790,811.93** | **$ 581,651.04** | **$ 24,956.94** | **$ -** | **$ 8,347,506.03** |
| | | | | | | |
| **15000** | **Accumulated Depreciation** | | | | | |
| 15300 | Accum Depr Leasehold Improve | $ (440,651.08) | $ 6,453.28 | $ - | $ - | $ (434,197.80) |
| 15410 | Accum Depr Information Techn | $ (216,713.30) | $ (8,269.14) | $ - | $ - | $ (224,982.44) |
| 15420 | Accum Depr Information Techn | $ (280,517.36) | $ (329,735.96) | $ - | $ - | $ (610,253.32) |
| 15500 | Accum Depr Machinery & Equip | $ (798,655.74) | $ (50,376.35) | $ - | $ - | $ (849,032.09) |
| 15550 | Accum Depr Security Equipmer | $ (40,980.74) | $ (139.32) | $ - | $ - | $ (41,120.06) |
| 15610 | Accum Depr Furniture and Fixtu | $ (290,135.08) | $ (14,948.95) | $ - | $ - | $ (305,084.03) |
| 15710 | Accum Depr Commercial Vehicl | $ (1,723,513.40) | $ (286,198.11) | $ - | $ - | $ (2,009,711.51) |
| 15800 | Accum Depr Rental Assets | $ (1,751,725.27) | $ - | $ - | $ - | $ (1,751,725.27) |
| 15990 | Accum Depr Other | $ - | $ - | $ - | $ - | $ - |
| **Total** | **15000 - Accumulated Depreci** | **$ (5,542,891.97)** | **$ (683,214.55)** | $ - | $ - | **$ (6,226,106.52)** |
| | **Net Book Value** | **$2,247,919.96** | | | | **$ 2,121,399.51** |

| External ID | Name | Asset Description | Asset Serial Number | | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value as of 12/31/2025 | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 09/30/26 | 2026 Depreciation | NET BOOK VALUE 09/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-LEASE1000 | Leasehold Imprv - Compton | Leasehold Imprv - Comp | NONE | | NONE | Leasehold Improvement | 1 | Leasehold Imprv - Cor | $ 138,892.00 | $ 138,892.00 | 04/02/98 | 15 | 180 | $ 771.62 | 4/1/2013 | $ 138,892.00 | $ - | $ 138,892.00 | $ 771.62 | Compton | 0.00 | $ - | 138,892.00 |
| ASSET-LEASE1001 | Wiring & Electrical - C | Wiring & Electrical - C | NONE | | NONE | Leasehold Improvement | 1 | Wiring & Electrical - C | $ 11,298.00 | $ 11,298.00 | 04/01/99 | 15 | 180 | $ 62.77 | 3/31/2014 | $ 11,298.00 | $ - | $ 11,298.00 | $ 62.77 | Compton | 0.00 | $ - | 11,298.00 |
| ASSET-LEASE1002 | Tint Windows - C | Tint Windows - C | NONE | | NONE | Leasehold Improvement | 1 | Tint Windows - C | $ 883.00 | $ 883.00 | 02/18/99 | 15 | 180 | $ 4.91 | 2/17/2014 | $ 883.00 | $ - | $ 883.00 | $ 4.91 | Compton | 0.00 | $ - | 883.00 |
| ASSET-LEASE1003 | Lsehld Imp - New Bldg - C | Lsehld Imp - New Bldg - C | NONE | | NONE | Leasehold Improvement | 1 | Lsehld Imp - New Bldg | $ 14,663.00 | $ 14,663.00 | 05/01/99 | 15 | 180 | $ 81.46 | 4/30/2014 | $ 14,663.00 | $ - | $ 14,663.00 | $ 81.46 | Compton | 0.00 | $ - | 14,663.00 |
| ASSET-LEASE1004 | Painting Bldg - C | Painting Bldg - C | NONE | | NONE | Leasehold Improvement | 1 | Painting Bldg - C | $ 1,120.00 | $ 1,120.00 | 05/31/99 | 15 | 180 | $ 6.22 | 5/30/2014 | $ 1,120.00 | $ - | $ 1,120.00 | $ 6.22 | Compton | 0.00 | $ - | 1,120.00 |
| ASSET-LEASE1005 | Whse Rails - C | Whse Rails - C | NONE | | NONE | Leasehold Improvement | 1 | Whse Rails - C | $ 533.00 | $ 533.00 | 05/31/99 | 15 | 180 | $ 2.96 | 5/30/2014 | $ 533.00 | $ - | $ 533.00 | $ 2.96 | Compton | 0.00 | $ - | 533.00 |
| ASSET-LEASE1006 | Whse Scsr Life - C | Whse Scsr Life - C | NONE | | NONE | Leasehold Improvement | 1 | Whse Scsr Life - C | $ 974.00 | $ 974.00 | 05/31/99 | 15 | 180 | $ 5.41 | 5/30/2014 | $ 974.00 | $ - | $ 974.00 | $ 5.41 | Compton | 0.00 | $ - | 974.00 |
| ASSET-LEASE1007 | Instl Mezzanine - C | Instl Mezzanine - C | NONE | | NONE | Leasehold Improvement | 1 | Instl Mezzanine - C | $ 574.00 | $ 574.00 | 06/30/99 | 15 | 180 | $ 3.19 | 6/29/2014 | $ 574.00 | $ - | $ 574.00 | $ 3.19 | Compton | 0.00 | $ - | 574.00 |
| ASSET-LEASE1008 | Mezz Equip - C | Mezz Equip - C | NONE | | NONE | Leasehold Improvement | 1 | Mezz Equip - C | $ 1,455.00 | $ 1,455.00 | 05/31/99 | 15 | 180 | $ 8.08 | 5/30/2014 | $ 1,455.00 | $ - | $ 1,455.00 | $ 8.08 | Compton | 0.00 | $ - | 1,455.00 |
| ASSET-LEASE1009 | Mezz Dutro | Mezz Dutro | NONE | | NONE | Leasehold Improvement | 1 | Mezz Dutro | $ 2,870.00 | $ 2,870.00 | 06/30/99 | 15 | 180 | $ 15.94 | 6/29/2014 | $ 2,870.00 | $ - | $ 2,870.00 | $ 15.94 | Compton | 0.00 | $ - | 2,870.00 |
| ASSET-LEASE1010 | Signs - Outside - C | Signs - Outside - C | NONE | | NONE | Leasehold Improvement | 1 | Signs - Outside - C | $ 2,602.00 | $ 2,602.00 | 02/26/99 | 15 | 180 | $ 14.46 | 2/25/2014 | $ 2,602.00 | $ - | $ 2,602.00 | $ 14.46 | Compton | 0.00 | $ - | 2,602.00 |
| ASSET-LEASE1011 | Western Fence - C | Western Fence - C | NONE | | NONE | Leasehold Improvement | 1 | Western Fence - C | $ 547.00 | $ 547.00 | 07/09/99 | 15 | 180 | $ 3.04 | 7/8/2014 | $ 547.00 | $ - | $ 547.00 | $ 3.04 | Compton | 0.00 | $ - | 547.00 |
| ASSET-LEASE1012 | Warehouse Door - C | Warehouse Door - C | NONE | | NONE | Leasehold Improvement | 1 | Warehouse Door - C | $ 600.00 | $ 600.00 | 07/23/99 | 15 | 180 | $ 3.33 | 7/22/2014 | $ 600.00 | $ - | $ 600.00 | $ 3.33 | Compton | 0.00 | $ - | 600.00 |
| ASSET-LEASE1013 | Whse Wiring - C | Whse Wiring - C | NONE | | NONE | Leasehold Improvement | 1 | Whse Wiring - C | $ 5,600.00 | $ 5,600.00 | 10/29/99 | 15 | 180 | $ 31.11 | 10/28/2014 | $ 5,600.00 | $ - | $ 5,600.00 | $ 31.11 | Compton | 0.00 | $ - | 5,600.00 |
| ASSET-LEASE1014 | Dock Repair - C | Dock Repair - C | NONE | | NONE | Leasehold Improvement | 1 | Dock Repair - C | $ 6,000.00 | $ 6,000.00 | 11/02/00 | 15 | 180 | $ 33.33 | 11/1/2015 | $ 6,000.00 | $ - | $ 6,000.00 | $ 33.33 | Compton | 0.00 | $ - | 6,000.00 |
| ASSET-LEASE1015 | Wire Mach - C | Wire Mach - C | NONE | | NONE | Leasehold Improvement | 1 | Wire Mach - C | $ 9,050.00 | $ 9,050.00 | 07/31/01 | 15 | 180 | $ 50.28 | 7/30/2016 | $ 9,050.00 | $ - | $ 9,050.00 | $ 50.28 | Compton | 0.00 | $ - | 9,050.00 |
| ASSET-LEASE1016 | Wire Light - C | Wire Light - C | NONE | | NONE | Leasehold Improvement | 1 | Wire Light - C | $ 4,821.00 | $ 4,821.00 | 07/31/01 | 15 | 180 | $ 26.78 | 7/30/2016 | $ 4,821.00 | $ - | $ 4,821.00 | $ 26.78 | Compton | 0.00 | $ - | 4,821.00 |
| ASSET-LEASE1017 | Mfg Door - C | Mfg Door - C | NONE | | NONE | Leasehold Improvement | 1 | Mfg Door - C | $ 1,500.00 | $ 1,500.00 | 05/31/02 | 15 | 180 | $ 8.33 | 5/30/2017 | $ 1,500.00 | $ - | $ 1,500.00 | $ 8.33 | Compton | 0.00 | $ - | 1,500.00 |
| ASSET-LEASE1018 | Carpet | Carpet | NONE | | NONE | Leasehold Improvement | 1 | Carpet | $ 2,189.00 | $ 2,189.00 | 06/27/03 | 15 | 180 | $ 12.16 | 6/26/2018 | $ 2,189.00 | $ - | $ 2,189.00 | $ 12.16 | Compton | 0.00 | $ - | 2,189.00 |
| ASSET-LEASE1019 | Sprinkler System - C | Sprinkler System - C | NONE | | NONE | Leasehold Improvement | 1 | Sprinkler System - C | $ 17,000.00 | $ 17,000.00 | 04/26/04 | 15 | 180 | $ 94.44 | 4/25/2019 | $ 17,000.00 | $ - | $ 17,000.00 | $ 94.44 | Compton | 0.00 | $ - | 17,000.00 |
| ASSET-LEASE1020 | New Sprinkler Lines/Mezz | New Sprinkler Lines/Mez | NONE | | NONE | Leasehold Improvement | 1 | New Sprinkler Lines/M | $ 3,290.00 | $ 3,290.00 | 01/12/05 | 15 | 180 | $ 18.28 | 1/11/2020 | $ 3,290.00 | $ - | $ 3,290.00 | $ 18.28 | Compton | 0.00 | $ - | 3,290.00 |
| ASSET-LEASE1021 | Flooring - Lnch Rm & Cust Srv | Flooring - Lnch Rm & Cus | NONE | | NONE | Leasehold Improvement | 1 | Flooring - Lnch Rm & | $ 1,560.30 | $ 1,560.30 | 10/11/06 | 15 | 180 | $ 8.67 | 10/10/2021 | $ 1,560.30 | $ - | $ 1,560.30 | $ 8.67 | Compton | 0.00 | $ - | 1,560.30 |
| ASSET-LEASE1022 | Mezzanines - 2 - C | Mezzanines - 2 - C | NONE | | NONE | Leasehold Improvement | 1 | Mezzanines - 2 - C | $ 33,016.00 | $ 33,016.00 | 06/15/99 | 15 | 180 | $ 183.42 | 6/14/2014 | $ 33,016.00 | $ - | $ 33,016.00 | $ 183.42 | Compton | 0.00 | $ - | 33,016.00 |
| ASSET-LEASE1023 | Mezz Rails - C | Mezz Rails - C | NONE | | NONE | Leasehold Improvement | 1 | Mezz Rails - C | $ 1,064.00 | $ 1,064.00 | 07/16/99 | 15 | 180 | $ 5.91 | 7/15/2014 | $ 1,064.00 | $ - | $ 1,064.00 | $ 5.91 | Compton | 0.00 | $ - | 1,064.00 |
| ASSET-LEASE1024 | Mezz Install & Matls - C | Mezz Install & Matls - C | NONE | | NONE | Leasehold Improvement | 1 | Mezz Install & Matls - | $ 4,086.00 | $ 4,086.00 | 07/25/99 | 15 | 180 | $ 22.70 | 7/24/2014 | $ 4,086.00 | $ - | $ 4,086.00 | $ 22.70 | Compton | 0.00 | $ - | 4,086.00 |
| ASSET-LEASE1025 | Mfg Messanine - C | Mfg Messanine - C | NONE | | NONE | Leasehold Improvement | 1 | Mfg Messanine - C | $ 1,031.00 | $ 1,031.00 | 10/05/99 | 15 | 180 | $ 5.73 | 10/4/2014 | $ 1,031.00 | $ - | $ 1,031.00 | $ 5.73 | Compton | 0.00 | $ - | 1,031.00 |
| ASSET-LEASE1026 | Mezz Install & Matls - C | Mezz Install & Matls - C | NONE | | NONE | Leasehold Improvement | 1 | Mezz Install & Matls - | $ 4,515.00 | $ 4,515.00 | 09/27/99 | 15 | 180 | $ 25.08 | 9/26/2014 | $ 4,515.00 | $ - | $ 4,515.00 | $ 25.08 | Compton | 0.00 | $ - | 4,515.00 |
| ASSET-LEASE1027 | Mezzanine Lumber - C | Mezzanine Lumber - C | NONE | | NONE | Leasehold Improvement | 1 | Mezzanine Lumber - ( | $ 4,413.00 | $ 4,413.00 | 10/18/99 | 15 | 180 | $ 24.52 | 10/17/2014 | $ 4,413.00 | $ - | $ 4,413.00 | $ 24.52 | Compton | 0.00 | $ - | 4,413.00 |
| ASSET-LEASE1028 | Warehouse Mezzanine - C | Warehouse Mezzanine - ( | NONE | | NONE | Leasehold Improvement | 1 | Warehouse Mezzanine | $ 36,460.00 | $ 36,460.00 | 06/12/01 | 15 | 180 | $ 202.56 | 6/11/2016 | $ 36,460.00 | $ - | $ 36,460.00 | $ 202.56 | Compton | 0.00 | $ - | 36,460.00 |
| ASSET-LEASE1029 | Whse Mezzanine - Com | Whse Mezzanine - Com | NONE | | NONE | Leasehold Improvement | 1 | Whse Mezzanine - Co | $ 17,354.00 | $ 17,354.00 | 11/09/01 | 15 | 180 | $ 96.41 | 11/8/2016 | $ 17,354.00 | $ - | $ 17,354.00 | $ 96.41 | Compton | 0.00 | $ - | 17,354.00 |
| ASSET-LEASE1030 | Whse Mezzanine | Whse Mezzanine | NONE | | NONE | Leasehold Improvement | 1 | Whse Mezzanine | $ 3,233.00 | $ 3,233.00 | 04/13/98 | 15 | 180 | $ 17.96 | 4/12/2013 | $ 3,233.00 | $ - | $ 3,233.00 | $ 17.96 | Compton | 0.00 | $ - | 3,233.00 |
| ASSET-LEASE1031 | CLEAR DEISGN | CLEAR DEISGN | NONE | COM | NONE | Leasehold Improvement | 1 | CLEAR DEISGN | $ 2,950.00 | $ 2,950.00 | 06/14/21 | 15 | 180 | $ 16.39 | 6/13/2036 | $ 737.50 | $ 2,048.61 | $ 901.39 | $ 16.39 | Compton | 16.39 | $ 196.68 | 917.78 |
| ASSET-LEASE1032 | Mezzanine - Hayward | Mezzanine - Hayward | WHSW | CLOSE | NONE | Leasehold Improvement | 1 | Mezzanine - Hayward | | | 02/28/06 | 15 | 180 | $ - | 2/27/2021 | $ 8,245.00 | $ (8,245.00) | $ 8,245.00 | $ 45.81 | Hayward | 0.00 | $ (8,245.00) | 8,245.00 |
| ASSET-LEASE1033 | A3 DESIGN BUILDS INC. /IN: 032921DWNPYMT - SAC | A3 DESIGN BUILDS INC. /IN: 032 | | SAC | | Leasehold Improvement | 1 | A3 DESIGN BUILDS INC. /IN: 032921DWNPYMT - SAC | $ 10,320.00 | $ 10,320.00 | 03/29/21 | 15 | 180 | $ 57.33 | 3/28/2036 | $ 2,408.00 | $ 6,994.68 | $ 3,325.32 | $ 57.33 | Sacramento | 57.33 | $ 687.96 | 3,382.65 |
| ASSET-LEASE1034 | A3 DESIGN BUILDS INC. /IN: 0412212DWNPYT-SAC | A3 DESIGN BUILDS INC. | NONE | SAC | NONE | Leasehold Improvement | 1 | A3 DESIGN BUILDS INC. /IN: 0412212DWNPYT-SAC | $ 13,272.00 | $ 13,272.00 | 05/14/21 | 15 | 180 | $ 73.73 | 5/13/2036 | $ 2,949.33 | $ 9,142.94 | $ 4,129.06 | $ 73.73 | Sacramento | 73.73 | $ 884.76 | 4,202.79 |
| ASSET-LEASE1035 | LV Building Improvements | LV Building Improvement | NONE | | NONE | Leasehold Improvement | 1 | LV Building Improvement | $ 607.00 | $ 607.00 | 02/06/98 | 15 | 180 | $ 3.37 | 2/5/2013 | $ 607.00 | $ - | $ 607.00 | $ 3.37 | Las Vegas | 0.00 | $ - | 607.00 |
| ASSET-LEASE1036 | LV Building Improvements | LV Building Improvement | NONE | LV | NONE | Leasehold Improvement | 1 | LV Building Improvements | $ 33,729.00 | $ 33,729.00 | 07/21/22 | 15 | 180 | $ 187.38 | 7/20/2037 | $ 4,871.97 | $ 25,858.91 | $ 7,870.09 | $ 187.38 | Las Vegas | 187.38 | $ 2,248.56 | 8,057.47 |
| ASSET-LEASE1037 | LV Building Improvements | LV Building Improvement | NONE | | NONE | Leasehold Improvement | 1 | LV Building Improvement | $ 1,893.00 | $ 1,893.00 | 05/31/99 | 15 | 180 | $ 10.52 | 5/30/2014 | $ 1,893.00 | $ - | $ 1,893.00 | $ 10.52 | Las Vegas | 0.00 | $ - | 1,893.00 |
| ASSET-LEASE1038 | LV Building Improvements | LV Building Improvement | NONE | | NONE | Leasehold Improvement | 1 | LV Building Improvement | $ 7,665.00 | $ 7,665.00 | 05/31/99 | 15 | 180 | $ 42.58 | 5/30/2014 | $ 7,665.00 | $ - | $ 7,665.00 | $ 42.58 | Las Vegas | 0.00 | $ - | 7,665.00 |
| ASSET-LEASE1039 | Wiring - LV | Wiring - LV | NONE | | NONE | Leasehold Improvement | 1 | Wiring - LV | $ 782.00 | $ 782.00 | 08/09/99 | 15 | 180 | $ 4.34 | 8/8/2014 | $ 782.00 | $ - | $ 782.00 | $ 4.34 | Las Vegas | 0.00 | $ - | 782.00 |
| ASSET-LEASE1040 | Whse Wall - LV | Whse Wall - LV | NONE | | NONE | Leasehold Improvement | 1 | Whse Wall - LV | $ 1,468.00 | $ 1,468.00 | 09/04/01 | 15 | 180 | $ 8.16 | 9/3/2016 | $ 1,468.00 | $ - | $ 1,468.00 | $ 8.16 | Las Vegas | 0.00 | $ - | 1,468.00 |
| ASSET-LEASE1041 | Whse Wall - LV | Whse Wall - LV | NONE | | NONE | Leasehold Improvement | 1 | Whse Wall - LV | $ 2,955.00 | $ 2,955.00 | 02/05/04 | 15 | 180 | $ 16.42 | 2/4/2019 | $ 2,955.00 | $ - | $ 2,955.00 | $ 16.42 | Las Vegas | 0.00 | $ - | 2,955.00 |
| ASSET-LEASE1042 | Tile in Office Area | Tile in Office Area | NONE | | NONE | Leasehold Improvement | 1 | Tile in Office Area | $ 6,000.00 | $ 6,000.00 | 01/17/08 | 15 | 180 | $ 33.33 | 1/16/2023 | $ 6,000.00 | $ - | $ 6,000.00 | $ 33.33 | ILLINOIS | 0.00 | $ - | 6,000.00 |
| ASSET-LEASE1043 | Sprinklers 4 Storage Platform | Sprinklers 4 Storage Plat | NONE | | NONE | Leasehold Improvement | 1 | Sprinklers 4 Storage F | $ 2,500.00 | $ 2,500.00 | 01/25/08 | 15 | 180 | $ 13.89 | 1/24/2023 | $ 2,500.00 | $ - | $ 2,500.00 | $ 13.89 | ILLINOIS | 0.00 | $ - | 2,500.00 |
| ASSET-LEASE1044 | Brinks Sec Sys | Brinks Sec Sys | NONE | | NONE | Leasehold Improvement | 1 | Brinks Sec Sys | $ 2,974.00 | $ 2,974.00 | 02/16/08 | 15 | 180 | $ 16.52 | 2/15/2023 | $ 2,974.00 | $ - | $ 2,974.00 | $ 16.52 | ILLINOIS | 0.00 | $ - | 2,974.00 |
| ASSET-LEASE1045 | IL Building Improvements | IL Building Improvements | NONE | IL | NONE | Leasehold Improvement | 1 | IL Building Improvements | $ 2,325.74 | $ 2,325.74 | 10/22/12 | 15 | 180 | $ 12.92 | 10/21/2027 | $ 1,852.10 | $ 271.34 | $ 2,054.40 | $ 12.92 | ILLINOIS | 12.92 | $ 155.04 | 2,067.32 |
| ASSET-LEASE1046 | IL Building Improvements | IL Building Improvements | NONE | | NONE | Leasehold Improvement | 1 | IL Building Improvements | $ 39,428.50 | $ 39,428.50 | 12/31/07 | 15 | 180 | $ 219.05 | 12/30/2022 | $ 39,428.50 | $ - | $ 39,428.50 | $ 219.05 | ILLINOIS | 0.00 | $ - | 39,428.50 |
| ASSET-LEASE1047 | TX San Antonio -Building Improvements | TX San Antonio -Building | WHSW | COM | NONE | Leasehold Improvement | 1 | TX San Antonio -Building Improvements | | | 12/31/20 | 15 | 180 | $ - | 12/30/2035 | $ 876.10 | $ (1,187.60) | $ 1,187.60 | $ 19.47 | Hayward | - | $ (3,636.67) | 1,187.60 |
| ASSET-LEASE1048 | A3 Designs Building Inc BDA Albert Chin - Sacramento | A3 Designs Building Inc B | NONE | SAC | NONE | Leasehold Improvement | 1 | A3 Designs Building Inc B | $ 9,763.00 | $ 9,763.00 | 11/02/2021 | 15 | 180 | $ 54.24 | 11/1/2036 | $ 2,494.99 | $ 7,051.05 | $ 2,711.95 | $ 54.24 | Sacramento | 54.24 | $ 650.88 | 2,766.19 |
| ASSET-LEASE1049 | Wallin Construction LLC - LV | Wallin Construction LLC | NONE | LV | NONE | Leasehold Improvement | 1 | Wallin Construction LLC | $ 23,966.00 | $ 23,966.00 | 02/24/2022 | 15 | 180 | $ 133.14 | 2/23/2037 | $ 5,725.21 | $ 17,708.22 | $ 6,257.78 | $ 133.14 | Las Vegas | 133.14 | $ 1,597.68 | 6,390.92 |
| ASSET-LEASE1050 | Vortex Industries Paid to M. Schwartzenberger | Vortex Industries Paid to | NONE | SAC | NONE | Leasehold Improvement | 1 | Vortex Industries Paid to | $ 2,804.00 | $ 2,804.00 | 09/09/2022 | 15 | 180 | $ 15.58 | 9/8/2037 | $ 389.47 | $ 2,180.88 | $ 623.12 | $ 15.58 | Sacramento | 15.58 | $ 186.96 | 638.70 |
| ASSET-LEASE1051 | Fastener Superstore (Industrial Supply) | Fastener Superstore (Ind | NONE | COM | NONE | Leasehold Improvement | 1 | Fastener Superstore (Ind | $ 4,334.95 | $ 4,334.95 | 09/30/2022 | 15 | 180 | $ 24.08 | 9/29/2037 | $ 578.00 | $ 3,371.64 | $ 963.31 | $ 24.08 | Compton | 24.08 | $ 288.96 | 987.39 |
| ASSET-LEASE1052 | Rocky Industries dba Denver Dck & Door West Cover | Rocky Industries dba Der | NONE | COM | NONE | Leasehold Improvement | 1 | Rocky Industries dba Denver Dck & Door West Cover | | | 08/25/2022 | 15 | 180 | $ - | 8/24/2037 | $ 625.00 | $ (1,025.00) | $ 1,025.00 | $ 25.00 | Compton | | $ (1,225.00) | 1,025.00 |
| ASSET-LEASE1053 | 774 Breit Industrial Canyon | 774 Breit Industrial Cany | NONE | HAY | NONE | Leasehold Improvement | 1 | 774 Breit Industrial Canyon | | | 09/01/2022 | 15 | 180 | $ - | 8/31/2037 | $ 664.54 | $ (1,063.32) | $ 1,063.32 | $ 26.58 | Compton | | $ (1,275.96) | 1,063.32 |
| ASSET-LEASE1054 | SOUTHERN NEVADA A/C HEATING - LV | SOUTHERN NEVADA A/C | NONE | LV | NONE | Leasehold Improvement | 1 | SOUTHERN NEVADA A/C | $ 8,635.00 | $ 8,635.00 | 11/29/22 | 15 | 180 | $ 47.97 | 11/28/2037 | $ 1,055.39 | $ 6,812.06 | $ 1,822.94 | $ 47.97 | Las Vegas | 47.97 | $ 575.64 | 1,870.91 |
| ASSET-LEASE1055 | SOUTHERN NEVADA A/C HEATING - LV | SOUTHERN NEVADA A/C | NONE | LV | NONE | Leasehold Improvement | 1 | SOUTHERN NEVADA A/C | $ 1,985.00 | $ 1,985.00 | 11/29/22 | 15 | 180 | $ 11.03 | 11/28/2037 | $ 220.56 | $ 1,565.94 | $ 419.06 | $ 11.03 | Las Vegas | 11.03 | $ 132.36 | 430.09 |
| ASSET-LEASE1056 | HR Limited - Dallas TX | HR Limited - Dallas TX | NONE | COM | NONE | Leasehold Improvement | 1 | HR Limited - Dallas TX | $ 1,948.50 | $ 1,948.50 | 06/28/23 | 15 | 180 | $ 10.83 | 6/27/2038 | $ 162.38 | $ 1,612.91 | $ 335.59 | $ 10.83 | COMPTON | 10.83 | $ 129.96 | 346.42 |
| ASSET-LEASE1057 | SOUTHERN NEVADA A/C HEATING | SOUTHERN NEVADA A/C | NONE | LV | NONE | Leasehold Improvement | 1 | SOUTHERN NEVADA A/C HEATING | $ 3,973.63 | $ 3,973.63 | 04/30/24 | 15 | 180 | $ 22.08 | 4/29/2039 | $ 176.61 | $ 3,510.03 | $ 463.60 | $ 22.08 | Las Vegas | 22.08 | $ 264.96 | 485.68 |
| ASSET-LEASE1058 | SOUTHERN NEVADA A/C HEATING | | NONE | LV | NONE | Leasehold Improvement | 1 | SOUTHERN NEVADA A/C HEATING | $ 12,000.00 | $ 12,000.00 | 09/01/29 | 15 | 180 | $ 66.67 | 8/31/2044 | | $ 12,000.00 | | | | | | |
| Total | | | | | | | | | $ 531,472.62 | $ 531,472.62 | | | | $ 2,952.63 | | $ 433,497.95 | $ 88,608.29 | $ 442,864.33 | $ 3,002.82 | $ - | 666.70 | $ (6,382.23) | $ 443,531.03 |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantit | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime | Asset Lifetim | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 09/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITH1000 | Software-C | Software-C | NONE | NONE | Information Technology Hardware | 1 | Software-C | $ 9,402.39 | $ 9,402.39 | 02/06/98 | 7 | 84 | $ 111.93 | 2/5/2005 | $ 9,402.39 | $ (0.00) | $ 9,402.39 | $ 111.93 | Compton | 0.00 | $ - |
| ASSET-ITH1001 | Software-Compton | Software-Compton | NONE | NONE | Information Technology Hardware | 1 | Software-Compton | $ 8,975.82 | $ 8,975.82 | 02/06/98 | 7 | 84 | $ 106.86 | 2/5/2005 | $ 8,975.82 | $ - | $ 8,975.82 | $ 106.86 | Compton | 0.00 | $ - |
| ASSET-ITH1002 | Digital Camera-C | Digital Camera-C | NONE | NONE | Information Technology Hardware | 1 | Digital Camera-C | $ 1,193.00 | $ 1,193.00 | 08/28/99 | 7 | 84 | $ 14.20 | 8/27/2006 | $ 1,193.00 | $ - | $ 1,193.00 | $ 14.20 | Compton | 0.00 | $ - |
| ASSET-ITH1005 | PC computer for Lou | PC computer for Lou | NONE | NONE | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 02/16/15 | 7 | 84 | $ 9.78 | 2/15/2022 | $ 821.86 | $ (3,128.14) | $ 3,950.00 | $ 4.89 | Compton | 0.00 | $ - |
| ASSET-ITH1006 | Computer Karen home office | Computer Karen home office | NONE | NONE | Information Technology Hardware | 1 | Computer Karen home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/2022 | $ 1,084.83 | $ (631.92) | $ 1,716.75 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1007 | Computer Margo Home office | Computer Margo Home office | NONE | NONE | Information Technology Hardware | 1 | Computer Margo Home office | $ 1,084.83 | $ 1,084.83 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/2022 | $ 1,084.83 | $ 262.97 | $ 821.86 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1008 | Netgear 10TB NAS-additional server | Netgear 10TB NAS-additional server | NONE | NONE | Information Technology Hardware | 1 | Netgear 10TB NAS-additional | $ 5,081.58 | $ 5,081.58 | 05/01/15 | 7 | 84 | $ 60.50 | 4/30/2022 | $ 5,081.58 | $ 3,996.75 | $ 1,084.83 | $ 60.50 | Compton | 0.00 | $ - |
| ASSET-ITH1009 | SQL Server & Mirror, MAS Server | SQL Server & Mirror, MAS Server | NONE | NONE | Information Technology Hardware | 1 | SQL Server & Mirror, MAS Ser | $ 91,097.84 | $ 91,097.84 | 10/05/16 | 7 | 84 | $1,084.50 | 10/4/2023 | $ 91,097.84 | $ 90,013.01 | $ 1,084.83 | $ 1,084.50 | Compton | 0.00 | $ - |
| ASSET-ITH1010 | Video Card for KJH computer | Video Card for KJH computer | NONE | NONE | Information Technology Hardware | 1 | Video Card for KJH computer | $ 1,079.10 | $ 1,079.10 | 01/11/17 | 7 | 84 | $ 12.85 | 1/10/2024 | $ 1,079.10 | $ (4,002.48) | $ 5,081.58 | $ 12.85 | Compton | 0.00 | $ - |
| ASSET-ITH1011 | APS SMARTUPS 2/CORPORATE | APS SMARTUPS 2/CORPORATE | NONE | NONE | Information Technology Hardware | 1 | APS SMARTUPS 2/CORPORAT | $ 4,725.05 | $ 4,725.05 | 04/24/17 | 7 | 84 | $ 56.25 | 4/23/2024 | $ 4,725.05 | $(86,372.79) | $ 91,097.84 | $ 56.25 | Compton | 0.00 | $ - |
| ASSET-ITH1012 | Computers (2) Patty & AP | Computers (2) Patty & AP | NONE | NONE | Information Technology Hardware | 1 | Computers (2) Patty & AP | $ 1,661.00 | $ 1,661.00 | 08/08/17 | 7 | 84 | $ 19.77 | 8/7/2024 | $ 1,661.00 | $ 581.90 | $ 1,079.10 | $ 19.77 | Compton | 0.00 | $ - |
| ASSET-ITH1038 | HP DC5100 & Terminal | HP DC5100 & Terminal | NONE | NONE | Information Technology Hardware | 1 | HP DC5100 & Terminal | $ 1,386.87 | $ 1,386.87 | 01/31/18 | 7 | 84 | $ 16.51 | **1/30/2025** | $ 1,320.65 | $ (3,338.18) | $ 4,725.05 | $ 16.51 | Las Vegas | 0.00 | $ - |
| ASSET-ITH1047 | HP Term Mntr | HP Term Mntr | NONE | NONE | Information Technology Hardware | 1 | HP Term Mntr | | | 07/29/06 | 7 | 84 | $ - | 7/28/2013 | $ 1,945.65 | $ (1,661.00) | $ 1,661.00 | $ 10.81 | Hayward | 0.00 | $ - |
| ASSET-ITH1048 | HP ProBook 450G1 AJS | HP ProBook 450G1 AJS | NONE | NONE | Information Technology Hardware | 1 | HP ProBook 450G1 AJS | $ 1,264.40 | $ 1,264.40 | 02/13/05 | 7 | 84 | $ 15.05 | 2/12/2012 | $ 1,264.40 | $(19,013.19) | $ 20,277.59 | $ 7.02 | Compton | 0.00 | $ - |
| ASSET-ITH1049 | HP DC5100 & Terminal addl | HP DC5100 & Terminal addl | NONE | NONE | Information Technology Hardware | 1 | HP DC5100 & Terminal ac | $ 1,593.19 | $ 1,593.19 | 07/31/06 | 7 | 84 | $ 18.97 | 7/30/2013 | $ 1,593.19 | $ (5,624.50) | $ 7,217.69 | $ 8.85 | Las Vegas | 0.00 | $ - |
| ASSET-ITH1050 | Orion Computers addl-Elk Grv | Orion Computers addl-Elk Grv | NONE | NONE | Information Technology Hardware | 1 | Orion Computers addl-Elk | $ 1,935.04 | $ 1,935.04 | 05/23/00 | 7 | 84 | $ 23.04 | 5/22/2007 | $ 1,935.04 | $(12,698.90) | $ 14,633.94 | $ 10.75 | Arlington | 0.00 | $ - |
| ASSET-ITH1051 | Chicago HP DC7600Wrkstn | Chicago HP DC7600Wrkstn | NONE | NONE | Information Technology Hardware | 1 | Chicago HP DC7600Wrks | $ 1,077.00 | $ 1,077.00 | 06/19/06 | 7 | 84 | $ 12.82 | 6/18/2013 | $ 1,077.00 | $ (1,175.54) | $ 2,252.54 | $ 5.98 | Arlington | 0.00 | $ - |
| ASSET-ITH1052 | HP DC 7600 Workstation | HP DC 7600 Workstation | NONE | NONE | Information Technology Hardware | 1 | HP DC 7600 Workstation | $ 1,077.09 | $ 1,077.09 | 07/01/06 | 7 | 84 | $ 12.82 | 6/30/2013 | $ 1,077.09 | $ (1,079.51) | $ 2,156.60 | $ 5.98 | Arlington | 0.00 | $ - |
| ASSET-ITH1003 | E-Commerce Project build web site | E-Commerce Project build web site | NONE | NONE | Information Technology Hardware | 1 | E-Commerce Project build we | $ 3,950.00 | $ 3,950.00 | 01/13/14 | 7 | 84 | $ 47.02 | 1/12/2021 | $ 3,950.00 | $ 2,618.18 | $ 1,331.82 | $ 47.02 | Compton | 0.00 | $ - |
| ASSET-ITH1004 | Watchguard UTM License Renewal | Watchguard UTM License Renewal | NONE | NONE | Information Technology Hardware | 1 | Watchguard UTM License Rer | $ 1,716.75 | $ 1,716.75 | 06/18/14 | 7 | 84 | $ 20.44 | 6/17/2021 | $ 1,716.75 | $ 564.26 | $ 1,152.49 | $ 20.44 | Compton | 0.00 | $ - |
| ASSET-ITH1053 | Computer Karen home office | Computer Karen home office | NONE | NONE | Information Technology Hardware | 1 | Computer Karen home off | $ 1,084.84 | $ 1,084.84 | 02/16/15 | 7 | 84 | $ 12.91 | 2/15/2022 | $ 1,084.84 | $ (744.28) | $ 1,829.12 | $ 6.03 | Compton | 0.00 | $ - |
| ASSET-ITH1054 | PC computer for Lou | PC computer for Lou | NONE | NONE | Information Technology Hardware | 1 | PC computer for Lou | $ 821.86 | $ 821.86 | 05/01/15 | 7 | 84 | $ 9.78 | 4/30/2022 | $ 821.86 | $ (126.81) | $ 948.67 | $ 9.78 | Compton | 0.00 | $ - |
| ASSET-ITH1013 | Barracuda Server | Barracuda Server | NONE | NONE | Information Technology Hardware | 1 | Barracuda Server | $ 21,837.40 | $ 21,837.40 | 04/01/19 | 7 | 84 | $ 259.97 | **3/31/2026** | $ 17,162.23 | $ 19,930.98 | $ 1,906.42 | $ 259.97 | Compton | 0.00 | $ 1,559.82 |
| ASSET-ITH1014 | Vision Server, Rental | Vision Server, Rental | NONE | NONE | Information Technology Hardware | 1 | Vision Server, Rental | $ 7,674.51 | $ 7,674.51 | 03/26/19 | 7 | 84 | $ 91.36 | **3/25/2026** | $ 6,049.50 | $ 5,846.24 | $ 1,828.27 | $ 91.36 | Compton | 0.00 | $ 548.16 |
| ASSET-ITH1015 | Versus Upgrade 2nd Payment | Versus Upgrade 2nd Payment | NONE | NONE | Information Technology Hardware | 1 | Versus Upgrade 2nd Payment | $ 16,390.01 | $ 16,390.01 | 07/01/19 | 7 | 84 | $ 195.12 | **6/30/2026** | $ 12,297.31 | $ 15,315.36 | $ 1,074.65 | $ 195.12 | Compton | 0.00 | $ 1,756.08 |
| ASSET-ITH1016 | 2 Laptops: 1 for AB, 1 for KK | 2 Laptops: 1 for AB, 1 for KK | NONE | NONE | Information Technology Hardware | 1 | 2 Laptops: 1 for AB, 1 for KK | $ 2,627.96 | $ 2,627.96 | 10/01/19 | 7 | 84 | $ 31.29 | **9/30/2026** | $ 1,877.11 | $ 1,893.02 | $ 734.94 | $ 31.29 | Compton | 31.29 | $ 375.48 |
| ASSET-ITH1034 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E: Compton | | | 02/02/20 | 7 | 84 | $ - | **2/1/2027** | $ 720.95 | $ (1,830.46) | $ 1,830.46 | $ 12.89 | Hayward | | $ - |
| ASSET-ITH1036 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E | $ 1,096.65 | $ 1,096.65 | 02/02/20 | 7 | 84 | $ 13.06 | **2/1/2027** | $ 730.10 | $ (1,691.22) | $ 2,787.87 | $ 13.06 | Sacramento | 13.06 | $ 156.72 |
| ASSET-ITH1039 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E | $ 1,071.66 | $ 1,071.66 | 02/02/20 | 7 | 84 | $ 12.76 | **2/1/2027** | $ 713.46 | $ (4,464.36) | $ 5,536.02 | $ 12.76 | Las Vegas | 12.76 | $ 153.12 |
| ASSET-ITH1045 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E | $ 1,076.66 | $ 1,076.66 | 02/02/20 | 7 | 84 | $ 12.82 | **2/1/2027** | $ 716.79 | $ 10.71 | $ 1,065.95 | $ 12.82 | Arlington | 12.82 | $ 153.84 |
| ASSET-ITH1017 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E | $ 2,664.03 | $ 2,664.03 | 02/02/20 | 7 | 84 | $ 31.71 | **2/1/2027** | $ 1,773.59 | $ 2,018.92 | $ 645.11 | $ 31.71 | Compton | 31.71 | $ 380.52 |
| ASSET-ITH1018 | 5 FortiSwitches for branches | 5 FortiSwitches for branches | NONE | NONE | Information Technology Hardware | 1 | 5 FortiSwitches for branches | $ 1,695.04 | $ 1,695.04 | 04/30/20 | 7 | 84 | $ 20.18 | **4/29/2027** | $ 1,070.10 | $ 1,084.53 | $ 610.51 | $ 20.18 | Compton | 20.18 | $ 242.16 |
| ASSET-ITH1019 | 1 Laptop & Printer: RW | 1 Laptop & Printer: RW | NONE | NONE | Information Technology Hardware | 1 | 1 Laptop & Printer: RW | $ 1,466.81 | $ 1,466.81 | 04/30/20 | 7 | 84 | $ 17.46 | **4/29/2027** | $ 926.01 | $ 589.47 | $ 877.34 | $ 17.46 | Compton | 17.46 | $ 209.52 |
| ASSET-ITH1020 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | NONE | NONE | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | $ 3,135.63 | $ 3,135.63 | 09/03/202 | 7 | 84 | $ 37.33 | **9/2/2028** | $ 1,791.79 | $ 2,147.00 | $ 988.63 | $ 37.33 | Compton | 37.33 | $ 447.96 |
| ASSET-ITH1021 | Lenovo Think Pad X13 Gen 2 | Lenovo Think Pad X13 Gen 2 | NONE | NONE | Information Technology Hardware | 1 | Lenovo Think Pad X13 Gen 2 | $ 1,593.76 | $ 1,593.76 | 08/25/21 | 7 | 84 | $ 18.97 | **8/24/2028** | $ 702.01 | $ 649.09 | $ 944.67 | $ 18.97 | Compton | 18.97 | $ 227.64 |
| ASSET-ITH1022 | Lenovo Thi Pad X1 Carbon Gen 9 | Lenovo Thi Pad X1 Carbon Gen 9 | NONE | NONE | Information Technology Hardware | 1 | Lenovo Thi Pad X1 Carbon Ge | $ 1,892.53 | $ 1,892.53 | 08/23/21 | 7 | 84 | $ 22.53 | **8/22/2028** | $ 1,081.45 | $ 438.07 | $ 1,454.46 | $ 22.53 | Compton | 22.53 | $ 270.36 |
| ASSET-ITH1023 | Joe Murphy laptop - Chicago | Joe Murphy laptop - Chicago | NONE | NONE | Information Technology Hardware | 1 | Joe Murphy laptop - Chicago | $ 2,331.28 | $ 2,331.28 | 02/28/21 | 7 | 84 | $ 27.75 | **2/27/2028** | $ 1,193.39 | $ 1,380.50 | $ 950.78 | $ 27.75 | Arlington | 27.75 | $ 333.00 |
| ASSET-ITH1024 | HP Pro Desktop Computer Chicago | HP Pro Desktop Computer Chicago | NONE | NONE | Information Technology Hardware | 1 | HP Pro Desktop Computer Ch | $ 822.00 | $ 822.00 | 08/25/21 | 7 | 84 | $ 9.79 | **8/24/2028** | $ 362.07 | $ (78.95) | $ 900.95 | $ 9.79 | Arlington | 9.79 | $ 117.48 |
| ASSET-ITH1025 | 1 Fortigate 60Fm FortiAP221E: Compton | 1 Fortigate 60Fm FortiAP221E: Compton | NONE | NONE | Information Technology Hardware | 1 | 1 Fortigate 60Fm FortiAP221E | $ 1,077.00 | $ 1,077.00 | 08/25/21 | 7 | 84 | $ 12.82 | **8/24/2028** | $ 474.39 | $ 490.86 | $ 586.14 | $ 12.82 | Arlington | 12.82 | $ 153.84 |
| ASSET-ITH1026 | Apple Mac Book Pro 16" | Apple Mac Book Pro 16" | NONE | NONE | Information Technology Hardware | 1 | Apple Mac Book Pro 16" | $ 3,135.63 | $ 3,135.63 | 10/26/202 | 7 | 84 | $ 37.33 | **10/25/2028** | $ 1,754.46 | $ 1,077.99 | $ 2,057.64 | $ 37.33 | Compton | 37.33 | $ 447.96 |
| ASSET-ITH1027 | Lenovo Think Center | Lenovo Think Center | NONE | NONE | Information Technology Hardware | 1 | Lenovo Think Center | $ 4,912.55 | $ 4,912.55 | 11/30/202 | 7 | 84 | $ 58.48 | **11/29/2028** | $ 2,690.21 | $ 3,472.71 | $ 1,439.84 | $ 58.48 | Compton | 58.48 | $ 701.76 |
| ASSET-ITH1028 | GDR Set Up | GDR Set Up | NONE | NONE | Information Technology Hardware | 1 | GDR Set Up | $ 10,262.44 | $ 10,262.44 | 01/20/202 | 7 | 84 | $ 122.17 | **1/19/2029** | $ 5,375.56 | $ 8,302.74 | $ 1,959.70 | $ 122.17 | Compton | 122.17 | $ 1,466.04 |
| ASSET-ITH1029 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | $ 3,082.48 | $ 3,082.48 | 06/23/23 | 7 | 84 | $ 36.70 | **6/22/2030** | $ 550.44 | $ 1,037.34 | $ 2,045.14 | $ 36.70 | Compton | 36.70 | $ 440.40 |
| ASSET-ITH1030 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | $ 1,490.26 | $ 1,490.26 | 03/31/23 | 7 | 84 | $ 17.74 | **3/30/2030** | $ 319.34 | $ 360.04 | $ 1,130.22 | $ 17.74 | Compton | 17.74 | $ 212.88 |
| ASSET-ITH1031 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | $ 1,490.24 | $ 1,490.24 | 03/31/23 | 7 | 84 | $ 17.74 | **3/30/2030** | $ 319.34 | $ 359.93 | $ 1,130.31 | $ 17.74 | Compton | 17.74 | $ 212.88 |
| ASSET-ITH1032 | Lap top | Lap top | NONE | NONE | Information Technology Hardware | 1 | Lap top | $ 2,235.37 | $ 2,235.37 | 03/31/23 | 7 | 84 | $ 26.61 | **3/30/2030** | $ 479.01 | $ 1,070.70 | $ 1,164.67 | $ 26.61 | Sacramento | 26.61 | $ 319.32 |
| ASSET-ITH1046 | 2 Laptops | Lap top | NONE | NONE | Information Technology Hardware | 1 | 2 Laptops | $ 2,875.30 | $ 2,875.30 | 06/26/24 | 7 | 84 | $ 34.23 | **6/25/2031** | $ 205.38 | $ 1,950.75 | $ 924.55 | $ 34.23 | Compton | 34.23 | $ 410.76 |
| | | | | | | | | | | | | | | | | | $ - | | | | |
| **Total** | | | | | | | | $ 240,051.54 | $ 240,051.54 | | | | $2,857.76 | | $ 205,329.76 | $ 19,801.82 | $ 220,249.73 | $ 2,811.79 | $ - | $619.47 | $11,297.70 |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Life time | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 09/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ITS1000 | SFTW, ERP, WEB | SFTW, ERP, WEB | NONE | NONE | Information Technology Software | 1 | $ 40,000.00 | $ 40,000.00 | 08/11/20 | 5 | 60 | $ 666.67 | 08/10/25 | $ - | $ 40,000.00 | $ 666.67 | Compton | 0.00 | $ - |
| ASSET-ITS1001 | User Lic. And subscrition InV #1533 and 1534 | User Lic. And subscrition InV #1533 and 1534 | NONE | NONE | Information Technology Software | 1 | $ 15,600.00 | $ 15,600.00 | 03/17/22 | 1 | 12 | $ 1,300.00 | 3/16/2023 | $ - | $ 15,600.00 | $ 650.00 | Compton | 0.00 | $ - |
| ASSET-ITS1002 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/2027 | $ 23,124.99 | $ 69,375.01 | $ 1,541.67 | Compton | 1,541.67 | $ 18,500.04 |
| ASSET-ITS1003 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | $ 92,500.00 | $ 92,500.00 | 04/01/22 | 5 | 60 | $ 1,541.67 | 3/31/2027 | $ 23,124.99 | $ 69,375.01 | $ 1,541.67 | Compton | 1,541.67 | $ 18,500.04 |
| ASSET-ITS1004 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | $ 44,231.18 | $ 44,231.18 | 04/01/22 | 5 | 60 | $ 737.19 | 3/31/2027 | $ 11,057.78 | $ 33,173.40 | $ 737.19 | Compton | 737.19 | $ 8,846.28 |
| ASSET-ITS1005 | Oracle- NetSuite- Set Up | Oracle- NetSuite- Set Up | NONE | NONE | Information Technology Software | 1 | $ 44,231.18 | $ 44,231.18 | 05/09/22 | 5 | 60 | $ 737.19 | 5/8/2027 | $ 11,794.97 | $ 32,436.21 | $ 737.19 | Compton | 737.19 | $ 8,846.28 |
| ASSET-ITS1006 | Oracle | Oracle | NONE | NONE | Information Technology Software | 1 | $ 899.77 | $ 899.77 | 10/19/23 | 5 | 60 | $ 15.00 | 10/18/2028 | $ 494.87 | $ 404.90 | $ 15.00 | Compton | 15.00 | $ 179.96 |
| ASSET-ITS1007 | Avalara | Avalara | NONE | NONE | Information Technology Software | 1 | $ 12,000.00 | $ 12,000.00 | 03/20/24 | 5 | 60 | $ 200.00 | 3/19/2029 | $ 7,600.00 | $ 4,400.00 | $ 200.00 | Compton | 200.00 | $ 2,400.00 |
| ASSET-ITS1008 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 24,163.22 | $ 24,163.22 | 10/08/24 | 5 | 60 | $ 402.72 | 10/7/2029 | $ 18,122.42 | $ 6,040.81 | $ 805.44 | Compton | 402.72 | $ 4,832.64 |
| ASSET-ITS1009 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 2,240.00 | $ 2,240.00 | 10/08/24 | 5 | 60 | $ 37.33 | 10/7/2029 | $ 1,680.00 | $ 560.00 | $ 74.67 | Compton | 37.33 | $ 448.00 |
| ASSET-ITS1010 | SERVICE CONNECTOR-NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | | $ 21,589.57 | $ 21,589.57 | 12/31/24 | 5 | 60 | $ 359.83 | 12/30/2029 | $ 16,911.83 | $ 4,677.74 | $ 719.65 | Compton | 359.83 | $ 4,317.92 |
| ASSET-ITS1011 | SERVICE CONNECTOR-NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | | $ 13,368.43 | $ 13,368.43 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/2029 | $ 10,471.94 | $ 2,896.49 | $ 445.61 | Compton | 222.81 | $ 2,673.69 |
| ASSET-ITS1012 | SERVICE CONNECTOR-NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | | $ 13,368.42 | $ 13,368.43 | 12/31/24 | 5 | 60 | $ 222.81 | 12/30/2029 | $ 10,471.94 | $ 2,896.49 | $ 445.61 | Compton | 222.81 | $ 2,673.69 |
| ASSET-ITS1013 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 43,933.12 | $ 43,933.12 | 12/31/24 | 5 | 60 | $ 732.22 | 12/30/2029 | $ 34,414.28 | $ 9,518.84 | $ 1,464.44 | Compton | 732.22 | $ 8,786.63 |
| ASSET-ITS1014 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 5,495.00 | $ 5,495.00 | 12/31/24 | 5 | 60 | $ 91.58 | 12/30/2029 | $ 4,304.42 | $ 1,190.58 | $ 183.17 | Compton | 91.58 | $ 1,099.00 |
| ASSET-ITS1015 | SERVICE CONNECTOR-NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | Inf | $ 12,999.99 | $ 12,999.99 | 02/01/25 | 5 | 60 | $ 216.67 | 1/31/2030 | $ 10,616.65 | $ 2,383.34 | $ 216.67 | Compton | 216.67 | $ 2,600.04 |
| ASSET-ITS1016 | SERVICE CONNECTOR-NETSUITE | SERVICE CONNECTOR-NETSUITE | NONE | NONE | Information Technology Software | Inf | $ 10,500.00 | $ 10,500.00 | 02/01/25 | 5 | 60 | $ 175.00 | 1/31/2030 | $ 8,575.00 | $ 1,925.00 | $ 175.00 | Compton | 175.00 | $ 2,100.00 |
| ASSET-ITS1017 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 12,705.00 | $ 12,705.00 | 02/23/25 | 5 | 60 | $ 211.75 | 2/22/2030 | $ 10,375.75 | $ 2,329.25 | $ 211.75 | Compton | 211.75 | $ 2,541.00 |
| ASSET-ITS1020 | AVALARA | AVALARA | NONE | NONE | Information Technology Software | | $ 36,705.90 | $ 36,705.90 | 04/12/25 | 5 | 60 | $ 611.77 | 4/11/2030 | $ 31,200.00 | $ 5,505.90 | $ 611.77 | Compton | 611.77 | $ 7,341.24 |
| ASSET-ITS1015 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | | $ 1,068,586.74 | $ 1,068,586.74 | 09/30/25 | 5 | 60 | $ 17,809.78 | 9/29/2030 | $ 1,015,157.40 | $ 53,429.34 | $ - | Compton | 17,809.78 | $ 213,717.36 |
| ASSET-ITS1016 | Oracle NetSuite | Oracle NetSuite | NONE | NONE | Information Technology Software | | $ 23,272.00 | $ 23,272.00 | 09/30/25 | 5 | 60 | $ 387.87 | 9/29/2030 | $ 22,108.39 | $ 1,163.61 | $ - | Compton | 387.87 | $ 4,654.44 |
| ASSET-ITS1017 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | | $ 97,851.45 | $ 97,851.45 | 12/30/25 | 5 | 60 | $ 1,630.86 | 12/29/2030 | $ 97,851.45 | $ - | $ - | Compton | 1,630.86 | $ 14,677.74 |
| ASSET-ITS1018 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | | $ 19,689.80 | $ 19,689.80 | 04/07/26 | 5 | 60 | $ 328.16 | 4/6/2031 | $ 19,689.80 | | | | | |
| ASSET-ITS1019 | DEXT- Oracle NetSuite | DEXT- Oracle NetSuite | NONE | NONE | Information Technology Software | | $ 46,439.81 | $ 46,439.81 | 09/04/26 | 5 | 60 | $ 774.00 | 9/3/2031 | $ 46,439.81 | | | | | |
| Total | | | | | | | $ 1,794,870.58 | $ 1,794,870.59 | | | | $ 30,954.51 | | $ 1,435,588.68 | $ 359,281.91 | $ 11,443.15 | $ - | $ 27,885.71 | $ 329,735.97 |

| | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yr | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 09/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1000 | Electric Drill | Electric Drill | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 1,430.00 | $ 1,430.00 | 12/17/89 | 5 | 60 | $ 23.83 | 12/16/1994 | $ - | $ 1,430.00 | $ 23.83 | Compton | 0.00 | $ - |
| ASSET-ME1001 | 2006 P6000 Forklift | 2006 P6000 Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 17,211.75 | $ 17,211.75 | 11/04/12 | 5 | 60 | $ 286.86 | 11/3/2017 | $ - | $ 17,211.75 | $ 286.86 | Compton | 0.00 | $ - |
| ASSET-ME1002 | Rebuild Drill Press (acq 1990?) | Rebuild Drill Press (acq 1990?) | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 6,559.20 | $ 6,559.20 | 04/30/13 | 5 | 60 | $ 109.32 | 4/29/2018 | $ - | $ 6,559.20 | $ 109.32 | Compton | 0.00 | $ - |
| ASSET-ME1003 | Maka Mortiser Machine MFG | Maka Mortiser Machine MFG | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 3,600.00 | $ 3,600.00 | 10/17/13 | 5 | 60 | $ 60.00 | 10/16/2018 | $ - | $ 3,600.00 | $ 60.00 | Compton | 0.00 | $ - |
| ASSET-ME1004 | Whse Pallet Racking | Whse Pallet Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 31,334.09 | $ 31,334.09 | 09/24/14 | 5 | 60 | $ 522.23 | 9/23/2019 | $ - | $ 31,334.09 | $ 522.23 | Compton | 0.00 | $ - |
| ASSET-ME1005 | Att'l Whse Racking | Att'l Whse Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 628.93 | $ 628.93 | 12/08/14 | 5 | 60 | $ 10.48 | 12/7/2019 | $ - | $ 628.93 | $ 10.48 | Compton | 0.00 | $ - |
| ASSET-ME1006 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/2019 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1007 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/2019 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1008 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/2019 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1009 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/02/14 | 5 | 60 | $ 45.00 | 10/1/2019 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1010 | Electric Pallet Jack - Compton truck | Electric Pallet Jack - Compton truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/2019 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1011 | Pallet jack - Compton Truck | Pallet jack - Compton Truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,700.00 | $ 2,700.00 | 02/10/15 | 5 | 60 | $ 45.00 | 2/9/2020 | $ - | $ 2,700.00 | $ 45.00 | Compton | 0.00 | $ - |
| ASSET-ME1012 | Pallet Racking | Pallet Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 5,560.44 | $ 5,560.44 | 07/20/15 | 5 | 60 | $ 92.67 | 7/19/2020 | $ - | $ 5,560.44 | $ 92.67 | Compton | 0.00 | $ - |
| ASSET-ME1013 | Electric Pallet Jack, battery&chgr | Electric Pallet Jack, battery&chgr | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 3,000.00 | $ 3,000.00 | 09/23/15 | 5 | 60 | $ 50.00 | 9/22/2020 | $ - | $ 3,000.00 | $ 50.00 | Compton | 0.00 | $ - |
| ASSET-ME1014 | Warehouse Shelving | Warehouse Shelving | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 28,846.38 | $ 28,846.38 | 05/11/16 | 5 | 60 | $ 480.77 | 5/10/2021 | $ - | $ 28,846.38 | $ 480.77 | Compton | 0.00 | $ - |
| ASSET-ME1015 | Crawford Compressor | Crawford Compressor | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,463.88 | $ 2,463.88 | 07/22/16 | 5 | 60 | $ 41.06 | 7/21/2021 | $ - | $ 2,463.88 | $ 41.06 | Compton | 0.00 | $ - |
| ASSET-ME1016 | Nissan Forklift | Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 31,071.10 | $ 31,071.10 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/2021 | $ - | $ 31,071.10 | $ 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1017 | Nissan Forklift | Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 31,071.11 | $ 31,071.11 | 08/16/16 | 5 | 60 | $ 517.85 | 8/15/2021 | $ - | $ 31,071.11 | $ 517.85 | Compton | 0.00 | $ - |
| ASSET-ME1018 | Spindle Drill with 5 Heads | Spindle Drill with 5 Heads | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 7,085.00 | $ 7,085.00 | 12/01/16 | 5 | 60 | $ 118.08 | 11/30/2021 | $ - | $ 7,085.00 | $ 118.08 | Compton | 0.00 | $ - |
| ASSET-ME1019 | Air Screwdrivers (3) for mfg. | Air Screwdrivers (3) for mfg. | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,048.20 | $ 2,048.20 | 01/23/17 | 5 | 60 | $ 34.14 | 1/22/2022 | $ - | $ 2,048.20 | $ 34.14 | Compton | 0.00 | $ - |
| ASSET-ME1020 | Auto Stretch Wrapper | Auto Stretch Wrapper | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 6,036.00 | $ 6,036.00 | 07/27/17 | 5 | 60 | $ 100.60 | 7/26/2022 | $ - | $ 6,036.00 | $ 100.60 | Compton | 0.00 | $ - |
| ASSET-ME1021 | Pallet Jack for drivers | Pallet Jack for drivers | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 3,900.32 | $ 3,900.32 | 07/17/17 | 5 | 60 | $ 65.01 | 7/16/2022 | $ - | $ 3,900.32 | $ 65.01 | Compton | 0.00 | $ - |
| ASSET-ME1022 | Tiger Stop machine for Compton | Tiger Stop machine for Compton | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 8,031.48 | $ 8,031.48 | 10/09/19 | 5 | 60 | $ 133.86 | **10/08/24** | $ - | $ 8,031.48 | $ 133.86 | Compton | 0.00 | $ - |
| ASSET-ME1023 | Wood For NNew Fixture | Wood For NNew Fixture | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,454.21 | $ 2,454.21 | 06/06/20 | 5 | 60 | $ 40.90 | **06/05/25** | $ - | $ 2,454.21 | $ 40.90 | Compton | 0.00 | $ - |
| ASSET-ME1024 | Emporium LV: Saws, Drills, Jointer, Router for MFG | Wood Workers Emporium LV: Saws, Drills, Jointer, Router for MFG | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 10,108.22 | $ 10,108.22 | 08/27/20 | 5 | 60 | $ 168.47 | **08/26/25** | $ - | $ 10,108.22 | $ 168.47 | Compton | 0.00 | $ - |
| ASSET-ME1025 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 3,500.00 | $ 3,500.00 | 12/07/20 | 5 | 60 | $ 58.33 | **12/06/25** | $ (58.32) | $ 3,558.32 | $ 58.33 | Compton | 0.00 | $ 174.99 |
| ASSET-ME1026 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ 2,810.00 | $ 2,810.00 | 11/17/14 | 5 | 60 | $ 46.83 | 11/16/2019 | $ - | $ 2,810.00 | $ 46.83 | Hayward | 0.00 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1027 | Pallet Jack - Hayward truck | Pallet Jack - Hayward truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,810.00** | $ **2,810.00** | 04/17/15 | 5 | 60 | $ 46.83 | 4/16/2020 | $ - | $ 2,810.00 | $ 46.83 | Hayward | 0.00 | **$** - |
| ASSET-ME1028 | Racking (B. Meyers) | Used Pallet Racking (B. Meyers) | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,673.00** | $ **2,673.00** | 03/29/17 | 5 | 60 | $ 44.55 | 3/28/2022 | $ - | $ 2,673.00 | $ 44.55 | Hayward | 0.00 | **$** - |
| ASSET-ME1029 | Forklift | Used Nissan Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **15,255.25** | $ **15,255.25** | 04/05/17 | 5 | 60 | $ 254.25 | 4/4/2022 | $ - | $ 15,255.25 | $ 254.25 | Hayward | 0.00 | **$** - |
| ASSET-ME1030 | Compressor | Compressor | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,200.00** | $ **2,200.00** | 06/01/14 | 5 | 60 | $ 36.67 | 5/31/2019 | $ - | $ 2,200.00 | $ 36.67 | Hayward | 0.00 | **$** - |
| ASSET-ME1031 | Electric Pallet Truck | Electric Pallet Truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **3,210.00** | $ **3,210.00** | 11/14/00 | 5 | 60 | $ 53.50 | 11/13/2005 | $ - | $ 3,210.00 | $ 53.50 | Hayward | 0.00 | **$** - |
| ASSET-ME1032 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **813.91** | $ **813.91** | 11/30/10 | 5 | 60 | $ 13.57 | 11/29/2015 | $ - | $ 813.91 | $ 13.57 | Hayward | 0.00 | **$** - |
| ASSET-ME1033 | Toyota Forklift | Toyota Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **14,222.00** | $ **14,222.00** | 08/10/18 | 5 | 60 | $ 237.03 | 8/9/2023 | $ - | $ 14,222.00 | $ 237.03 | Hayward | 0.00 | **$** - |
| ASSET-ME1034 | Forklift - Hayward | Forklift - Hayward | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **5,656.98** | $ **5,656.98** | 02/22/21 | 5 | 60 | $ 94.28 | **02/21/26** | $ 94.29 | $ 5,562.69 | $ 94.28 | Hayward | 0.00 | **$ 471.40** |
| ASSET-ME1035 | 2021 Unicarrier Forklift/C50 | 2021 Unicarrier Forklift/C50 | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **28,284.09** | $ **28,284.09** | 05/04/21 | 5 | 60 | $ 471.40 | **05/03/26** | $ 1,885.61 | $ 26,398.48 | $ 471.40 | Sacrament | 0.00 | **$ 3,771.20** |
| ASSET-ME1036 | Big Joe Electric Pallet Jack | Big Joe Electric Pallet Jack | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **3,034.80** | $ **3,034.80** | 06/03/15 | 5 | 60 | $ 50.58 | 6/2/2020 | $ - | $ 3,034.80 | $ 50.58 | Sacrament | 0.00 | **$** - |
| ASSET-ME1037 | Whse Racking - Sac | Whse Racking - Sac | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **3,082.00** | $ **3,082.00** | 01/31/01 | 5 | 60 | $ 51.37 | 1/30/2006 | $ - | $ 3,082.00 | $ 51.37 | Sacrament | 0.00 | **$** - |
| ASSET-ME1038 | 4400 Series Floor Scale | 4400 Series Floor Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **725.00** | $ **725.00** | 10/15/07 | 5 | 60 | $ 12.08 | 10/14/2012 | $ - | $ 725.00 | $ 12.08 | Sacrament | 0.00 | **$** - |
| ASSET-ME1039 | Hyster Forklift - Sac | Hyster Forklift - Sac | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **19,563.00** | $ **19,563.00** | 11/10/97 | 5 | 60 | $ 326.05 | 11/9/2002 | $ - | $ 19,563.00 | $ 326.05 | Sacrament | 0.00 | **$** - |
| ASSET-ME1040 | Electric Pallet Jack - Sac truck | Electric Pallet Jack - Sac truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,300.00** | $ **2,300.00** | 10/02/14 | 5 | 60 | $ 38.33 | 10/1/2019 | $ - | $ 2,300.00 | $ 38.33 | Sacrament | 0.00 | **$** - |
| ASSET-ME1041 | Electric Pallet Jack - Sac truck | Electric Pallet Jack - Sac truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,850.00** | $ **2,850.00** | 10/02/14 | 5 | 60 | $ 47.50 | 10/1/2019 | $ - | $ 2,850.00 | $ 47.50 | Sacrament | 0.00 | **$** - |
| ASSET-ME1042 | Generator/Inventor From Frt | Generator/Inventor From Frt | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **888.00** | $ **888.00** | 08/31/18 | 5 | 60 | $ 14.80 | 8/30/2023 | $ - | $ 888.00 | $ 14.80 | Sacrament | 0.00 | **$** - |
| ASSET-ME1043 | Big Joe - D40 - Electric pallet jack | Big Joe - D40 - Electric pallet jack | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **3,771.25** | $ **3,771.25** | 08/07/20 | 5 | 60 | $ 62.85 | **08/06/25** | $ - | $ 3,771.25 | $ 62.85 | Sacrament | 0.00 | **$** - |
| ASSET-ME1044 | Machinery & Equipment | J.M. EQUIPMENT CO., INC. /IN: V510007144 | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **27,808.00** | $ **27,808.00** | 08/13/21 | 5 | 60 | $ 463.47 | **08/12/26** | $ 3,244.26 | $ 24,563.74 | $ 231.73 | Sacrament | 0.00 | **$ 5,098.17** |
| ASSET-ME1045 | Electric Pallet Jack - Vegas truck | Electric Pallet Jack - Vegas truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,700.00** | $ **2,700.00** | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/2019 | $ - | $ 2,700.00 | $ 45.00 | Las Vegas | 0.00 | **$** - |
| ASSET-ME1046 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **45,749.00** | $ **45,749.00** | 06/07/16 | 5 | 60 | $ 762.48 | 6/6/2021 | $ - | $ 45,749.00 | $ 762.48 | Las Vegas | 0.00 | **$** - |
| ASSET-ME1047 | Racking | Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **4,088.00** | $ **4,088.00** | 05/01/11 | 5 | 60 | $ 68.13 | 4/30/2016 | $ - | $ 4,088.00 | $ 68.13 | Las Vegas | 0.00 | **$** - |
| ASSET-ME1048 | Forklift - LV | Forklift - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **21,305.00** | $ **21,305.00** | 08/01/01 | 5 | 60 | $ 355.08 | 7/31/2006 | $ - | $ 21,305.00 | $ 355.08 | Las Vegas | 0.00 | **$** - |
| ASSET-ME1049 | Pallet Racking - LV | Pallet Racking - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **861.00** | $ **861.00** | 08/14/95 | 5 | 60 | $ 14.35 | 8/13/2000 | $ - | $ 861.00 | $ 14.35 | Las Vegas | 0.00 | **$** - |
| ASSET-ME1050 | Forklift - LV | Forklift - LV | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **20,303.00** | $ **20,303.00** | 11/23/98 | 5 | 60 | $ 338.38 | 11/22/2003 | $ - | $ 20,303.00 | $ 338.38 | Las Vegas | 0.00 | **$** - |
| ASSET-ME1051 | Electric Pallet Jack - Vegas truck | Electric Pallet Jack - Vegas truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,700.00** | $ **2,700.00** | 10/15/14 | 5 | 60 | $ 45.00 | 10/14/2019 | $ - | $ 2,700.00 | $ 45.00 | Las Vegas | 0.00 | **$** - |
| ASSET-ME1052 | Electric Pallet Jack - ILL truck | Electric Pallet Jack - ILL truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,700.00** | $ **2,700.00** | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/2019 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | **$** - |
| ASSET-ME1053 | Electric Pallet Jack - ILL truck | Electric Pallet Jack - ILL truck | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,700.00** | $ **2,700.00** | 10/31/14 | 5 | 60 | $ 45.00 | 10/30/2019 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | **$** - |
| ASSET-ME1054 | Komatsu Forklift | Komatsu Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **24,650.00** | $ **24,650.00** | 06/08/15 | 5 | 60 | $ 410.83 | 6/7/2020 | $ - | $ 24,650.00 | $ 410.83 | Arlington | 0.00 | **$** - |
| ASSET-ME1055 | Racking | Warehouse Racking | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,040.00** | $ **2,040.00** | 10/09/09 | 5 | 60 | $ 34.00 | 10/8/2014 | $ - | $ 2,040.00 | $ 34.00 | Arlington | 0.00 | **$** - |
| ASSET-ME1056 | Digiweigh 5000 lb floor scale | Digiweigh 5000 lb floor scale | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **745.00** | $ **745.00** | 08/29/10 | 5 | 60 | $ 12.42 | 8/28/2015 | $ - | $ 745.00 | $ 12.42 | Arlington | 0.00 | **$** - |
| ASSET-ME1057 | Whse Racking - Elk Grove | Whse Racking - Elk Grove | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,700.00** | $ **2,700.00** | 09/11/00 | 5 | 60 | $ 45.00 | 9/10/2005 | $ - | $ 2,700.00 | $ 45.00 | Arlington | 0.00 | **$** - |
| ASSET-ME1058 | Komatsu Forklifts (2) | Komatsu Forklifts (2) | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **48,872.00** | $ **48,872.00** | 09/18/17 | 5 | 60 | $ 814.53 | 9/17/2022 | $ - | $ 48,872.00 | $ 814.53 | Arlington | 0.00 | **$** - |
| ASSET-ME1059 | Komatsu Forklift | Komatsu Forklift | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **24,653.24** | $ **24,653.24** | 06/14/18 | 5 | 60 | $ 410.89 | 6/13/2023 | $ - | $ 24,653.24 | $ 410.89 | Arlington | 0.00 | **$** - |
| ASSET-ME1060 | Fairbank Scale | Fairbank Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **2,677.84** | $ **2,677.84** | 12/31/20 | 5 | 60 | $ 44.63 | **12/30/25** | $ (44.63) | $ 2,722.47 | $ 44.63 | Compton | 0.00 | **$ 133.89** |
| ASSET-ME1061 | Forklift Repair | Forklift Repair | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **342.33** | $ **342.33** | 03/31/21 | 5 | 60 | $ 5.71 | **03/30/26** | $ 11.40 | $ 330.93 | $ 5.71 | Compton | 0.00 | **$ 34.26** |
| ASSET-ME1062 | TDI Metal Shop Equiment | TDI Metal Shop Equiment | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **15,000.00** | $ **15,000.00** | 08/11/20 | 5 | 60 | $ 250.00 | **08/10/25** | $ - | $ 15,000.00 | $ 250.00 | Compton | 0.00 | **$** - |
| ASSET-ME1063 | TDI Wood shop Equipment | TDI Wood shop Equipment | NONE | NONE | MACHIN & EQUIPMT | 1 | $ **15,000.00** | $ **15,000.00** | 08/11/20 | 5 | 60 | $ 250.00 | **08/10/25** | $ - | $ 15,000.00 | $ 250.00 | Compton | 0.00 | **$** - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-ME1064 | TDI Equipment Purchase for Iron Workers | TDI Equipment Purchase for Iron Workers | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 11,000.00** | **$ 11,000.00** | 12/16/20 | 5 | 60 | $ 183.33 | **12/15/25** | $ (183.32) | $ 11,183.32 | $ 91.67 | Compton | 0.00 | **$ 549.99** |
| ASSET-ME1065 | Fairbank Scale | Fairbank Scale | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 3,177.32** | **$ 3,177.32** | 06/08/21 | 5 | 60 | $ 52.96 | **06/07/26** | $ 264.77 | $ 2,912.55 | $ 52.96 | Compton | $ - | **$ 476.60** |
| ASSET-ME1066 | Warehouse Forklift 6' | Warehouse Forklift 6' | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 992.67** | **$ 992.67** | 10/28/20 | 5 | 60 | $ 16.54 | **10/27/25** | $ (16.54) | $ 1,009.21 | $ 16.54 | Compton | 0.00 | **$ 16.54** |
| ASSET-ME1067 | Sonic LPX - Stretch wrapper machine | Sonic LPX - Stretch wrapper machine | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 3,500.00** | **$ 3,500.00** | 12/07/20 | 5 | 60 | $ 58.33 | **12/06/25** | $ (58.32) | $ 3,558.32 | $ 58.33 | Compton | 0.00 | **$ 174.99** |
| ASSET-ME1068 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGCSU20-50921 | 2020 Toyota Forklift 8FGCSU20 Unit#22000560NT Serial#8FGCSU20-50921 | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 27,867.49** | **$ 27,867.49** | 10/12/20 | 5 | 60 | $ 464.46 | **10/11/25** | $ (464.46) | $ 28,331.95 | $ 464.46 | Compton | 0.00 | **$ 464.46** |
| ASSET-ME1069 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | 2020 Toyota Forklift 8FGCU15 Unit#2200640NT Serial#8FGCSU20-51018 | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 27,069.14** | **$ 27,069.14** | 10/12/20 | 5 | 60 | $ 451.15 | **10/11/25** | $ (451.15) | $ 27,520.29 | $ 225.58 | Compton | 0.00 | **$ 451.15** |
| ASSET-ME1070 | Telecom Equipment installation - San Antonio | Telecom Equipment installation - San Antonio | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 9,436.66** | **$ 9,436.66** | 10/28/20 | 5 | 60 | $ 157.28 | **10/27/25** | $ (157.28) | $ 9,593.94 | $ 157.28 | Compton | 0.00 | **$ 157.28** |
| ASSET-ME1071 | 4 Electric Pallet Trucks | 4 Electric Pallet Trucks | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 6,420.00** | **$ 6,420.00** | 12/09/20 | 5 | 60 | $ 107.00 | **12/08/25** | $ (107.00) | $ 6,527.00 | $ 107.00 | Compton | 0.00 | **$ 321.00** |
| ASSET-ME1072 | Warehouse work WO#2342 (Mission City Electric) | Warehouse work WO#2342 (Mission City Electric) | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 6,873.88** | **$ 6,873.88** | 06/02/21 | 5 | 60 | $ 114.56 | **06/01/26** | $ 572.82 | $ 6,301.06 | $ 114.56 | Compton | 0.00 | **$ 1,031.09** |
| ASSET-ME1073 | Warehouse rack | Warehouse rack | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 24,337.03** | **$ 24,337.03** | 10/28/20 | 5 | 60 | $ 405.62 | **10/27/25** | $ (405.62) | $ 24,742.65 | $ 405.62 | Compton | 0.00 | **$ 405.62** |
| ASSET-ME1074 | 2 USED FORKLIFTS | 2 USED FORKLIFTS | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 48,381.00** | **$ 48,381.00** | 08/01/202 | 5 | 60 | $ 806.35 | **7/31/2027** | $ 15,320.65 | $ 33,060.35 | $ 806.35 | Compton | 806.35 | **$ 9,676.20** |
| ASSET-ME1075 | WAREHOUSE RACKING | WAREHOUSE RACKING | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 7,468.00** | **$ 7,468.00** | 08/01/202 | 5 | 60 | $ 124.47 | **7/31/2027** | $ 2,364.86 | $ 5,103.14 | $ 124.47 | Compton | 124.47 | **$ 1,493.64** |
| ASSET-ME1076 | Crawford Inland Compressor,Inc. | Crawford Inland Compressor,Inc. | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 4,122.00** | **$ 4,122.00** | 08/24/22 | 5 | 60 | $ 68.70 | **8/23/2027** | $ 1,305.30 | $ 2,816.70 | $ 68.70 | Compton | 68.70 | **$ 824.40** |
| ASSET-ME1077 | Jstolling,inc | Jstolling,inc | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 4,564.50** | **$ 4,564.50** | 08/30/22 | 5 | 60 | $ 76.08 | **8/29/2027** | $ 1,445.41 | $ 3,119.09 | $ 76.08 | Compton | 76.08 | **$ 912.96** |
| ASSET-ME1078 | Two Forklifts for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | Two Forklifts for Schertx Serial#508FGCSU20-10703 & 508FGCSU20-10704 | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 69,045.21** | **$ 69,045.21** | 12/20/22 | 5 | 60 | $ 1,150.75 | **12/19/2027** | $ 26,467.34 | $ 42,577.87 | $ 1,150.75 | Compton | 1,150.75 | **$ 13,809.00** |
| ASSET-ME1079 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | Forklift Yr 2018 Serial#9A212441 Model#SC5215-30 | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 4,002.39** | **$ 4,002.39** | 02/22/23 | 5 | 60 | $ 66.71 | **2/21/2028** | $ 1,667.65 | $ 2,334.74 | $ 66.71 | Compton | 66.71 | **$ 800.52** |
| ASSET-ME1080 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | Forklift Yr 2012 Serial #9A189523 Model#SC5225-30 | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 4,778.25** | **$ 4,778.25** | 02/22/23 | 5 | 60 | $ 79.64 | **2/21/2028** | $ 1,990.93 | $ 2,787.32 | $ 79.64 | Compton | 79.64 | **$ 955.68** |
| ASSET-ME1081 | Sewing Machine-Balboa Capital | Sewing Machine-Balboa Capital | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 12,357.08** | **$ 12,357.08** | 09/30/25 | 5 | 60 | $ 205.95 | **9/29/2030** | $ 11,739.23 | $ 617.85 | $ - | Compton | $ 205.95 | **$ 2,471.40** |
| ASSET-ME1082 | KUBOTA TRACTOR RTVX1130WL-H | KUBOTA TRACTOR RTVX1130WL-H | NONE | NONE | MACHIN & EQUIPMT | 1 | **$ 28,299.52** | **$ 28,299.52** | 12/31/25 | 5 | 60 | $ 471.66 | **12/30/2030** | $ 28,299.52 | $ - | $ - | Compton | $ 471.66 | **$ 4,244.94** |
| **Total** | | | | | | | **$ 907,576.14** | **$ 907,576.14** | | | | **$ 15,126.27** | | **$ 94,727.39** | **$ 812,848.75** | **$ 13,899.69** | **$ -** | **$ 3,050.31** | **$ 48,921.37** |
| | | | | | | | | | | | | | | | $ - | | | | |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime ( | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 09/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-SE1000 | Keyless internal security system | Keyless internal security system | NONE | NONE | Security Equipment | 1 | Keyless internal security | **$ 4,950.00** | **$ 4,950.00** | 03/09/20 | 10 | 120 | $ 41.25 | **3/8/2030** | $ 2,103.75 | $ 2,846.25 | $ 41.25 | Compton | 41.25 | **$ 536.25** |
| ASSET-SE1001 | Balco Holding, upgraded Alarm | Balco Holding, upgraded Alarm | NONE | NONE | Security Equipment | 1 | Balco Holding, upgraded | **$ 5,382.76** | **$ 5,382.76** | 05/06/20 | 10 | 120 | $ 44.86 | **5/5/2030** | $ 2,549.45 | $ 2,833.31 | $ 44.86 | Compton | 44.86 | **$ 583.28** |
| ASSET-SE1002 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security | **$ 3,331.00** | **$ 3,331.00** | 04/04/98 | 10 | 120 | $ 27.76 | 4/3/2008 | $ - | $ 3,331.00 | $ 27.76 | Compton | 0.00 | **$ -** |
| ASSET-SE1003 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security | **$ 2,527.64** | **$ 2,527.64** | 06/26/07 | 10 | 120 | $ 21.06 | 6/25/2017 | $ - | $ 2,527.64 | $ 21.06 | Compton | 0.00 | **$ -** |
| ASSET-SE1004 | Security Camera (Niteowl Surveillance)- Compton | | NONE | NONE | Security Equipment | 1 | Keyless internal security | **$ 21,420.69** | **$ 21,420.69** | 11/18/08 | 10 | 120 | $ 178.51 | 11/17/2018 | $ - | $ 21,420.69 | $ 178.51 | Compton | 0.00 | **$ -** |
| ASSET-SE1005 | Security Camera (Niteowl Surveillance)- Hayward | | NONE | NONE | Security Equipment | 1 | Keyless internal security | **$ 894.00** | **$ 894.00** | 04/22/10 | 10 | 120 | $ 7.45 | 4/21/2020 | $ - | $ 894.00 | $ 7.45 | Hayward | 0.00 | **$ -** |
| ASSET-SE1006 | Security Camera (Niteowl Surveillance)- Sacramento | | NONE | NONE | Security Equipment | 1 | Keyless internal security | **$ 3,255.00** | **$ 3,255.00** | 02/01/01 | 10 | 120 | $ 27.13 | 1/31/2011 | $ - | $ 3,255.00 | $ 27.13 | Sacramento | 0.00 | **$ -** |
| ASSET-SE1007 | Security Camera (Niteowl Surveillance)- Las Vegas | | NONE | NONE | Security Equipment | 1 | Keyless internal security | **$ 548.00** | **$ 548.00** | 09/04/98 | 10 | 120 | $ 4.57 | 9/3/2008 | $ - | $ 548.00 | $ 4.57 | Las Vegas | 0.00 | **$ -** |
| ASSET-SE1008 | Security Camera (Niteowl Surveillance)- Arlington | | NONE | NONE | Security Equipment | 1 | Keyless internal security | **$ 3,325.00** | **$ 3,325.00** | 12/15/00 | 10 | 120 | $ 27.71 | 12/14/2010 | $ - | $ 3,325.00 | $ 27.71 | Arlington | 0.00 | **$ -** |
| | | | | | | | | | | | | | | | | $ - | | | | |
| **Total** | | | | | | | | **$ 45,634.09** | **$ 45,634.09** | | | | **$ 380.28** | | **$ 4,653.20** | **$ 40,980.89** | **$ 380.29** | **$ -** | **$ 86.11** | **$ 1,119.53** |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Cumulative Depreciation | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 09/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-FF1040 | Desk HB/President | Desk HB/President | NONE | NONE | Furniture and Fixture | 1 | Desk HB/President | $ 767.00 | $ 767.00 | 02/01/19 | 7 | 84 | $ 9.13 | 1/31/2026 | $ 620.50 | $ 9.13 | $ 757.87 | $ 9.13 | Compton | 0.00 | $ 36.52 |
| ASSET-FF1041 | Polycom phone system for Compton | Polycom phone system for Compton | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Compton | $ 6,256.90 | $ 6,256.90 | 04/01/20 | 7 | 84 | $ 74.49 | 3/31/2027 | $ 4,021.07 | $ 1,117.29 | $ 5,139.61 | $ 74.49 | Compton | 74.49 | $ 893.88 |
| ASSET-FF1042 | Ricoh Copier & Printer for Purchasing | Ricoh Copier & Printer for Purchasing | NONE | NONE | Furniture and Fixture | 1 | Ricoh Copier & Printer for Purchasing | $ 2,264.24 | $ 2,264.24 | 07/26/19 | 7 | 84 | $ 26.96 | 7/25/2026 | $ 1,676.69 | $ 161.72 | $ 2,102.52 | $ 26.96 | Compton | 0.00 | $ 269.60 |
| ASSET-FF1044 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | NONE | NONE | Furniture and Fixture | 1 | Security Camera (Niteowl Surveillance)- Compton | $ 11,696.76 | $ 11,696.76 | 06/15/21 | 7 | 84 | $ 139.25 | 6/14/2028 | $ 5,430.64 | $ 4,038.16 | $ 7,658.60 | $ 69.62 | Compton | 139.25 | $ 1,671.00 |
| ASSET-FF1045 | No Details Indicated (Sage JE 137 | No Details Indicated (Sage JE 137 | NONE | NONE | Furniture and Fixture | 1 | No Details Indicated (Sage JE 137 | $ 33,700.00 | $ 33,700.00 | 08/31/2021 | 7 | 84 | $ 401.19 | 8/30/2028 | $ 19,257.14 | $ 12,436.91 | $ 21,263.09 | $ 401.19 | Compton | 401.19 | $ 4,814.28 |
| ASSET-FF1055 | Polycom phone system for Hayward | Polycom phone system for Hayward | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Hayward | $ 977.63 | $ 977.63 | 04/01/20 | 7 | 84 | $ 11.64 | 3/31/2027 | $ 628.29 | $ 174.57 | $ 803.06 | $ 11.64 | Hayward | | $ - |
| ASSET-FF1061 | Polycom phone system for Sacramento | Polycom phone system for Sacramento | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Sacramento | $ 977.63 | $ 977.63 | 04/01/20 | 7 | 84 | $ 11.64 | 3/31/2027 | $ 628.29 | $ 174.57 | $ 803.06 | $ 11.64 | Sacrament | 11.64 | $ 139.68 |
| ASSET-FF1066 | Paper Shredder | Paper Shredder | NONE | NONE | Furniture and Fixture | 1 | Paper Shredder | $ 644.00 | $ 644.00 | 01/11/19 | 7 | 84 | $ 7.67 | 1/10/2026 | $ 526.29 | $ (0.01) | $ 644.01 | $ 7.67 | Las Vegas | 0.00 | $ 30.68 |
| ASSET-FF1071 | Polycom phone system for Las Vegas | Polycom phone system for Las Vegas | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Las Vegas | $ 488.81 | $ 488.81 | 04/01/20 | 7 | 84 | $ 5.82 | 3/31/2027 | $ 314.14 | $ 87.29 | $ 401.53 | $ 5.82 | Las Vegas | 5.82 | $ 69.84 |
| ASSET-FF1081 | Polycom phone system for Arlingont, Chicago | Polycom phone system for Arlingont, Chicago | NONE | NONE | Furniture and Fixture | 1 | Polycom phone system for Arlingont, Chicago | $ 1,075.40 | $ 1,075.40 | 04/01/20 | 7 | 84 | $ 12.80 | 3/31/2027 | $ 691.12 | $ 192.04 | $ 883.36 | $ 12.80 | Arlington | 12.80 | $ 153.60 |
| ASSET-FF1082 | Security Camera (Niteowl Surveillance)- Compton | Security Camera (Niteowl Surveillance)- Compton | NONE | NONE | Furniture and Fixture | 1 | Security Camera (Niteowl Surveillance)- Compton | $ 6,050.00 | $ 6,050.00 | 06/15/21 | 7 | 84 | $ 72.02 | 6/14/2028 | $ 2,808.93 | $ 2,088.70 | $ 3,961.30 | $ 36.01 | Compton | 72.02 | $ 864.24 |
| ASSET-FF1083 | Furniture - San Antonio office | Furniture - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Furniture - San Antonio office | $ 1,998.49 | $ 1,998.49 | 11/01/20 | 7 | 84 | $ 23.79 | 10/31/2027 | $ 1,118.20 | $ 523.42 | $ 1,475.07 | $ 23.79 | Compton | 23.79 | $ 285.48 |
| ASSET-FF1084 | Furniture (Clear Design) - San Antonio office | Furniture (Clear Design) - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Furniture (Clear Design) - San Antonio office | $ 7,673.67 | $ 7,673.67 | 01/31/21 | 7 | 84 | $ 91.35 | 1/30/2028 | $ 4,019.54 | $ 2,192.49 | $ 5,481.18 | $ 91.35 | Compton | 91.35 | $ 1,096.20 |
| ASSET-FF1085 | Furniture 50% Deposit - San Antonio office | Furniture 50% Deposit - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Furniture 50% Deposit - San Antonio office | $ 7,384.49 | $ 7,384.49 | 10/28/20 | 7 | 84 | $ 87.91 | 10/27/2027 | $ 4,131.80 | $ 1,846.12 | $ 5,538.37 | $ 87.91 | Compton | 87.91 | $ 1,054.92 |
| ASSET-FF1086 | Color Copier MX-4141 | Color Copier MX-4141 | NONE | NONE | Furniture and Fixture | 1 | Color Copier MX-4141 | $ 1,500.00 | $ 1,500.00 | 12/02/20 | 7 | 84 | $ 17.86 | 12/1/2027 | $ 821.43 | $ 410.71 | $ 1,089.29 | $ 17.86 | Compton | 17.86 | $ 214.32 |
| ASSET-FF1087 | Color Copier MX-4110N | Color Copier MX-4110N | NONE | NONE | Furniture and Fixture | 1 | Color Copier MX-4110N | $ 1,000.00 | $ 1,000.00 | 12/02/20 | 7 | 84 | $ 11.90 | 12/1/2027 | $ 547.62 | $ 273.82 | $ 726.18 | $ 11.90 | Compton | 11.90 | $ 142.80 |
| ASSET-FF1088 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | NONE | NONE | Furniture and Fixture | 1 | Side Tables, tables, desks, 4 black leather chairs, sofa table (Conf room) - San Antonio office | $ 3,410.00 | $ 3,410.00 | 12/02/20 | 7 | 84 | $ 40.60 | 12/1/2027 | $ 1,867.38 | $ 933.68 | $ 2,476.32 | $ 40.60 | Compton | 40.60 | $ 487.20 |
| ASSET-FF1089 | No Details Indicated JE 137 (Sage JE) | No Details Indicated JE 137 (Sage JE) | NONE | NONE | Furniture and Fixture | 1 | No Details Indicated JE 137 (Sage JE) | $ 8,900.00 | $ 8,900.00 | 08/31/2021 | 7 | 84 | $ 105.95 | 8/30/2028 | $ 3,920.24 | $ 3,284.53 | $ 5,615.47 | $ 105.95 | Compton | 105.95 | $ 1,271.40 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-FF1090 | No Details Indicated JE 138 (Sage JE) | No Details Indicated JE 138 (Sage JE) | NONE | NONE | Furniture and Fixture | 1 | No Details Indicated JE 138 (Sage JE) | **$ 4,100.00** | **$ 4,100.00** | 09/30/2021 | 7 | 84 | $ 48.81 | **9/29/2028** | $ 1,757.14 | $ 1,561.90 | $ 2,538.10 | $ 48.81 | Compton | 48.81 | **$ 585.72** |
| ASSET-FF1091 | Office Desk for Richard Bruns | Office Desk for Richard Bruns | NONE | NONE | Furniture and Fixture | 1 | Office Desk for Richard Bruns | **$ 3,612.98** | **$ 3,612.98** | 11/01/2021 | 7 | 84 | $ 43.01 | **10/31/2028** | $ 1,548.42 | $ 1,462.40 | $ 2,150.58 | $ 43.01 | Compton | 43.01 | **$ 516.12** |
| ASSET-FF1092 | Office Desks (2) for Richard Burns & Luther Ward | Office Desks (2) for Richard Burns & Luther Ward | NONE | NONE | Furniture and Fixture | 1 | Office Desks (2) for Richard Burns & Luther Ward | **$ 2,460.16** | **$ 2,460.16** | 10/10/2021 | 7 | 84 | $ 29.29 | **10/9/2028** | $ 1,054.35 | $ 966.48 | $ 1,493.68 | $ 29.29 | Compton | 29.29 | **$ 351.48** |
| **Total** | | | | | | | | **$ 327,890.25** | **$ 327,890.25** | | | | **$ 3,903.46** | | **$ 277,990.65** | **$ 33,935.93** | **$ 293,954.32** | **$ 3,766.17** | **$ -** | **$ 1,217.68** | **$ 14,948.96** |
| | | | | | | | | | | | | | | | | | | | | 0 | |
| | | | | | | | | | | | | | | | | | $ 1.00 | | | | |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Quantity | Name | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 12/31/2025 | Last Depreciation Amount | Location | 09/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1000 | Maxon Liftgate | Maxon Liftgate | NONE | NONE | Commercial Vehicles | 1 | Maxon Liftgate | $ 13,082.45 | $ 13,082.45 | 06/01/16 | 7 | 84 | $ 155.74 | 5/31/2023 | $ - | $ 13,082.45 | $ 155.74 | Compton | 0.00 | $ - |
| ASSET-CV1001 | Trailer w/liftgate 902 | Trailer w/liftgate 902 | NONE | NONE | Commercial Vehicles | 1 | Trailer w/liftgate 902 | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/2023 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1002 | Trailer w/liftgate 903 | Trailer w/liftgate 903 | NONE | NONE | Commercial Vehicles | 1 | Trailer w/liftgate 903 | $ 41,512.90 | $ 41,512.90 | 08/31/16 | 7 | 84 | $ 494.20 | 8/30/2023 | $ - | $ 41,512.90 | $ 494.20 | Compton | 0.00 | $ - |
| ASSET-CV1004 | Maxon Liftgates (2) | Maxon Liftgates (2) | NONE | NONE | Commercial Vehicles | 1 | Maxon Liftgates (2) | $ 22,482.00 | $ 22,482.00 | 07/01/17 | 7 | 84 | $ 267.64 | 6/30/2024 | $ - | $ 22,482.00 | $ 267.64 | Compton | 0.00 | $ - |
| ASSET-CV1005 | 2018 Land Rover - Al | 2018 Land Rover - Al | NONE | NONE | Commercial Vehicles | 1 | 2018 Land Rover - Al | $ 89,136.94 | $ 89,136.94 | 06/21/18 | 7 | 84 | $ 1,061.15 | 6/20/2025 | $ - | $ 89,136.94 | $ 1,061.15 | Compton | 0.00 | $ - |
| ASSET-CV1006 | Trailer #7904 | Trailer #7904 | NONE | NONE | Commercial Vehicles | 1 | Trailer #7904 | $ 59,091.00 | $ 59,091.00 | 11/01/18 | 7 | 84 | $ 703.46 | 10/31/2025 | $ 0.00 | $ 59,091.00 | $ 703.46 | Compton | 0.00 | $ 703.46 |
| ASSET-CV1007 | 2 Used Wabash Trailers | 2 Used Wabash Trailers | NONE | NONE | Commercial Vehicles | 1 | 2 Used Wabash Trailers | $ 3,282.00 | $ 3,282.00 | 02/28/19 | 7 | 84 | $ 39.07 | 2/27/2026 | $ 39.08 | $ 3,242.92 | $ 39.07 | Compton | 0.00 | $ 195.35 |
| ASSET-CV1008 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | NONE | NONE | Commercial Vehicles | 1 | 2020 Raptor VIN#1FTFW1RG1LFB67385 | $ 78,924.62 | $ 78,924.62 | 06/05/20 | 7 | 84 | $ 939.58 | 6/4/2027 | $ 15,972.84 | $ 62,951.78 | $ 939.58 | Compton | 939.58 | $ 11,274.96 |
| ASSET-CV1013 | Capital Lease Inland-Paccar #685-242 | Capital Lease Inland-Paccar #685-242 | NONE | NONE | Commercial Vehicles | 1 | Capital Lease Inland-Paccar #685-242 | $ 136,813.19 | $ 136,813.19 | 02/17/20 | 7 | 84 | $ 1,628.73 | 2/16/2027 | $ 21,173.47 | $ 115,639.72 | $ 1,628.73 | Compton | 1,628.73 | $ 19,544.76 |
| ASSET-CV1014 | Radio for Truck | Radio for Truck | NONE | NONE | Commercial Vehicles | 1 | Radio for Truck | $ 881.00 | $ 881.00 | 08/19/96 | 7 | 84 | $ 10.49 | 8/18/2003 | $ - | $ 881.00 | $ 10.49 | Compton | 0.00 | $ - |
| ASSET-CV1015 | Paneltec Trailers (3)-Cmptn | Paneltec Trailers (3)-Cmptn | NONE | NONE | Commercial Vehicles | 1 | Paneltec Trailers (3)-Cmptn | $ 81,431.00 | $ 81,431.00 | 08/01/05 | 7 | 84 | $ 969.42 | 7/31/2012 | $ - | $ 81,431.00 | $ 969.42 | Compton | 0.00 | $ - |
| ASSET-CV1016 | Stencils, Trucks-Compton addl | Stencils, Trucks-Compton addl | NONE | NONE | Commercial Vehicles | 1 | Stencils, Trucks-Compton addl | $ 3,696.47 | $ 3,696.47 | 11/05/97 | 7 | 84 | $ 44.01 | 11/4/2004 | $ - | $ 3,696.47 | $ 44.01 | Compton | 0.00 | $ - |
| ASSET-CV1017 | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | NONE | NONE | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #246, 6 year, 72 month lease. | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/2027 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1018 | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | NONE | NONE | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #247, 6 year, 72 month lease. | $ 115,868.38 | $ 115,868.38 | 07/01/20 | 7 | 84 | $ 1,379.39 | 6/30/2027 | $ 24,828.93 | $ 91,039.46 | $ 1,379.39 | Compton | 1,379.39 | $ 16,552.68 |
| ASSET-CV1019 | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | NONE | NONE | Commercial Vehicles | 1 | Capital Lease Inland/Paccar Kenworth T680 #248, 6 year, 72 month lease. | $ 115,869.26 | $ 115,869.26 | 07/01/20 | 7 | 84 | $ 1,379.40 | 6/30/2027 | $ 24,829.12 | $ 91,040.15 | $ 1,379.40 | Compton | 1,379.40 | $ 16,552.80 |
| ASSET-CV1020 | Fleet GPS Equipment - Compton | Fleet GPS Equipment - Compton | NONE | NONE | Commercial Vehicles | 1 | Fleet GPS Equipment - Compton | $ 16,062.82 | $ 16,062.82 | 11/30/20 | 7 | 84 | $ 191.22 | 11/29/2027 | $ 4,206.94 | $ 11,855.88 | $ 191.22 | Compton | 191.22 | $ 2,294.64 |
| ASSET-CV1022 | Box for Leased Bobtail | Box for Leased Bobtail | NONE | NONE | Commercial Vehicles | 1 | Box for Leased Bobtail | $ 28,888.00 | $ 28,888.00 | 12/21/15 | 7 | 84 | $ 343.90 | 12/20/2022 | $ - | $ 28,888.00 | $ 343.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1023 | Maxon Liftgate | Maxon Liftgate | NONE | NONE | Commercial Vehicles | 1 | Maxon Liftgate | $ 12,252.69 | $ 12,252.69 | 03/01/16 | 7 | 84 | $ 145.87 | 2/28/2023 | $ - | $ 12,252.69 | $ 145.87 | Compton | 0.00 | $ - |
| ASSET-CV1024 | Lift/Hay Trailer - Div 2 | Lift/Hay Trailer - Div 2 | NONE | NONE | Commercial Vehicles | 1 | Lift/Hay Trailer - Div 2 | $ 8,215.00 | $ 8,215.00 | 06/27/96 | 7 | 84 | $ 97.80 | 6/26/2003 | $ - | $ 8,215.00 | $ 97.80 | Compton | 0.00 | $ - |
| ASSET-CV1026 | Fleet GPS Equipment - Hayward | Fleet GPS Equipment - Hayward | NONE | NONE | Commercial Vehicles | 1 | Fleet GPS Equipment - Hayward | $ 6,866.83 | $ 6,866.83 | 11/30/20 | 7 | 84 | $ 81.75 | 11/29/2027 | $ 1,798.45 | $ 5,068.38 | $ 81.75 | Sacramento | 81.75 | $ 981.00 |
| ASSET-CV1027 | 2014 Kenworth T660 Truck (Sac) | 2014 Kenworth T660 Truck (Sac) | NONE | NONE | Commercial Vehicles | 1 | 2014 Kenworth T660 Truck (Sac) | $ 147,075.54 | $ 147,075.54 | 10/03/13 | 7 | 84 | $ 1,750.90 | 10/2/2020 | $ - | $ 147,075.54 | $ 1,750.90 | Sacramento | 0.00 | $ - |
| ASSET-CV1028 | Trailer #7903 | Trailer #7903 | NONE | NONE | Commercial Vehicles | 1 | Trailer #7903 | $ 62,877.00 | $ 62,877.00 | 11/01/18 | 7 | 84 | $ 748.54 | 10/31/2025 | $ (0.00) | $ 62,877.00 | $ 748.54 | Sacramento | 0.00 | $ 748.54 |
| ASSET-CV1029 | Inland Kenworth #685-241 (Capital Lease) | Inland Kenworth #685-241 (Capital Lease) | NONE | NONE | Commercial Vehicles | 1 | Inland Kenworth #685-241 (Capital Lease) | $ 120,252.21 | $ 120,252.21 | 06/30/21 | 7 | 84 | $ 1,431.57 | 6/29/2028 | $ 41,515.66 | $ 78,736.55 | $ 1,431.57 | Sacramento | 1,431.57 | $ 17,178.84 |
| ASSET-CV1031 | 2001 Utility Trailer | 2001 Utility Trailer | NONE | NONE | Commercial Vehicles | 1 | 2001 Utility Trailer | $ 6,623.00 | $ 6,623.00 | 09/12/12 | 7 | 84 | $ 78.85 | 9/11/2019 | $ - | $ 6,623.00 | $ 78.85 | Las Vegas | 0.00 | $ - |
| ASSET-CV1032 | Lift Gate for 2001 Utility Trailer | Lift Gate for 2001 Utility Trailer | NONE | NONE | Commercial Vehicles | 1 | Lift Gate for 2001 Utility Trailer | $ 5,271.25 | $ 5,271.25 | 10/19/12 | 7 | 84 | $ 62.75 | 10/18/2019 | $ - | $ 5,271.25 | $ 62.75 | Las Vegas | 0.00 | $ - |
| ASSET-CV1033 | 2010 GM 14' Truck w/liftgate | 2010 GM 14' Truck w/liftgate | NONE | NONE | Commercial Vehicles | 1 | 2010 GM 14' Truck w/liftgate | $ 18,734.00 | $ 18,734.00 | 09/04/14 | 7 | 84 | $ 223.02 | 9/3/2021 | $ - | $ 18,734.00 | $ 223.02 | Las Vegas | 0.00 | $ - |
| ASSET-CV1035 | Trailer - LV | Trailer - LV | NONE | NONE | Commercial Vehicles | 1 | Trailer - LV | $ 28,145.00 | $ 28,145.00 | 06/01/01 | 7 | 84 | $ 335.06 | 5/31/2008 | $ - | $ 28,145.00 | $ 335.06 | Las Vegas | 0.00 | $ - |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1036 | Fleet GPS Equipment - Las Vegas | Fleet GPS Equipment - Las Vegas | NONE | NONE | Commercial Vehicles | 1 | Fleet GPS Equipment - Las Vegas | **$ 6,671.21** | **$ 6,671.21** | 11/30/20 | 7 | 84 | $ 79.42 | **11/29/2027** | $ 1,747.22 | $ 4,923.99 | $ 79.42 | Las Vegas | 79.42 | **$ 953.04** |
| ASSET-CV1037 | 2001 Utility Trailer | 2001 Utility Trailer | NONE | NONE | Commercial Vehicles | 1 | 2001 Utility Trailer | **$ 16,691.75** | **$ 16,691.75** | 12/04/12 | 7 | 84 | $ 198.71 | **12/3/2019** | $ - | $ 16,691.75 | $ 198.71 | Arlington | 0.00 | **$ -** |
| ASSET-CV1038 | 2009 GM Tractor w/liftgate Arlington | 2009 GM Tractor w/liftgate Arlington | NONE | NONE | Commercial Vehicles | 1 | 2009 GM Tractor w/liftgate Arlington | **$ 19,892.00** | **$ 19,892.00** | 04/11/14 | 7 | 84 | $ 236.81 | **4/10/2021** | $ - | $ 19,892.00 | $ 236.81 | Arlington | 0.00 | **$ -** |
| ASSET-CV1039 | Box Unit 904 w/liftgate | Box Unit 904 w/liftgate | NONE | NONE | Commercial Vehicles | 1 | Box Unit 904 w/liftgate | **$ 12,641.00** | **$ 12,641.00** | 07/22/16 | 7 | 84 | $ 150.49 | **7/21/2023** | $ - | $ 12,641.00 | $ 150.49 | Arlington | 0.00 | **$ -** |
| ASSET-CV1040 | Trailer - Elk Grove | Trailer - Elk Grove | NONE | NONE | Commercial Vehicles | 1 | Trailer - Elk Grove | **$ 28,145.00** | **$ 28,145.00** | 06/01/01 | 7 | 84 | $ 335.06 | **5/31/2008** | $ - | $ 28,145.00 | $ 335.06 | Arlington | 0.00 | **$ -** |
| ASSET-CV1043 | Fleet GPS Equipment - Arlington | Fleet GPS Equipment - Arlington | NONE | NONE | Commercial Vehicles | 1 | Fleet GPS Equipment - Arlington | **$ 6,780.98** | **$ 6,780.98** | 11/30/20 | 7 | 84 | $ 80.73 | **11/29/2027** | $ 1,775.96 | $ 5,005.02 | $ 80.73 | Arlington | 80.73 | **$ 968.76** |
| ASSET-CV1047 | Samsara GPS equipment and license for the bobtail truck | Samsara GPS equipment and license for the bobtail truck | NONE | NONE | Commercial Vehicles | 1 | Samsara GPS equipment and license for the bobtail truck | **$ 2,204.85** | **$ 2,204.85** | 05/31/20 | 7 | 84 | $ 26.25 | **5/30/2027** | $ 419.97 | $ 1,784.88 | $ 26.25 | Compton | 26.25 | **$ 315.00** |
| ASSET-CV1048 | Tractors EDL 3 year license (Truck GPS) | Tractors EDL 3 year license (Truck GPS) | NONE | NONE | Commercial Vehicles | 1 | license (Truck GPS) | **$ 4,468.66** | **$ 4,468.66** | 02/28/21 | 7 | 84 | $ 53.20 | **2/27/2028** | $ 1,329.95 | $ 3,138.71 | $ 53.20 | Compton | 53.20 | **$ 638.40** |
| ASSET-CV1049 | Fleet GPS Equipment - San Antonio | Fleet GPS Equipment - San Antonio | NONE | NONE | Commercial Vehicles | 1 | Fleet GPS Equipment - San Antonio | **$ 6,742.46** | **$ 6,742.46** | 11/30/20 | 7 | 84 | $ 80.27 | **11/29/2027** | $ 1,765.87 | $ 4,976.59 | $ 80.27 | Compton | 80.27 | **$ 963.24** |
| ASSET-CV1061 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | NONE | NONE | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82794 VIN#-5604 | **$ 58,165.30** | **$ 58,165.30** | 09/12/21 | 5 | 60 | $ 969.42 | **9/11/2026** | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | **$ 11,633.06** |
| ASSET-CV1062 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | NONE | NONE | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82795 VIN#-5605 | **$ 58,165.30** | **$ 58,165.30** | 09/12/21 | 5 | 60 | $ 969.42 | **9/11/2026** | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Compton | 969.42 | **$ 11,633.06** |
| ASSET-CV1063 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | NONE | NONE | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82793 VIN#-5603 | **$ 58,165.30** | **$ 58,165.30** | 09/12/21 | 5 | 60 | $ 969.42 | **9/11/2026** | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Sacramento | 969.42 | **$ 11,633.06** |
| ASSET-CV1064 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | NONE | NONE | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-5606 | **$ 58,165.30** | **$ 58,165.30** | 09/12/21 | 5 | 60 | $ 969.42 | **9/11/2026** | $ 7,755.37 | $ 50,409.93 | $ 969.42 | Sacramento | 969.42 | **$ 11,633.06** |
| ASSET-CV1065 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | NONE | NONE | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-5601 | **$ 57,144.30** | **$ 57,144.30** | 09/12/21 | 5 | 60 | $ 952.41 | **9/11/2026** | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | **$ 11,428.86** |
| ASSET-CV1066 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | NONE | NONE | Commercial Vehicles | 1 | Utility Trailer VS2DX 2022 ND82796 VIN#-5602 | **$ 57,144.30** | **$ 57,144.30** | 09/12/21 | 5 | 60 | $ 952.41 | **9/11/2026** | $ 7,619.24 | $ 49,525.06 | $ 952.41 | Arlington | 952.41 | **$ 11,428.86** |
| ASSET-CV1071 | Inland Kenworth #685-279 (Capital Lease) | Inland Kenworth #685-279 (Capital Lease) | NONE | NONE | Commercial Vehicles | 1 | Inland Kenworth #685-279 (Capital Lease) | **$ 127,813.77** | **$ 127,813.77** | 01/06/22 | 7 | 84 | $ 1,521.59 | **1/5/2029** | $ 54,777.33 | $ 73,036.44 | $ 1,521.59 | Compton | 1,521.59 | **$ 18,259.11** |
| ASSET-CV1072 | GRAPHICS SKIN FOR TRAILER | GRAPHICS SKIN FOR TRAILER | NONE | NONE | Commercial Vehicles | 1 | GRAPHICS SKIN FOR TRAILER | **$ 7,723.20** | **$ 7,723.20** | 11/11/202 | 7 | 84 | $ 91.94 | **11/10/2028** | $ 3,126.06 | $ 4,597.14 | $ 91.94 | Arlington | 91.94 | **$ 1,103.31** |
| ASSET-CV1073 | TRAILER LIFTGATE ASSEMBLY | TRAILER LIFTGATE ASSEMBLY | NONE | NONE | Commercial Vehicles | 1 | TRAILER LIFTGATE ASSEMBLY | **$ 10,268.74** | **$ 10,268.74** | 03/17/202 | 7 | 84 | $ 122.25 | **3/16/2029** | $ 4,645.38 | $ 5,623.36 | $ 122.25 | Compton | 122.25 | **$ 1,466.96** |
| ASSET-CV1074 | 2014 FORD ESCORT - Car for Employee | 2014 FORD ESCORT | NONE | NONE | Commercial Vehicles | 1 | 2014 FORD ESCORT | **$ 2,750.00** | **$ 2,750.00** | 10/01/202 | 7 | 84 | $ 32.74 | **9/30/2028** | $ 1,080.36 | $ 1,669.64 | $ 32.74 | Compton | 32.74 | **$ 392.86** |
| ASSET-CV1075 | Empire Staple - EZ Truck Packs | Empire Staple - EZ Truck Packs | NONE | NONE | Commercial Vehicles | 1 | Christopher Vogt | **$ 4,428.34** | **$ 4,428.34** | 07/22/22 | 5 | 60 | $ 73.81 | **7/21/2027** | $ 1,328.50 | $ 3,099.84 | $ 73.81 | Las Vegas | | **$ 738.06** |
| ASSET-CV1077 | RUSH - TRUCK 8591899 | RUSH - TRUCK 8591899 | NONE | NONE | Commercial Vehicles | 1 | R8591899 | **$ 160,109.15** | **$ 160,109.15** | 11/30/22 | 7 | 84 | $ 1,906.06 | **11/29/2029** | $ 87,678.82 | $ 72,430.33 | $ 1,906.06 | Las Vegas | 1,906.06 | **$ 22,872.74** |
| ASSET-CV1078 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | 2019 International - 4300 Box Truck (Used) - Mitsubishi | NONE | NONE | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/2032** | $ 36,451.99 | $ 1,350.07 | $ - | Compton | 450.02 | **$ 5,400.29** |
| ASSET-CV1079 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | 2019 International - 4300 Box Truck (Used) - Mitsubishi | NONE | NONE | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/2032** | $ 36,451.99 | $ 1,350.07 | $ - | Arlington | 450.02 | **$ 5,400.29** |
| ASSET-CV1080 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | 2019 International - 4300 Box Truck (Used) - Mitsubishi | NONE | NONE | Commercial Vehicles | 1 | 2019 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/2032** | $ 36,451.99 | $ 1,350.07 | $ - | Compton | 450.02 | **$ 5,400.29** |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-CV1081 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | 2017 International - 4300 Box Truck (Used) - Mitsubishi | NONE | NONE | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/2032** | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | **$ 5,400.29** |
| ASSET-CV1082 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | 2017 International - 4300 Box Truck (Used) - Mitsubishi | NONE | NONE | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/2032** | $ 36,451.99 | $ 1,350.07 | $ - | Sacramento | 450.02 | **$ 5,400.29** |
| ASSET-CV1083 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | 2017 International - 4300 Box Truck (Used) - Mitsubishi | NONE | NONE | Commercial Vehicles | 1 | 2017 International - 4300 Box Truck (Used) - Mitsubishi | **$ 37,802.06** | **$ 37,802.06** | 09/30/25 | 7 | 84 | $ 450.02 | **9/29/2032** | $ 36,451.99 | $ 1,350.07 | $ - | Las Vegas | 450.02 | **$ 5,400.29** |
| ASSET-CV1084 | 2018 International DayCab LT625 6X4 JL715291- Navistar | 2018 International DayCab LT625 6X4 JL715291 | NONE | NONE | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL715291 - COMP | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/2032** | $ 58,049.71 | $ - | $ - | Compton | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1085 | 2018 International DayCab LT625 6X4 JL715289 - Navistar | 2018 International DayCab LT625 6X4 JL715289 | NONE | NONE | Commercial Vehicles | 1 | 2018 International DayCab LT625 6X4 JL715289 - LV | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/2032** | $ 58,049.71 | $ - | $ - | Las Vegas | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1086 | 2019 International DayCab LT625 6X4 KL202845 - Navistar | 2019 International DayCab LT625 6X4 KL202845 | NONE | NONE | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL202845 - IL | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/2032** | $ 58,049.71 | $ - | $ - | Arlington | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1087 | 2019 International DayCab LT625 6X4 KL345793- Navistar | 2019 International DayCab LT625 6X4 KL345793 | NONE | NONE | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL345793- SAC | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/2032** | $ 58,049.71 | $ - | $ - | Sacramento | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1088 | 2019 International DayCab LT625 6X4 KL347079- Navistar | 2019 International DayCab LT625 6X4 KL347079 | NONE | NONE | Commercial Vehicles | 1 | 2019 International DayCab LT625 6X4 KL347079 -COMP | **$ 58,049.71** | **$ 58,049.71** | 12/30/25 | 7 | 84 | $ 691.07 | **12/29/2032** | $ 58,049.71 | $ - | $ - | Compton | $ 691.07 | **$ 6,219.61** |
| ASSET-CV1089 | PENSKE -2021 Freight Liner Tractor #383931 VIN#3AKJHLDV9MSM S5318 | | | | Commercial Vehicles | 1 | PENSKE -2021 Freight Liner Tractor #383931 VIN#3AKJHLDV9M SMS5318 | **$ 28,800.00** | **$ 28,800.00** | 03/31/26 | 7 | 84 | $ 342.86 | **12/31/2027** | $ 28,800.00 | $ - | | Compton | 342.86 | **$ 2,057.14** |
| | | | | | | | | | | | | | | | $ - | $ - | $ - | | | |
| **Total** | | | | | | | | **$ 2,690,857.66** | **$ 2,690,857.66** | | | | **$ 33,707.25** | | **$ 902,889.26** | **$ 1,787,968.40** | **$ 27,208.90** | **$ -** | **$ 24,686.32** | **$ 286,198.12** |
| | | | | | | | | | | | | | | | $ - | | | | | |

| External ID | Name | Asset Description | Asset Serial Number | Alternate Asset Number | Asset Type | Asset Original Cost | Asset Current Cost | Purchase Date | Asset Lifetime (yrs) | Asset Lifetime | Monthly Depreciation Amount | ASSET End Date | Current Net Book Value | Cummulative as of 09/30/2025 | Last Depreciation Amount | Location | 09/30/26 | 2026 Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL01 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | **$ 496.16** | **$ 496.16** | 07/01/19 | 3 | 36 | $ 13.78 | **6/30/2022** | $ - | **$ 496.16** | $ 5.91 | Compton | | |
| ASSET-RENTAL02 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | **$ 551.03** | **$ 551.03** | 07/01/19 | 3 | 36 | $ 15.31 | **6/30/2022** | $ - | **$ 551.03** | $ 6.56 | Compton | | |
| ASSET-RENTAL03 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | **$ 2,208.70** | **$ 2,208.70** | 07/01/19 | 3 | 36 | $ 61.35 | **6/30/2022** | $ - | **$ 2,208.70** | $ 26.29 | Compton | | |
| ASSET-RENTAL04 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | **$ 54,190.19** | **$ 54,190.19** | 07/01/19 | 3 | 36 | $ 1,505.28 | **6/30/2022** | $ - | **$ 54,190.19** | $ 645.12 | Compton | | |
| ASSET-RENTAL05 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | **$ 36,314.32** | **$ 36,314.32** | 07/01/19 | 3 | 36 | $ 1,008.73 | **6/30/2022** | $ - | **$ 36,314.32** | $ 432.31 | Compton | | |
| ASSET-RENTAL06 | BG-2717 DURACRATE BLUE/GREEN CRATE - R | BG-2717 DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | **$ 92,605.93** | **$ 92,605.93** | 07/01/19 | 3 | 36 | $ 2,572.39 | **6/30/2022** | $ - | **$ 92,605.93** | $ 1,102.45 | Compton | | |
| ASSET-RENTAL07 | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | BGD-2818 DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | **$ 60,815.77** | **$ 60,815.77** | 07/01/19 | 3 | 36 | $ 1,689.33 | **6/30/2022** | $ - | **$ 60,815.77** | $ 724.00 | Compton | | |
| ASSET-RENTAL08 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | **$ 5,832.00** | **$ 5,832.00** | 07/01/19 | 3 | 36 | $ 162.00 | **6/30/2022** | $ - | **$ 5,832.00** | $ 69.43 | Compton | | |
| ASSET-RENTAL09 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART | NONE | NONE | Rental | **$ 6,133.39** | **$ 6,133.39** | 07/01/19 | 3 | 36 | $ 170.37 | **6/30/2022** | $ - | **$ 6,133.39** | $ 73.02 | Compton | | |
| ASSET-RENTAL10 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | **$ 82,163.10** | **$ 82,163.10** | 07/01/19 | 3 | 36 | $ 2,282.31 | **6/30/2022** | $ - | **$ 82,163.10** | $ 978.13 | Compton | | |
| ASSET-RENTAL11 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | **$ 243.68** | **$ 243.68** | 07/01/19 | 3 | 36 | $ 6.77 | **6/30/2022** | $ - | **$ 243.68** | $ 2.90 | Compton | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL12 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ **2,118.96** | $ **2,118.96** | 07/01/19 | 3 | 36 | $ 58.86 | **6/30/2022** | $ - | $ **2,118.96** | $ 25.23 | Compton |
| ASSET-RENTAL13 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ **4,305.60** | $ **4,305.60** | 07/01/19 | 3 | 36 | $ 119.60 | **6/30/2022** | $ - | $ **4,305.60** | $ 51.26 | Compton |
| ASSET-RENTAL14 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ **267.10** | $ **267.10** | 07/01/19 | 3 | 36 | $ 7.42 | **6/30/2022** | $ - | $ **267.10** | $ 3.18 | Compton |
| ASSET-RENTAL15 | LBB-2718 *sell as rental from VERSYSS!! | LBB-2718 *sell as rental from VERSYSS!! | NONE | NONE | Rental | $ **7,137.00** | $ **7,137.00** | 07/01/19 | 3 | 36 | $ 198.25 | **6/30/2022** | $ - | $ **7,137.00** | $ 84.96 | Compton |
| ASSET-RENTAL16 | LBBD-2818 *sell from VERSYYS* | LBBD-2818 *sell from VERSYYS* | NONE | NONE | Rental | $ **3,486.00** | $ **3,486.00** | 07/01/19 | 3 | 36 | $ 96.83 | **6/30/2022** | $ - | $ **3,486.00** | $ 41.50 | Compton |
| ASSET-RENTAL17 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ **46,903.83** | $ **46,903.83** | 07/01/19 | 3 | 36 | $ 1,302.88 | **6/30/2022** | $ - | $ **46,903.83** | $ 558.38 | Compton |
| ASSET-RENTAL18 | LP96 48"X96" RENTAL LIFT PLATFORM ( | LP96 48"X96" RENTAL LIFT PLATFORM ( | NONE | NONE | Rental | $ **2,447.00** | $ **2,447.00** | 07/01/19 | 3 | 36 | $ 67.97 | **6/30/2022** | $ - | $ **2,447.00** | $ 29.13 | Compton |
| ASSET-RENTAL19 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART | NONE | NONE | Rental | $ **371.57** | $ **371.57** | 07/01/19 | 3 | 36 | $ 10.32 | **6/30/2022** | $ - | $ **371.57** | $ 4.42 | Compton |
| ASSET-RENTAL20 | MC MACHINE CART (RENTAL) | MC MACHINE CART | NONE | NONE | Rental | $ **35,454.94** | $ **35,454.94** | 07/01/19 | 3 | 36 | $ 984.86 | **6/30/2022** | $ - | $ **35,454.94** | $ 422.08 | Compton |
| ASSET-RENTAL21 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ **2,174.19** | $ **2,174.19** | 07/01/19 | 3 | 36 | $ 60.39 | **6/30/2022** | $ - | $ **2,174.19** | $ 25.88 | Compton |
| ASSET-RENTAL22 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ **66,997.58** | $ **66,997.58** | 07/01/19 | 3 | 36 | $ 1,861.04 | **6/30/2022** | $ - | $ **66,997.58** | $ 797.59 | Compton |
| ASSET-RENTAL23 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | NONE | NONE | Rental | $ **408.25** | $ **408.25** | 07/01/19 | 3 | 36 | $ 11.34 | **6/30/2022** | $ - | $ **408.25** | $ 4.86 | Compton |
| ASSET-RENTAL24 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ **1,940.08** | $ **1,940.08** | 07/01/19 | 3 | 36 | $ 53.89 | **6/30/2022** | $ - | $ **1,940.08** | $ 23.10 | Compton |
| ASSET-RENTAL25 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ **86.46** | $ **86.46** | 07/01/19 | 3 | 36 | $ 2.40 | **6/30/2022** | $ - | $ **86.46** | $ 1.03 | Compton |
| ASSET-RENTAL26 | SC SPIDER CRANE FILE CAB MOVER | SC SPIDER CRANE FILE CAB MOVER | NONE | NONE | Rental | $ **3,075.00** | $ **3,075.00** | 07/01/19 | 3 | 36 | $ 85.42 | **6/30/2022** | $ - | $ **3,075.00** | $ 36.61 | Compton |
| ASSET-RENTAL27 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ **1,334.99** | $ **1,334.99** | 07/01/19 | 3 | 36 | $ 37.08 | **6/30/2022** | $ - | $ **1,334.99** | $ 15.89 | Compton |
| ASSET-RENTAL28 | SPR SPEED PACK (RENTAL) | SPR SPEED PACK | NONE | NONE | Rental | $ **1,868.00** | $ **1,868.00** | 07/01/19 | 3 | 36 | $ 51.89 | **6/30/2022** | $ - | $ **1,868.00** | $ 22.24 | Compton |
| ASSET-RENTAL29 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ **5,715.33** | $ **5,715.33** | 07/01/19 | 3 | 36 | $ 158.76 | **6/30/2022** | $ - | $ **5,715.33** | $ 68.04 | Compton |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL30 | WR-10 10' WALKRAMP (RENTAL) | WR-10 10' WALKRAMP (RENTAL) | NONE | NONE | Rental | **$ 430.00** | **$ 430.00** | 07/01/19 | 3 | 36 | $ 11.94 | **6/30/2022** | $ - | **$ 430.00** | $ 5.12 | Compton |
| ASSET-RENTAL31 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | NONE | NONE | Rental | **$ 466.00** | **$ 466.00** | 07/01/19 | 3 | 36 | $ 12.94 | **6/30/2022** | $ - | **$ 466.00** | $ 5.55 | Compton |
| ASSET-RENTAL32 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | **$ 594.23** | **$ 594.23** | 07/01/19 | 3 | 36 | $ 16.51 | **6/30/2022** | $ - | **$ 594.23** | $ 7.07 | Compton |
| ASSET-RENTAL33 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | **$ 1,053.00** | **$ 1,053.00** | 07/01/19 | 3 | 36 | $ 29.25 | **6/30/2022** | $ - | **$ 1,053.00** | $ 12.54 | Compton |
| ASSET-RENTAL34 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | NONE | NONE | Rental | **$ 642.31** | **$ 642.31** | 07/01/19 | 3 | 36 | $ 17.84 | **6/30/2022** | $ - | **$ 642.31** | $ 7.65 | Compton |
| ASSET-RENTAL35 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | **$ 248.08** | **$ 248.08** | 07/01/19 | 3 | 36 | $ 6.89 | **6/30/2022** | $ - | **$ 248.08** | $ 2.95 | Hayward |
| ASSET-RENTAL36 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | **$ 124.37** | **$ 124.37** | 07/01/19 | 3 | 36 | $ 3.45 | **6/30/2022** | $ - | **$ 124.37** | $ 1.48 | Hayward |
| ASSET-RENTAL37 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | **$ 788.75** | **$ 788.75** | 07/01/19 | 3 | 36 | $ 21.91 | **6/30/2022** | $ - | **$ 788.75** | $ 9.39 | Hayward |
| ASSET-RENTAL38 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | **$ 2,039.23** | **$ 2,039.23** | 07/01/19 | 3 | 36 | $ 56.65 | **6/30/2022** | $ - | **$ 2,039.23** | $ 24.28 | Hayward |
| ASSET-RENTAL39 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | **$ 30,253.38** | **$ 30,253.38** | 07/01/19 | 3 | 36 | $ 840.37 | **6/30/2022** | $ - | **$ 30,253.38** | $ 360.16 | Hayward |
| ASSET-RENTAL40 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | **$ 41,422.41** | **$ 41,422.41** | 07/01/19 | 3 | 36 | $ 1,150.62 | **6/30/2022** | $ - | **$ 41,422.41** | $ 493.12 | Hayward |
| ASSET-RENTAL41 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | **$ 1,584.00** | **$ 1,584.00** | 07/01/19 | 3 | 36 | $ 44.00 | **6/30/2022** | $ - | **$ 1,584.00** | $ 18.86 | Hayward |
| ASSET-RENTAL42 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART | NONE | NONE | Rental | **$ 5,664.18** | **$ 5,664.18** | 07/01/19 | 3 | 36 | $ 157.34 | **6/30/2022** | $ - | **$ 5,664.18** | $ 67.43 | Hayward |
| ASSET-RENTAL43 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | **$ 107,086.64** | **$ 107,086.64** | 07/01/19 | 3 | 36 | $ 2,974.63 | **6/30/2022** | $ - | **$ 107,086.64** | $ 1,274.84 | Hayward |
| ASSET-RENTAL44 | DB 60"x60"x10M LB DOCKBOARD (RENT | DB 60"x60"x10M LB DOCKBOARD (RENT | NONE | NONE | Rental | **$ 658.00** | **$ 658.00** | 07/01/19 | 3 | 36 | $ 18.28 | **6/30/2022** | $ - | **$ 658.00** | $ 7.83 | Hayward |
| ASSET-RENTAL45 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | **$ 149.24** | **$ 149.24** | 07/01/19 | 3 | 36 | $ 4.15 | **6/30/2022** | $ - | **$ 149.24** | $ 1.78 | Hayward |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL46 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | $ 1,940.37 | $ 1,940.37 | 07/01/19 | 3 | 36 | $ 53.90 | 6/30/2022 | $ - | $ 1,940.37 | $ 23.10 | Hayward | |
| ASSET-RENTAL47 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 4,123.44 | $ 4,123.44 | 07/01/19 | 3 | 36 | $ 114.54 | 6/30/2022 | $ - | $ 4,123.44 | $ 49.09 | Hayward | |
| ASSET-RENTAL48 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 141.62 | $ 141.62 | 07/01/19 | 3 | 36 | $ 3.93 | 6/30/2022 | $ - | $ 141.62 | $ 1.69 | Hayward | |
| ASSET-RENTAL49 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 3,112.64 | $ 3,112.64 | 07/01/19 | 3 | 36 | $ 86.46 | 6/30/2022 | $ - | $ 3,112.64 | $ 37.06 | Hayward | |
| ASSET-RENTAL50 | LP LIFTING PLATFORM (RENTAL) | LP LIFTING PLATFORM (RENTAL) | NONE | NONE | Rental | $ 1,439.17 | $ 1,439.17 | 07/01/19 | 3 | 36 | $ 39.98 | 6/30/2022 | $ - | $ 1,439.17 | $ 17.13 | Hayward | |
| ASSET-RENTAL51 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART | NONE | NONE | Rental | $ 241.69 | $ 241.69 | 07/01/19 | 3 | 36 | $ 6.71 | 6/30/2022 | $ - | $ 241.69 | $ 2.88 | Hayward | |
| ASSET-RENTAL52 | MC MACHINE CART (RENTAL) | MC MACHINE CART | NONE | NONE | Rental | $ 35,398.64 | $ 35,398.64 | 07/01/19 | 3 | 36 | $ 983.30 | 6/30/2022 | $ - | $ 35,398.64 | $ 421.41 | Hayward | |
| ASSET-RENTAL53 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ 4,659.02 | $ 4,659.02 | 07/01/19 | 3 | 36 | $ 129.42 | 6/30/2022 | $ - | $ 4,659.02 | $ 55.46 | Hayward | |
| ASSET-RENTAL54 | NONINVREN NON INVENTORY RENTAL | NONINVREN NON INVENTORY RENTAL | NONE | NONE | Rental | $ 1,548.12 | $ 1,548.12 | 07/01/19 | 3 | 36 | $ 43.00 | 6/30/2022 | $ - | $ 1,548.12 | $ 18.43 | Hayward | |
| ASSET-RENTAL55 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 27,729.99 | $ 27,729.99 | 07/01/19 | 3 | 36 | $ 770.28 | 6/30/2022 | $ - | $ 27,729.99 | $ 330.12 | Hayward | |
| ASSET-RENTAL56 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 393.38 | $ 393.38 | 07/01/19 | 3 | 36 | $ 10.93 | 6/30/2022 | $ - | $ 393.38 | $ 4.68 | Hayward | |
| ASSET-RENTAL57 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 525.63 | $ 525.63 | 07/01/19 | 3 | 36 | $ 14.60 | 6/30/2022 | $ - | $ 525.63 | $ 6.26 | Hayward | |
| ASSET-RENTAL58 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 4,694.54 | $ 4,694.54 | 07/01/19 | 3 | 36 | $ 130.40 | 6/30/2022 | $ - | $ 4,694.54 | $ 55.89 | Hayward | |
| ASSET-RENTAL59 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 1,415.82 | $ 1,415.82 | 07/01/19 | 3 | 36 | $ 39.33 | 6/30/2022 | $ - | $ 1,415.82 | $ 16.86 | Hayward | |
| ASSET-RENTAL60 | WR-12 12' WALKRAMP (RENTAL) | WR-12 12' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 950.50 | $ 950.50 | 07/01/19 | 3 | 36 | $ 26.40 | 6/30/2022 | $ - | $ 950.50 | $ 11.32 | Hayward | |
| ASSET-RENTAL61 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 2,201.72 | $ 2,201.72 | 07/01/19 | 3 | 36 | $ 61.16 | 6/30/2022 | $ - | $ 2,201.72 | $ 26.21 | Hayward | |
| ASSET-RENTAL62 | WR-16 16' H.D. RAMP (RENTAL) | WR-16 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | $ 1,901.33 | $ 1,901.33 | 07/01/19 | 3 | 36 | $ 52.81 | 6/30/2022 | $ - | $ 1,901.33 | $ 22.63 | Hayward | |
| ASSET-RENTAL63 | WR-6 6' WALK RAMP (RENTAL) | WR-6 6' WALK RAMP (RENTAL) | NONE | NONE | Rental | $ 265.00 | $ 265.00 | 07/01/19 | 3 | 36 | $ 7.36 | 6/30/2022 | $ - | $ 265.00 | $ 3.15 | Hayward | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL64 | WR-8 ***DISC***8' ALUMINUM RAMP (RE | WR-8 ***DISC***8' ALUMINUM RAMP (RE | NONE | NONE | Rental | **$** | **275.00** | **$** | **275.00** | 07/01/19 | 3 | 36 | $ | 7.64 | **6/30/2022** | $ - | **$ 275.00** | $ 3.27 | Hayward |
| ASSET-RENTAL65 | ZR ROLLING GARMET RACK (RENTAL) | ZR ROLLING GARMET RACK (RENTAL) | NONE | NONE | Rental | **$** | **1,576.58** | **$** | **1,576.58** | 07/01/19 | 3 | 36 | $ | 43.79 | **6/30/2022** | $ - | **$ 1,576.58** | $ 18.77 | Hayward |
| ASSET-RENTAL66 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | **$** | **497.18** | **$** | **497.18** | 07/01/19 | 3 | 36 | $ | 13.81 | **6/30/2022** | $ - | **$ 497.18** | $ 5.92 | Sacramento |
| ASSET-RENTAL67 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | **$** | **239.94** | **$** | **239.94** | 07/01/19 | 3 | 36 | $ | 6.67 | **6/30/2022** | $ - | **$ 239.94** | $ 2.86 | Sacramento |
| ASSET-RENTAL68 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | **$** | **1,047.86** | **$** | **1,047.86** | 07/01/19 | 3 | 36 | $ | 29.11 | **6/30/2022** | $ - | **$ 1,047.86** | $ 12.47 | Sacramento |
| ASSET-RENTAL69 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | **$** | **32,845.99** | **$** | **32,845.99** | 07/01/19 | 3 | 36 | $ | 912.39 | **6/30/2022** | $ - | **$ 32,845.99** | $ 391.02 | Sacramento |
| ASSET-RENTAL70 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | **$** | **39,625.45** | **$** | **39,625.45** | 07/01/19 | 3 | 36 | $ | 1,100.71 | **6/30/2022** | $ - | **$ 39,625.45** | $ 471.73 | Sacramento |
| ASSET-RENTAL71 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | **$** | **36.00** | **$** | **36.00** | 07/01/19 | 3 | 36 | $ | 1.00 | **6/30/2022** | $ - | **$ 36.00** | $ 0.43 | Sacramento |
| ASSET-RENTAL72 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART | NONE | NONE | Rental | **$** | **676.76** | **$** | **676.76** | 07/01/19 | 3 | 36 | $ | 18.80 | **6/30/2022** | $ - | **$ 676.76** | $ 8.06 | Sacramento |
| ASSET-RENTAL73 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | **$** | **18,199.61** | **$** | **18,199.61** | 07/01/19 | 3 | 36 | $ | 505.54 | **6/30/2022** | $ - | **$ 18,199.61** | $ 216.66 | Sacramento |
| ASSET-RENTAL74 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | **$** | **15.99** | **$** | **15.99** | 07/01/19 | 3 | 36 | $ | 0.44 | **6/30/2022** | $ - | **$ 15.99** | $ 0.19 | Sacramento |
| ASSET-RENTAL75 | FP BLUE FURNITURE PADS 72X80 (REN | FP BLUE FURNITURE PADS 72X80 (REN | NONE | NONE | Rental | **$** | **251.34** | **$** | **251.34** | 07/01/19 | 3 | 36 | $ | 6.98 | **6/30/2022** | $ - | **$ 251.34** | $ 2.99 | Sacramento |
| ASSET-RENTAL76 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | **$** | **1,374.48** | **$** | **1,374.48** | 07/01/19 | 3 | 36 | $ | 38.18 | **6/30/2022** | $ - | **$ 1,374.48** | $ 16.36 | Sacramento |
| ASSET-RENTAL77 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | **$** | **271.35** | **$** | **271.35** | 07/01/19 | 3 | 36 | $ | 7.54 | **6/30/2022** | $ - | **$ 271.35** | $ 3.23 | Sacramento |
| ASSET-RENTAL78 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | **$** | **13,324.72** | **$** | **13,324.72** | 07/01/19 | 3 | 36 | $ | 370.13 | **6/30/2022** | $ - | **$ 13,324.72** | $ 158.63 | Sacramento |
| ASSET-RENTAL79 | MAS MASONITE CART (RENTAL) | MAS MASONITE CART | NONE | NONE | Rental | **$** | **811.82** | **$** | **811.82** | 07/01/19 | 3 | 36 | $ | 22.55 | **6/30/2022** | $ - | **$ 811.82** | $ 9.66 | Sacramento |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL80 | MC MACHINE CART (RENTAL) | MC MACHINE CART | NONE | NONE | Rental | $ | 12,480.06 | $ | 12,480.06 | 07/01/19 | 3 | 36 | $ | 346.67 | 6/30/2022 | $ - | $ | 12,480.06 | $ | 148.57 | Sacramento |
| ASSET-RENTAL81 | MS RENTAL MASONITE 32"X48" (RENTA | MS RENTAL MASONITE 32"X48" (RENTA | NONE | NONE | Rental | $ | 1,655.45 | $ | 1,655.45 | 07/01/19 | 3 | 36 | $ | 45.98 | 6/30/2022 | $ - | $ | 1,655.45 | $ | 19.71 | Sacramento |
| ASSET-RENTAL82 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ | 15,007.61 | $ | 15,007.61 | 07/01/19 | 3 | 36 | $ | 416.88 | 6/30/2022 | $ - | $ | 15,007.61 | $ | 178.66 | Sacramento |
| ASSET-RENTAL83 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ | 2,111.76 | $ | 2,111.76 | 07/01/19 | 3 | 36 | $ | 58.66 | 6/30/2022 | $ - | $ | 2,111.76 | $ | 25.14 | Sacramento |
| ASSET-RENTAL84 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ | 350.42 | $ | 350.42 | 07/01/19 | 3 | 36 | $ | 9.73 | 6/30/2022 | $ - | $ | 350.42 | $ | 4.17 | Sacramento |
| ASSET-RENTAL85 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ | 678.06 | $ | 678.06 | 07/01/19 | 3 | 36 | $ | 18.84 | 6/30/2022 | $ - | $ | 678.06 | $ | 8.07 | Sacramento |
| ASSET-RENTAL86 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ | 648.90 | $ | 648.90 | 07/01/19 | 3 | 36 | $ | 18.03 | 6/30/2022 | $ - | $ | 648.90 | $ | 7.73 | Sacramento |
| ASSET-RENTAL87 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ | 1,028.94 | $ | 1,028.94 | 07/01/19 | 3 | 36 | $ | 28.58 | 6/30/2022 | $ - | $ | 1,028.94 | $ | 12.25 | Sacramento |
| ASSET-RENTAL88 | AF A-FRAME (RENTAL) | AF A-FRAME (RENTAL) | NONE | NONE | Rental | $ | 23.35 | $ | 23.35 | 07/01/19 | 3 | 36 | $ | 0.65 | 6/30/2022 | $ - | $ | 23.35 | $ | 0.28 | Las Vegas |
| ASSET-RENTAL89 | AF-GDOE GDOE A-FRAME (RENTAL) | AF-GDOE GDOE A-FRAME (RENTAL) | NONE | NONE | Rental | $ | 248.08 | $ | 248.08 | 07/01/19 | 3 | 36 | $ | 6.89 | 6/30/2022 | $ - | $ | 248.08 | $ | 2.95 | Las Vegas |
| ASSET-RENTAL90 | APP APPLIANCE DOLLIES (RENTAL) | APP APPLIANCE DOLLIES (RENTAL) | NONE | NONE | Rental | $ | 98.63 | $ | 98.63 | 07/01/19 | 3 | 36 | $ | 2.74 | 6/30/2022 | $ - | $ | 98.63 | $ | 1.17 | Las Vegas |
| ASSET-RENTAL91 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ | 551.04 | $ | 551.04 | 07/01/19 | 3 | 36 | $ | 15.31 | 6/30/2022 | $ - | $ | 551.04 | $ | 6.56 | Las Vegas |
| ASSET-RENTAL92 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ | 1,104.35 | $ | 1,104.35 | 07/01/19 | 3 | 36 | $ | 30.68 | 6/30/2022 | $ - | $ | 1,104.35 | $ | 13.15 | Las Vegas |
| ASSET-RENTAL93 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ | 18,466.53 | $ | 18,466.53 | 07/01/19 | 3 | 36 | $ | 512.96 | 6/30/2022 | $ - | $ | 18,466.53 | $ | 219.84 | Las Vegas |
| ASSET-RENTAL94 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ | 16,991.20 | $ | 16,991.20 | 07/01/19 | 3 | 36 | $ | 471.98 | 6/30/2022 | $ - | $ | 16,991.20 | $ | 202.28 | Las Vegas |
| ASSET-RENTAL95 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ | 540.00 | $ | 540.00 | 07/01/19 | 3 | 36 | $ | 15.00 | 6/30/2022 | $ - | $ | 540.00 | $ | 6.43 | Las Vegas |
| ASSET-RENTAL96 | CMC COMPUTER MONITOR CART (RENTAL) | CMC COMPUTER MONITOR CART | NONE | NONE | Rental | $ | 1,183.38 | $ | 1,183.38 | 07/01/19 | 3 | 36 | $ | 32.87 | 6/30/2022 | $ - | $ | 1,183.38 | $ | 14.09 | Las Vegas |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL97 | CRCD CHICAGO STYLE RC DOLLY (RENTAL | CRCD CHICAGO STYLE RC DOLLY (RENTAL | NONE | NONE | Rental | $ 600.50 | $ 600.50 | 07/01/19 | 3 | 36 | $ 16.68 | 6/30/2022 | $ - | $ 600.50 | $ 7.15 | Las Vegas | |
| ASSET-RENTAL98 | D 4-WHEEL DOLLY (RENTAL) | D 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 13,825.94 | $ 13,825.94 | 07/01/19 | 3 | 36 | $ 384.05 | 6/30/2022 | $ - | $ 13,825.94 | $ 164.59 | Las Vegas | |
| ASSET-RENTAL99 | DR DESK RISER (RENTAL) | DR DESK RISER (RENTAL) | NONE | NONE | Rental | $ 26.52 | $ 26.52 | 07/01/19 | 3 | 36 | $ 0.74 | 6/30/2022 | $ - | $ 26.52 | $ 0.32 | Las Vegas | |
| ASSET-RENTAL10 | GL24 24' GENIE SUPER LIFT (RENTAL) | GL24 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | $ 27,268.80 | $ 27,268.80 | 07/01/19 | 3 | 36 | $ 757.47 | 6/30/2022 | $ - | $ 27,268.80 | $ 324.63 | Las Vegas | |
| ASSET-RENTAL10 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 107.53 | $ 107.53 | 07/01/19 | 3 | 36 | $ 2.99 | 6/30/2022 | $ - | $ 107.53 | $ 1.28 | Las Vegas | |
| ASSET-RENTAL10 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 5,589.72 | $ 5,589.72 | 07/01/19 | 3 | 36 | $ 155.27 | 6/30/2022 | $ - | $ 5,589.72 | $ 66.54 | Las Vegas | |
| ASSET-RENTAL10 | MC MACHINE CART (RENTAL) | MC MACHINE CART | NONE | NONE | Rental | $ 3,638.74 | $ 3,638.74 | 07/01/19 | 3 | 36 | $ 101.08 | 6/30/2022 | $ - | $ 3,638.74 | $ 43.32 | Las Vegas | |
| ASSET-RENTAL10 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 15,762.14 | $ 15,762.14 | 07/01/19 | 3 | 36 | $ 437.84 | 6/30/2022 | $ - | $ 15,762.14 | $ 187.64 | Las Vegas | |
| ASSET-RENTAL10 | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | PEDU-R RENTAL BOX DISPLAY WITH HOOKS | NONE | NONE | Rental | $ 414.13 | $ 414.13 | 07/01/19 | 3 | 36 | $ 11.50 | 6/30/2022 | $ - | $ 414.13 | $ 4.93 | Las Vegas | |
| ASSET-RENTAL10 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 2,029.01 | $ 2,029.01 | 07/01/19 | 3 | 36 | $ 56.36 | 6/30/2022 | $ - | $ 2,029.01 | $ 24.15 | Las Vegas | |
| ASSET-RENTAL10 | PT PLATFORM TRUCKS (RENTAL) | PT PLATFORM TRUCKS (RENTAL) | NONE | NONE | Rental | $ 593.72 | $ 593.72 | 07/01/19 | 3 | 36 | $ 16.49 | 6/30/2022 | $ - | $ 593.72 | $ 7.07 | Las Vegas | |
| ASSET-RENTAL10 | TUB WOODEN TUBBS (RENTAL) | TUB WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 415.40 | $ 415.40 | 07/01/19 | 3 | 36 | $ 11.54 | 6/30/2022 | $ - | $ 415.40 | $ 4.95 | Las Vegas | |
| ASSET-RENTAL10 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 594.32 | $ 594.32 | 07/01/19 | 3 | 36 | $ 16.51 | 6/30/2022 | $ - | $ 594.32 | $ 7.08 | Las Vegas | |
| ASSET-RENTAL11 | APP-HD ESCORT SRT-M HD APP. DOLY (REN | APP-HD ESCORT SRT-M HD APP. DOLY (REN | NONE | NONE | Rental | $ 211.76 | $ 211.76 | 07/01/19 | 3 | 36 | $ 5.88 | 6/30/2022 | $ - | $ 211.76 | $ 2.52 | Arlington | |
| ASSET-RENTAL11 | APP-MH 1200 LB MANHANDLER SUPREME (RE | APP-MH 1200 LB MANHANDLER SUPREME (RE | NONE | NONE | Rental | $ 2,579.20 | $ 2,579.20 | 07/01/19 | 3 | 36 | $ 71.64 | 6/30/2022 | $ - | $ 2,579.20 | $ 30.70 | Arlington | |
| ASSET-RENTAL11 | BB-2717 BLACK EZ CRATE - RENTAL | BB-2717 BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 69,126.61 | $ 69,126.61 | 07/01/19 | 3 | 36 | $ 1,920.18 | 6/30/2022 | $ - | $ 69,126.61 | $ 822.94 | Arlington | |
| ASSET-RENTAL11 | BD-2818 BLACK DOLLY - RENTAL | BD-2818 BLACK DOLLY - RENTAL | NONE | NONE | Rental | $ 78,762.44 | $ 78,762.44 | 07/01/19 | 3 | 36 | $ 2,187.85 | 6/30/2022 | $ - | $ 78,762.44 | $ 937.65 | Arlington | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL11 | BD-31G *sell from VERSYYS* | BD-31G *sell from VERSYYS* | NONE | NONE | Rental | $ 502.48 | $ 502.48 | 07/01/19 | 3 | 36 | $ 13.96 | 6/30/2022 | $ - | $ 502.48 | $ 5.98 | Arlington |
| ASSET-RENTAL11 | CC31G *sell as rental from VERSYSS>> | CC31G *sell as rental from VERSYSS>> | NONE | NONE | Rental | $ 396.11 | $ 396.11 | 07/01/19 | 3 | 36 | $ 11.00 | 6/30/2022 | $ - | $ 396.11 | $ 4.71 | Arlington |
| ASSET-RENTAL11 | CD CHICAGO RENTAL DOLLY (RENTAL) | CD CHICAGO RENTAL DOLLY (RENTAL) | NONE | NONE | Rental | $ 77,167.58 | $ 77,167.58 | 07/01/19 | 3 | 36 | $ 2,143.54 | 6/30/2022 | $ - | $ 77,167.58 | $ 918.66 | Arlington |
| ASSET-RENTAL11 | HT HAND TRUCKS (RENTAL) | HT HAND TRUCKS (RENTAL) | NONE | NONE | Rental | $ 175.54 | $ 175.54 | 07/01/19 | 3 | 36 | $ 4.88 | 6/30/2022 | $ - | $ 175.54 | $ 2.09 | Arlington |
| ASSET-RENTAL11 | LIB LIBRARY CARTS (RENTAL) | LIB LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 46,955.70 | $ 46,955.70 | 07/01/19 | 3 | 36 | $ 1,304.33 | 6/30/2022 | $ - | $ 46,955.70 | $ 559.00 | Arlington |
| ASSET-RENTAL11 | MC MACHINE CART (RENTAL) | MC MACHINE CART | NONE | NONE | Rental | $ 24,595.85 | $ 24,595.85 | 07/01/19 | 3 | 36 | $ 683.22 | 6/30/2022 | $ - | $ 24,595.85 | $ 292.81 | Arlington |
| ASSET-RENTAL12 | MCFR 12 COMPARTMENT RENTAL CART | MCFR 12 COMPARTMEN T RENTAL | NONE | NONE | Rental | $ 406.93 | $ 406.93 | 07/01/19 | 3 | 36 | $ 11.30 | 6/30/2022 | $ - | $ 406.93 | $ 4.84 | Arlington |
| ASSET-RENTAL12 | PD PANEL DOLLIES (RENTAL) | PD PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 50,613.36 | $ 50,613.36 | 07/01/19 | 3 | 36 | $ 1,405.93 | 6/30/2022 | $ - | $ 50,613.36 | $ 602.54 | Arlington |
| ASSET-RENTAL12 | PJ PALLET JACKS (RENTAL) | PJ PALLET JACKS (RENTAL) | NONE | NONE | Rental | $ 537.36 | $ 537.36 | 07/01/19 | 3 | 36 | $ 14.93 | 6/30/2022 | $ - | $ 537.36 | $ 6.40 | Arlington |
| ASSET-RENTAL12 | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | SJ ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | $ 831.34 | $ 831.34 | 07/01/19 | 3 | 36 | $ 23.09 | 6/30/2022 | $ - | $ 831.34 | $ 9.90 | Arlington |
| ASSET-RENTAL12 | SP1 SPEED PACK - 38"X27"X30" T/W ( | SP1 SPEED PACK - 38"X27"X30" T/W ( | NONE | NONE | Rental | $ 3,398.37 | $ 3,398.37 | 07/01/19 | 3 | 36 | $ 94.40 | 6/30/2022 | $ - | $ 3,398.37 | $ 40.46 | Arlington |
| ASSET-RENTAL12 | WR-14 14' WALKRAMP (RENTAL) | WR-14 14' WALKRAMP (RENTAL) | NONE | NONE | Rental | $ 814.00 | $ 814.00 | 07/01/19 | 3 | 36 | $ 22.61 | 6/30/2022 | $ - | $ 814.00 | $ 9.69 | Arlington |
| ASSET-RENTAL12 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | $ 2,202.27 | $ 2,202.27 | 03/11/2022 | 3 | 36 | $ 61.17 | 3/10/2025 | $ - | $ 2,202.27 | $ 26.22 | Compton |
| ASSET-RENTAL12 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | $ 36,161.64 | $ 36,161.64 | 03/11/2022 | 3 | 36 | $ 1,004.49 | 3/10/2025 | $ - | $ 36,161.64 | $ 430.50 | Compton |
| ASSET-RENTAL12 | *sell as rental from VERSYSS!! | *sell as rental from VERSYSS!! | NONE | NONE | Rental | $ 81.00 | $ 81.00 | 03/11/2022 | 3 | 36 | $ 2.25 | 3/10/2025 | $ - | $ 81.00 | $ 0.96 | Compton |
| ASSET-RENTAL12 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | $ 2,914.51 | $ 2,914.51 | 03/11/2022 | 3 | 36 | $ 80.96 | 3/10/2025 | $ - | $ 2,914.51 | $ 34.70 | Compton |
| ASSET-RENTAL13 | MACHINE CART (RENTAL) | MACHINE CART | NONE | NONE | Rental | $ 2,510.43 | $ 2,510.43 | 03/11/2022 | 3 | 36 | $ 69.73 | 3/10/2025 | $ - | $ 2,510.43 | $ 29.89 | Compton |
| ASSET-RENTAL13 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | $ 1,562.31 | $ 1,562.31 | 03/11/2022 | 3 | 36 | $ 43.40 | 3/10/2025 | $ - | $ 1,562.31 | $ 18.60 | Compton |
| ASSET-RENTAL13 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | $ 1,165.81 | $ 1,165.81 | 03/11/2022 | 3 | 36 | $ 32.38 | 3/10/2025 | $ - | $ 1,165.81 | $ 13.88 | Compton |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL13 | 16' H.D. RAMP (RENTAL) | 16' H.D. RAMP (RENTAL) | NONE | NONE | Rental | **$ 515.73** | **$ 515.73** | 03/11/2022 | 3 | 36 | $ 14.33 | **3/10/2025** | $ - | **$ 515.73** | $ 6.14 | Compton |
| ASSET-RENTAL13 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | **$ 10,394.79** | **$ 10,394.79** | 03/11/22 | 3 | 36 | $ 288.74 | **3/10/2025** | $ - | **$ 10,394.79** | $ 123.75 | Hayward |
| ASSET-RENTAL13 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | NONE | NONE | Rental | **$ 4,463.54** | **$ 4,463.54** | 03/11/22 | 3 | 36 | $ 123.99 | **3/10/2025** | $ - | **$ 4,463.54** | $ 53.14 | Hayward |
| ASSET-RENTAL13 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | **$ 18,715.94** | **$ 18,715.94** | 03/11/22 | 3 | 36 | $ 519.89 | **3/10/2025** | $ - | **$ 18,715.94** | $ 222.81 | Hayward |
| ASSET-RENTAL13 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | **$ 1,435.20** | **$ 1,435.20** | 03/11/22 | 3 | 36 | $ 39.87 | **3/10/2025** | $ - | **$ 1,435.20** | $ 17.09 | Hayward |
| ASSET-RENTAL13 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | **$ 42,861.45** | **$ 42,861.45** | 03/11/22 | 3 | 36 | $ 1,190.60 | **3/10/2025** | $ - | **$ 42,861.45** | $ 510.26 | Hayward |
| ASSET-RENTAL13 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | **$ 5,950.33** | **$ 5,950.33** | 03/11/22 | 3 | 36 | $ 165.29 | **3/10/2025** | $ - | **$ 5,950.33** | $ 70.84 | Hayward |
| ASSET-RENTAL14 | PALLET JACKS (RENTAL) | PALLET JACKS (RENTAL) | NONE | NONE | Rental | **$ 663.59** | **$ 663.59** | 03/11/22 | 3 | 36 | $ 18.43 | **3/10/2025** | $ - | **$ 663.59** | $ 7.90 | Hayward |
| ASSET-RENTAL14 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | **$ 7,044.64** | **$ 7,044.64** | 03/11/22 | 3 | 36 | $ 195.68 | **3/10/2025** | $ - | **$ 7,044.64** | $ 83.86 | Sacramento |
| ASSET-RENTAL14 | BLACK DOLLY - RENTAL | BLACK DOLLY - RENTAL | NONE | NONE | Rental | **$ 3,188.47** | **$ 3,188.47** | 03/11/22 | 3 | 36 | $ 88.57 | **3/10/2025** | $ - | **$ 3,188.47** | $ 37.96 | Sacramento |
| ASSET-RENTAL14 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | **$ 6,792.54** | **$ 6,792.54** | 03/11/22 | 3 | 36 | $ 188.68 | **3/10/2025** | $ - | **$ 6,792.54** | $ 80.86 | Sacramento |
| ASSET-RENTAL14 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | **$ 829.06** | **$ 829.06** | 03/11/22 | 3 | 36 | $ 23.03 | **3/10/2025** | $ - | **$ 829.06** | $ 9.87 | Sacramento |
| ASSET-RENTAL14 | 4-WHEEL DOLLY (RENTAL) | 4-WHEEL DOLLY (RENTAL) | NONE | NONE | Rental | **$ 6,800.83** | **$ 6,800.83** | 03/11/22 | 3 | 36 | $ 188.91 | **3/10/2025** | $ - | **$ 6,800.83** | $ 80.96 | Sacramento |
| ASSET-RENTAL14 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | **$ 1,003.32** | **$ 1,003.32** | 03/11/22 | 3 | 36 | $ 27.87 | **3/10/2025** | $ - | **$ 1,003.32** | $ 11.94 | Sacramento |
| ASSET-RENTAL14 | MASONITE CART (RENTAL) | MASONITE CART | NONE | NONE | Rental | **$ 135.30** | **$ 135.30** | 03/11/22 | 3 | 36 | $ 3.76 | **3/10/2025** | $ - | **$ 135.30** | $ 1.61 | Sacramento |
| ASSET-RENTAL14 | ROL-A-LIFT W/BAR 2 STRAPS (REN | ROL-A-LIFT W/BAR 2 STRAPS (REN | NONE | NONE | Rental | **$ 938.91** | **$ 938.91** | 03/11/22 | 3 | 36 | $ 26.08 | **3/10/2025** | $ - | **$ 938.91** | $ 11.18 | Sacramento |
| ASSET-RENTAL14 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | **$ 5,925.42** | **$ 5,925.42** | 03/11/22 | 3 | 36 | $ 164.60 | **3/10/2025** | $ - | **$ 5,925.42** | $ 70.54 | Las Vegas |
| ASSET-RENTAL15 | DURACRATE BLUE/GREEN CRATE - R | DURACRATE BLUE/GREEN CRATE - R | NONE | NONE | Rental | **$ 613.71** | **$ 613.71** | 03/11/22 | 3 | 36 | $ 17.05 | **3/10/2025** | $ - | **$ 613.71** | $ 7.31 | Las Vegas |
| ASSET-RENTAL15 | DURACRATE BLUE/GREEN DOLLY - R | DURACRATE BLUE/GREEN DOLLY - R | NONE | NONE | Rental | **$ 408.90** | **$ 408.90** | 03/11/22 | 3 | 36 | $ 11.36 | **3/10/2025** | $ - | **$ 408.90** | $ 4.87 | Las Vegas |
| ASSET-RENTAL15 | CRCD | CHICAGO STYLE RC DOLLY | NONE | NONE | Rental | **$ 559.09** | **$ 559.09** | 03/11/22 | 3 | 36 | $ 15.53 | **3/10/2025** | $ - | **$ 559.09** | $ 6.66 | Las Vegas |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL15 | MACHINE CART (RENTAL) | MACHINE CART | NONE | NONE | Rental | **$ 3,708.03** | **$ 3,708.03** | 03/11/22 | 3 | 36 | $ 103.00 | **3/10/2025** | $ - | **$ 3,708.03** | $ 44.14 | Las Vegas |
| ASSET-RENTAL15 | WOODEN TUBBS (RENTAL) | WOODEN TUBBS (RENTAL) | NONE | NONE | Rental | **$ 571.53** | **$ 571.53** | 03/11/22 | 3 | 36 | $ 15.88 | **3/10/2025** | $ - | **$ 571.53** | $ 6.80 | Las Vegas |
| ASSET-RENTAL15 | PANEL DOLLIES (RENTAL) | PANEL DOLLIES (RENTAL) | NONE | NONE | Rental | **$ 11,420.46** | **$ 11,420.46** | 03/11/22 | 3 | 36 | $ 317.24 | **3/10/2025** | $ - | **$ 11,420.46** | $ 135.96 | Las Vegas |
| ASSET-RENTAL15 | BLACK EZ CRATE - RENTAL | BLACK EZ CRATE - RENTAL | NONE | NONE | Rental | **$ 871.11** | **$ 871.11** | 03/11/22 | 3 | 36 | $ 24.20 | **3/10/2025** | $ - | **$ 871.11** | $ 10.37 | Arlington |
| ASSET-RENTAL15 | CD | CHICAGO RENTAL DOLLY (RENTAL) | NONE | NONE | Rental | **$ 16,840.03** | **$ 16,840.03** | 03/11/22 | 3 | 36 | $ 467.78 | **3/10/2025** | $ - | **$ 16,840.03** | $ 200.48 | Arlington |
| ASSET-RENTAL15 | 12 COMPARTMENT RENTAL CART | 12 COMPARTMEN T RENTAL | NONE | NONE | Rental | **$ 406.93** | **$ 406.93** | 03/11/22 | 3 | 36 | $ 11.30 | **3/10/2025** | $ - | **$ 406.93** | $ 4.84 | Arlington |
| ASSET-RENTAL15 | SPEED PACK - 38"X27"X30" T/W ( | SPEED PACK - 38"X27"X30" T/W ( | NONE | NONE | Rental | **$ 3,305.46** | **$ 3,305.46** | 03/11/22 | 3 | 36 | $ 91.82 | **3/10/2025** | $ - | **$ 3,305.46** | $ 39.35 | Arlington |
| ASSET-RENTAL16 | 24' GENIE SUPER LIFT (RENTAL) | 24' GENIE SUPER LIFT (RENTAL) | NONE | NONE | Rental | **$ 1,435.20** | **$ 1,435.20** | 03/11/22 | 3 | 36 | $ 39.87 | **3/10/2025** | $ - | **$ 1,435.20** | $ 17.09 | San Antonio |
| ASSET-RENTAL16 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | **$ 6,947.61** | **$ 6,947.61** | 03/11/22 | 3 | 36 | $ 192.99 | **3/10/2025** | $ - | **$ 6,947.61** | $ 82.71 | San Antonio |
| ASSET-RENTAL16 | MASONITE CART (RENTAL) | MASONITE CART | NONE | NONE | Rental | **$ 371.57** | **$ 371.57** | 03/11/22 | 3 | 36 | $ 10.32 | **3/10/2025** | $ - | **$ 371.57** | $ 4.42 | San Antonio |
| ASSET-RENTAL16 | MACHINE CART (RENTAL) | MACHINE CART | NONE | NONE | Rental | **$ 2,912.81** | **$ 2,912.81** | 03/11/22 | 3 | 36 | $ 80.91 | **3/10/2025** | $ - | **$ 2,912.81** | $ 34.68 | San Antonio |
| ASSET-RENTAL16 | LIBRARY CARTS (RENTAL) | LIBRARY CARTS (RENTAL) | NONE | NONE | Rental | **$ 4,482.24** | **$ 4,482.24** | 03/11/22 | 3 | 36 | $ 124.51 | **3/10/2025** | $ - | **$ 4,482.24** | $ 53.36 | Dallas |
| ASSET-RENTAL16 | MACHINE CART (RENTAL) | MACHINE CART | NONE | NONE | Rental | **$ 6,812.25** | **$ 6,812.25** | 03/11/22 | 3 | 36 | $ 189.23 | **3/10/2025** | $ - | **$ 6,812.25** | $ 81.10 | Dallas |
| ASSET-RENTAL16 | HDS-35 | HDS-35 | NONE | NONE | Rental | **$ 34,252.12** | **$ 34,252.12** | 06/03/22 | 3 | 36 | $ 951.45 | **6/2/2025** | $ - | **$ 34,252.12** | $ 407.76 | Dallas |
| ASSET-RENTAL16 | 200 .QP Quick Packs | 200 .QP Quick Packs | NONE | NONE | Rental | **$ 2,644.00** | **$ 2,644.00** | 06/03/22 | 3 | 36 | $ 73.44 | **6/2/2025** | $ - | **$ 2,644.00** | $ 31.48 | Compton |
| ASSET-RENTAL16 | 142 PD-C40 Panel Dollies with 4" grey casters | 142 PD-C40 Panel Dollies with 4" grey casters | NONE | NONE | Rental | **$ 21,294.32** | **$ 21,294.32** | 06/03/22 | 3 | 36 | $ 591.51 | **6/2/2025** | $ - | **$ 21,294.32** | $ 253.50 | Compton |
| ASSET-RENTAL16 | 500 CD-C35 Dee Luxe 4 Wheel Dollies with 3.5" grey casters | 500 CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | NONE | NONE | Rental | **$ 15,840.00** | **$ 15,840.00** | 06/03/22 | 3 | 36 | $ 440.00 | **6/2/2025** | $ - | **$ 15,840.00** | $ 188.57 | Compton |
| ASSET-RENTAL17 | 190 CD-C35 Panel Dollies with 3.5" casters | 190 CD-C35 Panel Dollies with 3.5" casters | NONE | NONE | Rental | **$ 6,089.50** | **$ 6,089.50** | 06/03/22 | 3 | 36 | $ 169.15 | **6/2/2025** | $ - | **$ 6,089.50** | $ 72.49 | Compton |
| ASSET-RENTAL17 | 5 FP-90B Blue Furniture Pads (uom = dozens) | 5 FP-90B Blue Furniture Pads (uom = | NONE | NONE | Rental | **$ 396.40** | **$ 396.40** | 06/03/22 | 3 | 36 | $ 11.01 | **6/2/2025** | $ - | **$ 396.40** | $ 4.72 | Compton |
| ASSET-RENTAL17 | 80 .QP-1 Quick Packs | 80 .QP-1 Quick Packs | NONE | NONE | Rental | **$ 1,057.60** | **$ 1,057.60** | 06/03/22 | 3 | 36 | $ 29.38 | **6/2/2025** | $ - | **$ 1,057.60** | $ 12.59 | Compton |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSET-RENTAL17 | 60 PD-C40 Panel Dollies with 4" grey casters | 60 PD-C40 Panel Dollies with 4" grey casters | NONE | NONE | Rental | **$ 9,049.80** | **$ 9,049.80** | 06/03/22 | 3 | 36 | $ 251.38 | **6/2/2025** | $ - | **$ 9,049.80** | $ 107.74 | Compton | | |
| ASSET-RENTAL17 | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | 1 D1404 Dutro Appliance Dolly with 8" casters & rated at 700 lb capacity | NONE | NONE | Rental | **$ 149.96** | **$ 149.96** | 06/03/22 | 3 | 36 | $ 4.17 | **6/2/2025** | $ - | **$ 149.96** | $ 1.79 | Compton | | |
| ASSET-RENTAL17 | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | CD-C35 Dee Luxe 4-Wheel Dollies with 3.5" grey casters | NONE | NONE | Rental | **$ 4,752.00** | **$ 4,752.00** | 06/03/22 | 3 | 36 | $ 132.00 | **6/2/2025** | $ - | **$ 4,752.00** | $ 56.57 | Hayward | | |
| ASSET-RENTAL17 | CD-C40 Performa Office Dollies with 4.0" grey casters | CD-C40 Performa Office Dollies with 4.0" grey casters | NONE | NONE | Rental | **$ 4,363.75** | **$ 4,363.75** | 06/03/22 | 3 | 36 | $ 121.22 | **6/2/2025** | $ - | **$ 4,363.75** | $ 51.95 | Hayward | | |
| ASSET-RENTAL17 | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | D1504 Dutro Appliance Dolly with 5" casters & rated at 700 lb capacity | NONE | NONE | Rental | **$ 200.33** | **$ 200.33** | 06/03/22 | 3 | 36 | $ 5.56 | **6/2/2025** | $ - | **$ 200.33** | $ 2.38 | Hayward | | |
| **Total** | | | | | | **$ 1,751,725.27** | **$ 1,751,725.27** | | | | **$ 48,659.04** | | **$ -** | **$ 1,751,725.27** | **$ 20,853.87** | **$ -** | **$ -** | **$ -** |
| **CIP** | | | | | | | | | | | | | | | | | | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/P Aging Summary- with 30, 60, 90 days**
**As of September 30, 2026**

| Vendor | Current | 08/31/2026 - 09/29/2026 (30) | 08/01/2026 - 08/30/2026 (60) | 07/02/2026 - 07/31/2026 (90) | Before 07/02/2026 (>90) | Total |
|---|---|---|---|---|---|---|
| **Vendor** | | | | | | |
| 4538818 GDR GROUP INC | $326.67 | $327.26 | $317.17 | $0.00 | $1,780.47 | $2,751.57 |
| 6011300 AMERICAN BAR, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $9,464.00 | $9,464.00 |
| 6016856 ACU WEB, INC | $0.00 | $0.00 | $198.00 | $0.00 | $0.00 | $198.00 |
| 6020296 BOYER-ROSENE MOV & STRG INC. | $0.00 | $1,540.00 | $500.00 | $500.00 | $3,085.00 | $5,625.00 |
| 6024900 B&P MANUFACTURING INC | $0.00 | $0.00 | $1,735.41 | $0.00 | $0.00 | $1,735.41 |
| 6030140 COMED - Chicago | $0.00 | $1,321.64 | $0.00 | $0.00 | $0.00 | $1,321.64 |
| 6030800 CALIFORNIA MOVING & STORAGE ASSOCIATION /CMSA | $0.00 | $95.00 | $190.00 | $0.00 | $285.00 | $570.00 |
| 6031260 COMPUTER EASE RENTAL | $0.00 | $9,176.00 | $0.00 | $0.00 | $0.00 | $9,176.00 |
| 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729) | $0.00 | $0.00 | $0.00 | $0.00 | $509.03 | $509.03 |
| 6035250 CITY OF NORTH LAS VEGAS (UTILITIES/trash) | $0.00 | $204.94 | $0.00 | $0.00 | $0.00 | $204.94 |
| 6037220 CAL WATER - 9041437440 1401 WALNUT | $0.00 | $719.52 | $0.00 | $0.00 | $0.00 | $719.52 |
| 6037300 CALTEX PLASTICS | $0.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $3,600.00 |
| 6065550 FIRST CHOICE (SACRAMENTO) | $0.00 | $0.00 | $0.00 | $0.00 | $130.11 | $130.11 |
| 6077397 GUARDIAN LIFE INS. | $2,154.30 | $0.00 | $0.00 | $0.00 | $0.00 | $2,154.30 |
| 6081879 THE HARTFORD INSURANCE | $0.00 | $0.00 | $0.00 | $0.00 | $2,817.90 | $2,817.90 |
| 6086500 HUMANA DENTAL INS. CO | $2,859.73 | $0.00 | $0.00 | $0.00 | $0.00 | $2,859.73 |
| 6088880 HINCKLEY SPRING WATER COMPANY/PRIMO | $0.00 | $15.42 | $0.00 | $0.00 | $0.00 | $15.42 |
| 6094100 INLAND LEASE & RENTAL INC. | $0.00 | $0.00 | $0.00 | $0.00 | $13,347.92 | $13,347.92 |
| 6111616 PARACORP | $125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.00 |
| 6111970 MANAGED MOBILE | $0.00 | $0.00 | $0.00 | $0.00 | $5,250.84 | $5,250.84 |
| 6111990 KAISER FOUNDATION/FILE 5915 | $24,759.40 | $23,525.06 | $25,993.74 | $0.00 | $0.00 | $74,278.20 |
| 6113257 KONICA MINOLTA (2000183630) | $260.56 | $0.00 | $0.00 | $0.00 | $0.00 | $260.56 |
| 6113593 American Propane Inc. | $0.00 | $0.00 | $437.06 | $0.00 | $0.00 | $437.06 |
| 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $0.00 | $9,345.02 | $0.00 | $0.00 | $0.00 | $9,345.02 |
| 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $0.00 | $9,852.47 | $19,704.94 | $0.00 | $0.00 | $29,557.41 |
| 6120147 AT&T #8310009950945 (COMPTON internet) | $0.00 | $0.00 | $0.00 | $1,052.94 | $3,208.07 | $4,261.01 |
| 6120207 AT&T MOBILITY ACCT#287297807611 now 8310013784114 - Phoneline | $0.00 | $2,555.82 | $2,549.01 | $0.00 | $0.00 | $5,104.83 |
| 6120431 AT&T #831 000 9951 009 Chicago/SAC/Vegas/Hayward - INTERNET | $0.00 | $0.00 | $7,573.41 | $0.00 | $5,032.94 | $12,606.35 |
| 6121177 RXO/Coyote | $0.00 | $0.00 | $0.00 | $0.00 | $700.03 | $700.03 |
| 6121210 ROBERT "BOB" BASTIAN | $0.00 | $0.00 | $2,817.50 | $2,642.50 | $0.00 | $5,460.00 |
| 6122112 AVALARA, INC | $1,102.50 | $1,422.50 | $320.00 | $0.00 | $0.00 | $2,845.00 |
| 6126060 LA COUNTY FIRE DEPARTMENT | $0.00 | $712.00 | $0.00 | $0.00 | $0.00 | $712.00 |
| 6129693 RYDER TRUCK RENTAL INC | $0.00 | $110.77 | $1,870.83 | $4,869.38 | $3,021.51 | $9,872.49 |
| 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT) | $0.00 | $31,825.24 | $20,870.54 | $0.00 | $31,825.24 | $84,521.02 |
| 6131552 SMUD ACCT 7220319 (Unit 101) / 4220220 (Unit 103) SAC - BC 2026 | $0.00 | $0.00 | $0.00 | $0.00 | $2,579.65 | $2,579.65 |
| 6136040 MECHANICAL PLASTICS CORP | $0.00 | $5,569.50 | $0.00 | $0.00 | $0.00 | $5,569.50 |
| 6140550 NV ENERGY | $545.25 | $0.00 | $0.00 | $0.00 | $0.00 | $545.25 |
| 6142019 ADT Security Corporation Acct #81578734 (ILL) EverON | $108.96 | $94.55 | $0.00 | $0.00 | $0.00 | $203.51 |
| 6146400 NICOR GAS | $103.81 | $0.00 | $0.00 | $0.00 | $0.00 | $103.81 |
| 6156016 REPUBLIC SERVICES/Walnut-30902-0221794 BC | $0.00 | $573.21 | $0.00 | $0.00 | $0.00 | $573.21 |
| 6161379 ORACLE AMERICA, INC | $46,439.81 | $2,397.00 | $0.00 | $0.00 | $0.00 | $48,836.81 |
| 6164200 PRATT INDUSTRIES INC. | $0.00 | $617.55 | $0.00 | $0.00 | $0.00 | $617.55 |
| 6164505 RED WOLF LOGISTICS | $0.00 | $3,512.38 | $645.00 | $0.00 | $0.00 | $4,157.38 |
| 6165070 PG&E /SACRAMENTO | $0.00 | $0.00 | $0.00 | $0.00 | $500.73 | $500.73 |
| 617215 QUENCH USA, INC | $0.00 | $117.40 | $0.00 | $0.00 | $0.00 | $117.40 |
| 6185244 REPUBLIC SERVICES - SACRAMENTO Acct 3-0922-9895244 | $0.00 | $0.00 | $0.00 | $0.00 | $7,300.77 | $7,300.77 |
| 6186370 RANDY WILLIAMS | $0.00 | $0.00 | $0.00 | $0.00 | $3,220.77 | $3,220.77 |
| 6191143 MITSUBISHI HC CAPITAL (BOX TRUCK) | $5,833.05 | $0.00 | $0.00 | $0.00 | $5,833.05 | $11,666.10 |
| 6191456 SOCALGAS - Compton 08670143562 - (2026 BC) | $0.00 | $0.00 | $0.00 | $0.00 | $51.12 | $51.12 |
| 6192000 SOUTHERN CALIFORNIA EDISON - COMPTON -701027911165 (OLD Ac | $0.00 | $0.00 | $0.00 | $2,171.85 | $3,605.44 | $5,777.29 |
| 6197004 SC FUELS - (NEW acct 0061667) | $721.49 | $0.00 | $0.00 | $0.00 | $0.00 | $721.49 |
| 619999 PG&E / FAIRFIELD - 8998377001 | $1,661.57 | $0.00 | $0.00 | $0.00 | $0.00 | $1,661.57 |
| 6201816 TRIPAQ | $0.00 | $0.00 | $146.88 | $0.00 | $0.00 | $146.88 |
| 6210210 UPS #2E3632 (VEGAS) | $0.00 | $60.61 | $0.00 | $0.00 | $0.00 | $60.61 |
| 6210500 UPS #58539W (SACRAMENTO) | $48.19 | $130.46 | $141.91 | $0.00 | $0.00 | $320.56 |
| 6214400 McKinley Packaging LA Company | $0.00 | $12,661.49 | $0.00 | $0.00 | $31,973.49 | $44,634.98 |
| 6217526 BALBOA CAPITAL/Zamir Sewing Machine Inc | $0.00 | $771.72 | $0.00 | $385.86 | $1,543.44 | $2,701.02 |
| 6218413 UNITED HEALTHCARE OF CALIFORNIA | $20,762.09 | $0.00 | $0.00 | $0.00 | $0.00 | $20,762.09 |
| 6226010 VAV PAPER | $0.00 | $0.00 | $0.00 | $0.00 | $880.00 | $880.00 |
| 6242089 XTRA LEASE LLC | $1,228.00 | $2,456.00 | $0.00 | $0.00 | $0.00 | $3,684.00 |
| 6257373 UPS WORLWIDE EXPRESS | $37.09 | $800.42 | $0.00 | $0.00 | $0.00 | $837.51 |
| 6258282 PENSKE - 60704100-0071 (2026 BC) | $3,203.72 | $3,694.78 | $602.10 | $0.00 | $0.00 | $7,500.60 |
| 6313110 CLA - Clifton Larson Allen LLC (Acct B142129) | $0.00 | $13,007.50 | $0.00 | $0.00 | $0.00 | $13,007.50 |
| 6314976 C&N TRACTORS / KUBOTA CREDIT CORP | $621.52 | $3,729.12 | $0.00 | $0.00 | $0.00 | $4,350.64 |
| 6315250 COYOTE LOGISTICS, INC. | $0.00 | $0.00 | $0.00 | $0.00 | $398.53 | $398.53 |
| 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $21,545.35 | $250.00 | $0.00 | $0.00 | $0.00 | $21,795.35 |
| 6317777 COX AUTOMOTIVE MOBILITY | $16,898.25 | $9,626.54 | $0.00 | $0.00 | $0.00 | $26,524.79 |
| 6318150 CORODATA SHREDDING, INC, | $0.00 | $107.02 | $0.00 | $0.00 | $0.00 | $107.02 |
| 6321131 CUMMINS & WHITE, LLP | $56.00 | $0.00 | $0.00 | $0.00 | $2,872.50 | $2,928.50 |
| 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | $284.22 | $269.22 | $0.00 | $0.00 | $0.00 | $553.44 |
| 6336016 SPECTRUM Walnut Internet (Charter Com ) 8448 300501495649 | $0.00 | $164.83 | $0.00 | $0.00 | $0.00 | $164.83 |
| 6423720 DENNIS BARWICK | ($2,000.00) | ($1,000.00) | $5,017.89 | $0.00 | $0.00 | $2,017.89 |
| 653072 EDISON - WALNUT - 701048103131 | $4,590.45 | $0.00 | $0.00 | $0.00 | $0.00 | $4,590.45 |
| 6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield Water) | $720.98 | $0.00 | $0.00 | $0.00 | $0.00 | $720.98 |
| 6612626 FASTRAK - Bay Area Toll | $0.00 | $221.00 | $0.00 | $0.00 | $0.00 | $221.00 |
| 6618151 FRONTIER | $0.00 | $0.00 | $0.00 | $0.00 | $387.47 | $387.47 |
| 885 IPFS CORPORATION | $1,498.61 | $0.00 | $0.00 | $0.00 | $0.00 | $1,498.61 |
| **Total - Vendor** | **$156,496.57** | **$156,180.96** | **$91,631.39** | **$11,622.53** | **$141,605.02** | **$557,536.47** |
| **Total** | **$156,496.57** | **$156,180.96** | **$91,631.39** | **$11,622.53** | **$141,605.02** | **$557,536.47** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/P Aging Detail**
**As of September 30, 2026**

| Vendor | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| **4538818 GDR GROUP INC** | | | | | | |
| | Bill | 4/20/26 | 202589 | 5/5/26 | 148 | $325.20 |
| | Bill | 4/30/26 | 202791 | 5/15/26 | 138 | $1,145.00 |
| | Bill | 5/31/26 | 202766 | 5/31/26 | 122 | $310.27 |
| | Bill | 7/20/26 | 203207 | 8/4/26 | 57 | $317.17 |
| | Bill | 8/20/26 | 203390 | 9/4/26 | 26 | $327.26 |
| | Bill | 9/22/26 | 203592 | 10/7/26 | -7 | $326.67 |
| **Total - 4538818 GDR GROUP INC** | | | | | | **$2,751.57** |
| **6011300 AMERICAN BAR, LLC** | | | | | | |
| | Bill | 6/1/26 | 214632 3.31.26 | 6/1/26 | 121 | $9,464.00 |
| **Total - 6011300 AMERICAN BAR, LLC** | | | | | | **$9,464.00** |
| **6016856 ACU WEB, INC** | | | | | | |
| | Bill | 8/1/26 | S4VR2GA-65 | 8/1/26 | 60 | $99.00 |
| | Bill | 8/1/26 | S4VR2GA-45 - 7.01.26 | 8/1/26 | 60 | $99.00 |
| **Total - 6016856 ACU WEB, INC** | | | | | | **$198.00** |
| **6020296 BOYER-ROSENE MOV & STRG INC.** | | | | | | |
| | Bill | 3/2/26 | SNOW326 | 3/17/26 | 197 | $1,875.00 |
| | Bill | 4/6/26 | LAND0426 | 4/21/26 | 162 | $500.00 |
| | Bill | 4/17/26 | 869217 | 4/17/26 | 166 | $210.00 |
| | Bill | 5/1/26 | LAND0526 | 5/16/26 | 137 | $500.00 |
| | Bill | 7/1/26 | LAND726 | 7/16/26 | 76 | $500.00 |
| | Bill | 8/3/26 | LAND0826 | 8/3/26 | 58 | $500.00 |
| | Bill | 8/31/26 | 869243 | 8/31/26 | 30 | $495.00 |
| | Bill | 9/1/26 | LAND0926 | 9/16/26 | 14 | $500.00 |
| | Bill | 9/14/26 | WATER0826 | 9/29/26 | 1 | $545.00 |
| **Total - 6020296 BOYER-ROSENE MOV & STRG INC.** | | | | | | **$5,625.00** |
| **6024900 B&P MANUFACTURING INC** | | | | | | |
| | Bill | 8/3/26 | 0194703-IN | 8/3/26 | 58 | $1,735.41 |
| **Total - 6024900 B&P MANUFACTURING INC** | | | | | | **$1,735.41** |
| **6030140 COMED - Chicago** | | | | | | |
| | Bill | 9/11/26 | 3881185000 9.11.26 | 9/26/26 | 4 | $1,321.64 |
| **Total - 6030140 COMED - Chicago** | | | | | | **$1,321.64** |
| **6030800 CALIFORNIA MOVING & STORAGE ASSOCIATION /CMSA** | | | | | | |
| | Bill | 3/3/26 | MAR26 336 | 4/2/26 | 181 | $95.00 |
| | Bill | 4/1/26 | APR26 337 | 5/1/26 | 152 | $95.00 |
| | Bill | 7/1/26 | JULY26 333 | 7/1/26 | 91 | $95.00 |
| | Bill | 8/1/26 | MAY26 333 - 5.03.26 | 8/1/26 | 60 | $95.00 |
| | Bill | 8/1/26 | JUNE26 - 6.03.26 | 8/1/26 | 60 | $95.00 |
| | Bill | 8/3/26 | AUG26 333 | 9/2/26 | 28 | $95.00 |
| **Total - 6030800 CALIFORNIA MOVING & STORAGE ASSOCIATION /CMSA** | | | | | | **$570.00** |
| **6031260 COMPUTER EASE RENTAL** | | | | | | |
| | Bill | 8/15/26 | M14600 | 9/14/26 | 16 | $9,176.00 |
| **Total - 6031260 COMPUTER EASE RENTAL** | | | | | | **$9,176.00** |
| **6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729)** | | | | | | |
| | Bill | 6/3/26 | 6116005729 - 6.03.26 | 6/23/26 | 99 | $509.03 |
| **Total - 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729)** | | | | | | **$509.03** |
| **6035250 CITY OF NORTH LAS VEGAS (UTILITIES/trash)** | | | | | | |
| | Bill | 9/2/26 | 14416630453942 - 9.02.26 | 9/12/26 | 18 | $204.94 |
| **Total - 6035250 CITY OF NORTH LAS VEGAS (UTILITIES/trash)** | | | | | | **$204.94** |
| **6037220 CAL WATER - 9041437440 1401 WALNUT** | | | | | | |
| | Bill | 9/2/26 | 9041437440 - 9.02.26 | 9/22/26 | 8 | $719.52 |
| **Total - 6037220 CAL WATER - 9041437440 1401 WALNUT** | | | | | | **$719.52** |
| **6037300 CALTEX PLASTICS** | | | | | | |
| | Bill | 9/8/26 | 299945 | 9/8/26 | 22 | $3,600.00 |
| **Total - 6037300 CALTEX PLASTICS** | | | | | | **$3,600.00** |
| **6065550 FIRST CHOICE (SACRAMENTO)** | | | | | | |
| | Bill | 2/16/26 | SA1069325 | 3/18/26 | 196 | $76.31 |
| | Bill | 2/25/26 | SA-1087231 | 3/27/26 | 187 | $53.80 |
| **Total - 6065550 FIRST CHOICE (SACRAMENTO)** | | | | | | **$130.11** |
| **6077397 GUARDIAN LIFE INS.** | | | | | | |
| | Bill | 9/14/26 | OCT 2026 PREMIUM | 10/1/26 | -1 | $2,154.30 |
| **Total - 6077397 GUARDIAN LIFE INS.** | | | | | | **$2,154.30** |
| **6081879 THE HARTFORD INSURANCE** | | | | | | |
| | Bill | 2/5/26 | 16300876 - FINAL BILL | 2/25/26 | 217 | $2,817.90 |
| **Total - 6081879 THE HARTFORD INSURANCE** | | | | | | **$2,817.90** |
| **6086500 HUMANA DENTAL INS. CO** | | | | | | |
| | Bill | 9/20/26 | 400474270 - 9.20.26 | 10/1/26 | -1 | $2,859.73 |
| **Total - 6086500 HUMANA DENTAL INS. CO** | | | | | | **$2,859.73** |
| **6088880 HINCKLEY SPRING WATER COMPANY/PRIMO** | | | | | | |
| | Bill | 9/1/26 | 06H8760300676 - 8.28.26 | 9/26/26 | 4 | $15.42 |
| **Total - 6088880 HINCKLEY SPRING WATER COMPANY/PRIMO** | | | | | | **$15.42** |
| **6094100 INLAND LEASE & RENTAL INC.** | | | | | | |
| | Bill | 3/3/26 | 30225267 | 3/13/26 | 201 | $2,245.52 |
| | Bill | 3/4/26 | 60116950 | 3/14/26 | 200 | $3,054.79 |
| | Bill | 3/5/26 | 30225379 | 3/15/26 | 199 | $552.55 |
| | Bill | 3/11/26 | 30225695 | 3/21/26 | 193 | $1,181.29 |
| | Bill | 3/19/26 | 30226053 | 3/29/26 | 185 | $63.25 |
| | Bill | 3/24/26 | 60117307 | 4/3/26 | 180 | $251.32 |
| | Bill | 4/1/26 | 60117481 | 4/11/26 | 172 | $2,944.15 |
| | Bill | 5/8/26 | 60118038 | 5/18/26 | 135 | $2,767.55 |
| | Bill | 5/13/26 | 30228849 | 5/23/26 | 130 | $57.50 |
| | Bill | 5/13/26 | 30228848 | 5/23/26 | 130 | $57.50 |
| | Bill | 5/13/26 | 30228845 | 5/23/26 | 130 | $57.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bill | 5/13/26 | 30228847 | 5/23/26 | 130 | $57.50 |
| | Bill | 6/9/26 | 30225211 | 6/19/26 | 103 | $57.50 |
| **Total - 6094100 INLAND LEASE & RENTAL INC.** | | | | | | **$13,347.92** |
| **6111616 PARACORP** | | | | | | |
| | Bill | 9/30/26 | 260847301.AR - 8.18.26 | 9/30/26 | 0 | $125.00 |
| **Total - 6111616 PARACORP** | | | | | | **$125.00** |
| **6111970 MANAGED MOBILE** | | | | | | |
| | Bill | 1/15/26 | 423238 | 1/15/26 | 258 | $1,426.25 |
| | Bill | 1/23/26 | 423793 | 1/23/26 | 250 | $3,824.59 |
| **Total - 6111970 MANAGED MOBILE** | | | | | | **$5,250.84** |
| **6111990 KAISER FOUNDATION/FILE 5915** | | | | | | |
| | Bill | 7/15/26 | 260802357379 - 7.15.26 NCR | 8/1/26 | 60 | $9,208.09 |
| | Bill | 8/1/26 | 675573168800 6.15.26 SCR | 8/1/26 | 60 | $5,216.42 |
| | Bill | 8/1/26 | 260802380019 - 5.18.26 NCR | 8/1/26 | 60 | $11,569.23 |
| | Bill | 8/15/26 | 260802385130 - 8.15.26 NCR | 9/1/26 | 29 | $6,739.41 |
| | Bill | 8/15/26 | 675573196895 - 8.15.26 CSR | 9/1/26 | 29 | $16,785.65 |
| | Bill | 9/15/26 | 675573143408 - 9.15.26 CSR | 10/1/26 | -1 | $16,785.65 |
| | Bill | 9/15/26 | 260802341869 - 9.15.26 NCR | 10/1/26 | -1 | $7,973.75 |
| **Total - 6111990 KAISER FOUNDATION/FILE 5915** | | | | | | **$74,278.20** |
| **6113257 KONICA MINOLTA (2000183630)** | | | | | | |
| | Bill | 9/24/26 | 510282773 - 9.24.26 Maintenance | 10/14/26 | -14 | $260.56 |
| **Total - 6113257 KONICA MINOLTA (2000183630)** | | | | | | **$260.56** |
| **6113593 American Propane Inc.** | | | | | | |
| | Bill | 8/27/26 | 90846 | 8/27/26 | 34 | $437.06 |
| **Total - 6113593 American Propane Inc.** | | | | | | **$437.06** |
| **6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS** | | | | | | |
| | Bill | 9/28/26 | 868823021 - Sept 2026 | 9/28/26 | 2 | $9,345.02 |
| **Total - 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS** | | | | | | **$9,345.02** |
| **6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL** | | | | | | |
| | Bill | 8/1/26 | 36010168001 - 7.15.26 | 8/1/26 | 60 | $9,852.47 |
| | Bill | 8/15/26 | 36010168001 - 8.15.26 | 8/15/26 | 46 | $9,852.47 |
| | Bill | 9/15/26 | 36010168001 - 9.15.26 | 9/15/26 | 15 | $9,852.47 |
| **Total - 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL** | | | | | | **$29,557.41** |
| **6120147 AT&T #8310009950945 (COMPTON internet)** | | | | | | |
| | Bill | 2/19/26 | 4303912110 2.11.26 | 3/16/26 | 198 | $114.87 |
| | Bill | 3/11/26 | 5426293114 3.11.26 | 4/5/26 | 178 | $1,021.15 |
| | Bill | 4/11/26 | 2218354112 4.11.26 | 5/6/26 | 147 | $1,035.53 |
| | Bill | 5/11/26 | 5161306119 5.11.26 | 6/5/26 | 117 | $1,036.52 |
| | Bill | 6/11/26 | 4126427114 6.11.26 | 7/6/26 | 86 | $1,052.94 |
| **Total - 6120147 AT&T #8310009950945 (COMPTON internet)** | | | | | | **$4,261.01** |
| **6120207 AT&T MOBILITY ACCT#287297807611 now 8310013784114 - Phonelines-All location** | | | | | | |
| | Bill | 8/7/26 | 5437039119 - 8.07.26 | 8/7/26 | 54 | $2,549.01 |
| | Bill | 9/7/26 | 2597730215 - 9.07.26 | 9/7/26 | 23 | $2,555.82 |
| **Total - 6120207 AT&T MOBILITY ACCT#287297807611 now 8310013784114 - Phonelines-All location** | | | | | | **$5,104.83** |
| **6120431 AT&T #831 000 9951 009 Chicago/SAC/Vegas/Hayward - INTERNET** | | | | | | |
| | Bill | 4/11/26 | 5134963116 4.11.26 | 5/11/26 | 142 | $2,516.47 |
| | Bill | 5/11/26 | 3195215112 5.11.26 | 6/10/26 | 112 | $2,516.47 |
| | Bill | 8/1/26 | 3022077114 - 7.11.26 | 8/1/26 | 60 | $2,524.47 |
| | Bill | 8/1/26 | 2587226117 - 6.11.26 | 8/1/26 | 60 | $2,524.47 |
| | Bill | 8/11/26 | 4021558113 - 8.11.26 | 8/11/26 | 50 | $2,524.47 |
| **Total - 6120431 AT&T #831 000 9951 009 Chicago/SAC/Vegas/Hayward - INTERNET** | | | | | | **$12,606.35** |
| **6121177 RXO/Coyote** | | | | | | |
| | Bill | 12/31/25 | 20454020 | 1/30/26 | 243 | $446.25 |
| | Bill | 1/23/26 | 20453656 | 2/22/26 | 220 | $253.78 |
| **Total - 6121177 RXO/Coyote** | | | | | | **$700.03** |
| **6121210 ROBERT "BOB" BASTIAN** | | | | | | |
| | Bill | 7/18/26 | 7.11.26 to 7.18.26 | 7/18/26 | 74 | $2,642.50 |
| | Bill | 8/5/26 | 7.21.26 to 8.05.26 | 8/5/26 | 56 | $2,817.50 |
| **Total - 6121210 ROBERT "BOB" BASTIAN** | | | | | | **$5,460.00** |
| **6122112 AVALARA, INC** | | | | | | |
| | Bill | 8/13/26 | INV-2795338 | 8/13/26 | 48 | $320.00 |
| | Bill | 8/18/26 | IN-23073115484645015170 - 8.18.26 | 9/17/26 | 13 | $1,102.50 |
| | Bill | 9/9/26 | INV-2848798 | 9/9/26 | 21 | $320.00 |
| | Bill | 9/22/26 | IN23073115484649980109 | 10/22/26 | -22 | $1,102.50 |
| **Total - 6122112 AVALARA, INC** | | | | | | **$2,845.00** |
| **6126060 LA COUNTY FIRE DEPARTMENT** | | | | | | |
| | Bill | 8/27/26 | IN0496937 | 9/26/26 | 4 | $712.00 |
| **Total - 6126060 LA COUNTY FIRE DEPARTMENT** | | | | | | **$712.00** |
| **6129693 RYDER TRUCK RENTAL INC** | | | | | | |
| | Bill | 6/8/26 | V39150 | 6/18/26 | 104 | $996.75 |
| | Bill | 6/8/26 | V39146 | 6/18/26 | 104 | $31.26 |
| | Bill | 6/15/26 | V71153 | 6/25/26 | 97 | $996.75 |
| | Bill | 6/17/26 | UL8160 | 6/27/26 | 95 | $996.75 |
| | Bill | 6/22/26 | VA0792 | 7/2/26 | 90 | $996.75 |
| | Bill | 6/29/26 | VD0547 | 7/9/26 | 83 | $999.55 |
| | Bill | 7/6/26 | VK5822 | 7/16/26 | 76 | $62.62 |
| | Bill | 7/6/26 | VF9239 | 7/16/26 | 76 | $561.91 |
| | Bill | 7/13/26 | VM6269 | 7/23/26 | 69 | $961.41 |
| | Bill | 7/20/26 | 7320 | 7/30/26 | 62 | $382.00 |
| | Bill | 7/20/26 | VR4211 | 7/30/26 | 62 | $905.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bill | 8/1/26 | VV2689 - 7.29.26 | 8/11/26 | 50 | $937.78 |
| | Bill | 8/3/26 | VZ4159 | 8/13/26 | 48 | $917.04 |
| | Bill | 8/10/26 | X49622 | 8/20/26 | 41 | $16.01 |
| | Bill | 9/8/26 | XK2086 | 9/18/26 | 12 | $110.77 |
| **Total - 6129693 RYDER TRUCK RENTAL INC** | | | | | | **$9,872.49** |
| **6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT)** | | | | | | |
| | Bill | 7/1/26 | JULY 2026 RENT | 7/1/26 | 91 | $31,825.24 |
| | Bill | 8/1/26 | RENT ADJUSTMENT - April 2026-August 2026 | 8/1/26 | 60 | $20,870.54 |
| | Bill | 9/1/26 | SEPT 2026 RENT | 9/1/26 | 29 | $31,825.24 |
| **Total - 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT)** | | | | | | **$84,521.02** |
| **6131552 SMUD ACCT 7220319 (Unit 101) / 4220220 (Unit 103) SAC - BC 2026** | | | | | | |
| | Bill | 2/2/26 | 7220220 2.11.26 (Unit 103) | 2/2/26 | 240 | $149.00 |
| | Bill | 3/12/26 | 7220319 3.12.26 | 4/11/26 | 172 | $139.07 |
| | Bill | 3/12/26 | 7220220 3.12.26 (unit 103) | 3/12/26 | 202 | $696.94 |
| | Bill | 4/10/26 | 7220319 4.10.26 | 5/10/26 | 143 | $130.76 |
| | Bill | 4/10/26 | 7220220 4.10.26 (unit 103) | 4/10/26 | 173 | $722.25 |
| | Bill | 5/4/26 | 7220220 5.04.26 (unit 103) | 5/4/26 | 149 | $651.47 |
| | Bill | 5/10/26 | 7220319 5.10.26 | 5/10/26 | 143 | $90.16 |
| **Total - 6131552 SMUD ACCT 7220319 (Unit 101) / 4220220 (Unit 103) SAC - BC 2026** | | | | | | **$2,579.65** |
| **6136040 MECHANICAL PLASTICS CORP** | | | | | | |
| | Bill | 9/24/26 | SP137464 | 9/24/26 | 6 | $5,569.50 |
| **Total - 6136040 MECHANICAL PLASTICS CORP** | | | | | | **$5,569.50** |
| **6140550 NV ENERGY** | | | | | | |
| | Bill | 9/23/26 | 4169652 - 9.23.26 | 10/8/26 | -8 | $545.25 |
| **Total - 6140550 NV ENERGY** | | | | | | **$545.25** |
| **6142019 ADT Security Corporation Acct #81578734 (ILL) EverON** | | | | | | |
| | Bill | 8/16/26 | 161498112 | 9/10/26 | 20 | $94.55 |
| | Bill | 9/15/26 | 161679936 | 10/10/26 | -10 | $108.96 |
| **Total - 6142019 ADT Security Corporation Acct #81578734 (ILL) EverON** | | | | | | **$203.51** |
| **6146400 NICOR GAS** | | | | | | |
| | Bill | 9/18/26 | 99722135458 - 9.18.26 | 10/3/26 | -3 | $103.81 |
| **Total - 6146400 NICOR GAS** | | | | | | **$103.81** |
| **6156016 REPUBLIC SERVICES/Walnut-30902-0221794 BC** | | | | | | |
| | Bill | 8/25/26 | 0902014338915 - 8.25.26 | 9/14/26 | 16 | $573.21 |
| **Total - 6156016 REPUBLIC SERVICES/Walnut-30902-0221794 BC** | | | | | | **$573.21** |
| **6161379 ORACLE AMERICA, INC** | | | | | | |
| | Bill | 8/8/26 | 2565312 | 9/7/26 | 23 | $2,397.00 |
| | Bill | 9/1/26 | 182951 AMMENDMENT#1 (6 of 22) | 10/1/26 | -1 | $19,689.80 |
| | Bill | 9/4/26 | 2591333 | 10/4/26 | -4 | $26,750.01 |
| **Total - 6161379 ORACLE AMERICA, INC** | | | | | | **$48,836.81** |
| **6164200 PRATT INDUSTRIES INC.** | | | | | | |
| | Bill | 9/15/26 | 2388248 | 9/15/26 | 15 | $617.55 |
| **Total - 6164200 PRATT INDUSTRIES INC.** | | | | | | **$617.55** |
| **6164505 RED WOLF LOGISTICS** | | | | | | |
| | Bill | 7/27/26 | 7442 | 8/11/26 | 50 | $330.00 |
| | Bill | 8/5/26 | 7443 | 8/20/26 | 41 | $315.00 |
| | Bill | 8/17/26 | 7777 | 9/1/26 | 29 | $310.00 |
| | Bill | 8/17/26 | 7462 | 9/1/26 | 29 | $406.38 |
| | Bill | 8/24/26 | 7907 | 9/8/26 | 22 | $349.00 |
| | Bill | 9/3/26 | 7961 | 9/18/26 | 12 | $670.00 |
| | Bill | 9/3/26 | 7872 | 9/18/26 | 12 | $449.00 |
| | Bill | 9/3/26 | 7873 | 9/18/26 | 12 | $1,328.00 |
| **Total - 6164505 RED WOLF LOGISTICS** | | | | | | **$4,157.38** |
| **6165070 PG&E /SACRAMENTO** | | | | | | |
| | Bill | 4/7/26 | 7151342278 3 - 4.7.26 | 4/24/26 | 159 | $235.68 |
| | Bill | 5/1/26 | 71513422783 - 5.01.26 | 5/31/26 | 122 | $265.05 |
| **Total - 6165070 PG&E /SACRAMENTO** | | | | | | **$500.73** |
| **617215 QUENCH USA, INC** | | | | | | |
| | Bill | 9/1/26 | INV11418745 | 9/11/26 | 19 | $117.40 |
| **Total - 617215 QUENCH USA, INC** | | | | | | **$117.40** |
| **6185244 REPUBLIC SERVICES - SACRAMENTO Acct 3-0922-9895244** | | | | | | |
| | Bill | 2/2/26 | 0922010010878 2.28.26 | 2/22/26 | 220 | $5,410.69 |
| | Bill | 3/31/26 | 0922010211678 3.31.26 | 4/20/26 | 163 | $2,069.93 |
| | Bill | 4/30/26 | 0922010118315 4.30.26 | 5/20/26 | 133 | $2,076.61 |
| | Bill Credit | 6/1/26 | 0922010211678 3.31.26 | 6/1/26 | 121 | ($2,256.46) |
| **Total - 6185244 REPUBLIC SERVICES - SACRAMENTO Acct 3-0922-9895244** | | | | | | **$7,300.77** |
| **6186370 RANDY WILLIAMS** | | | | | | |
| | Bill | 1/1/26 | JAN 2026 STOCK BUY OUT | 1/1/26 | 272 | $3,220.77 |
| **Total - 6186370 RANDY WILLIAMS** | | | | | | **$3,220.77** |
| **6191143 MITSUBISHI HC CAPITAL (BOX TRUCK)** | | | | | | |
| | Bill | 5/14/26 | 2301747 | 6/13/26 | 109 | $5,833.05 |
| | Bill | 9/1/26 | 2301747 6.15.26 | 10/1/26 | -1 | $5,833.05 |
| **Total - 6191143 MITSUBISHI HC CAPITAL (BOX TRUCK)** | | | | | | **$11,666.10** |
| **6191456 SOCALGAS - Compton 08670143562 - (2026 BC)** | | | | | | |
| | Bill | 5/28/26 | 08670143562 - 5/28/26 | 6/27/26 | 95 | $51.12 |
| **Total - 6191456 SOCALGAS - Compton 08670143562 - (2026 BC)** | | | | | | **$51.12** |
| **6192000 SOUTHERN CALIFORNIA EDISON - COMPTON -701027911165 (OLD Acct)** | | | | | | |
| | Bill | 5/20/26 | 701027911165 5.20.26 | 6/19/26 | 103 | $3,605.44 |
| | Bill | 6/8/26 | 701027911165 6.08.26 | 7/8/26 | 84 | $2,171.85 |
| **Total - 6192000 SOUTHERN CALIFORNIA EDISON - COMPTON -701027911165 (OLD Acct)** | | | | | | **$5,777.29** |
| **6197004 SC FUELS - (NEW acct 0061667)** | | | | | | |
| | Bill | 9/30/26 | 1314918 | 9/30/26 | 0 | $721.49 |
| **Total - 6197004 SC FUELS - (NEW acct 0061667)** | | | | | | **$721.49** |
| **619999 PG&E / FAIRFIELD - 8998377001** | | | | | | |
| | Bill | 9/24/26 | 8998377001 - 9.24.26 | 10/14/26 | -14 | $1,661.57 |
| **Total - 619999 PG&E / FAIRFIELD - 8998377001** | | | | | | **$1,661.57** |
| **6201816 TRIPAQ** | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bill | 8/6/26 | 423943 | 8/6/26 | 55 | $146.88 |
| **Total - 6201816 TRIPAQ** | | | | | | **$146.88** |
| **6210210 UPS #2E3632 (VEGAS)** | | | | | | |
| | Bill | 9/1/26 | 000000X7J177376 | 9/8/26 | 22 | $60.61 |
| **Total - 6210210 UPS #2E3632 (VEGAS)** | | | | | | **$60.61** |
| **6210500 UPS #58539W (SACRAMENTO)** | | | | | | |
| | Bill | 8/13/26 | 00000058539W346 | 8/20/26 | 41 | $141.91 |
| | Bill | 8/29/26 | 00000058539W356 | 9/5/26 | 25 | $23.54 |
| | Bill | 9/5/26 | 00000058539W366 | 9/12/26 | 18 | $23.63 |
| | Bill | 9/10/26 | 00000058539W376 | 9/17/26 | 13 | $59.52 |
| | Bill | 9/19/26 | 00000058539W386 | 9/26/26 | 4 | $23.77 |
| | Bill | 9/26/26 | 000058539W396 | 10/3/26 | -3 | $48.19 |
| **Total - 6210500 UPS #58539W (SACRAMENTO)** | | | | | | **$320.56** |
| **6214400 McKinley Packaging LA Company** | | | | | | |
| | Bill | 6/24/26 | 1551006681 | 6/24/26 | 98 | $9,925.77 |
| | Bill | 7/1/26 | 1551006861, 15510068663 | 7/1/26 | 91 | $12,661.49 |
| | Bill | 7/1/26 | 1551006853 | 7/1/26 | 91 | $9,386.23 |
| | Bill | 9/23/26 | 1551008899, 1551008902 | 9/23/26 | 7 | $12,661.49 |
| **Total - 6214400 McKinley Packaging LA Company** | | | | | | **$44,634.98** |
| **6217526 BALBOA CAPITAL/Zamir Sewing Machine Inc** | | | | | | |
| | Bill | 6/22/26 | 534085-000 - 6.22.26 | 6/22/26 | 100 | $385.86 |
| | Bill | 7/1/26 | 534085-000 - 4.21.26 | 7/1/26 | 91 | $385.86 |
| | Bill | 7/1/26 | 534085-000 - 5.22.26 | 7/1/26 | 91 | $385.86 |
| | Bill | 7/1/26 | 834085-000 - 3.21.26 | 7/1/26 | 91 | $385.86 |
| | Bill | 7/23/26 | 534085-000 - 7.23.26 | 7/23/26 | 69 | $385.86 |
| | Bill | 9/1/26 | 534085-000 - 8.21.26 | 9/1/26 | 29 | $385.86 |
| | Bill | 9/15/26 | 534085-000 - 9.15.26 | 9/15/26 | 15 | $385.86 |
| **Total - 6217526 BALBOA CAPITAL/Zamir Sewing Machine Inc** | | | | | | **$2,701.02** |
| **6218413 UNITED HEALTHCARE OF CALIFORNIA** | | | | | | |
| | Bill | 9/12/26 | 175099380674 - 9.12.26 | 10/1/26 | -1 | $20,762.09 |
| **Total - 6218413 UNITED HEALTHCARE OF CALIFORNIA** | | | | | | **$20,762.09** |
| **6226010 VAV PAPER** | | | | | | |
| | Bill | 10/25/25 | 80686 | 11/4/25 | 330 | $880.00 |
| **Total - 6226010 VAV PAPER** | | | | | | **$880.00** |
| **6242089 XTRA LEASE LLC** | | | | | | |
| | Bill | 8/28/26 | 05548835 | 9/7/26 | 23 | $1,228.00 |
| | Bill | 9/1/26 | 05525562 - 7.30.26 | 9/1/26 | 29 | $1,228.00 |
| | Bill | 9/29/26 | 05565101 | 10/9/26 | -9 | $1,228.00 |
| **Total - 6242089 XTRA LEASE LLC** | | | | | | **$3,684.00** |
| **6257373 UPS WORLWIDE EXPRESS** | | | | | | |
| | Bill | 8/26/26 | 260822W013003 | 9/5/26 | 25 | $5.96 |
| | Bill | 9/2/26 | 260830W017211 | 9/12/26 | 18 | $47.08 |
| | Bill | 9/9/26 | 260906W029525 | 9/19/26 | 11 | $502.06 |
| | Bill | 9/16/26 | 260913W025384 | 9/26/26 | 4 | $245.32 |
| | Bill | 9/23/26 | 260918W014286 | 10/3/26 | -3 | $37.09 |
| **Total - 6257373 UPS WORLWIDE EXPRESS** | | | | | | **$837.51** |
| **6258282 PENSKE - 60704100-0071 (2026 BC)** | | | | | | |
| | Bill | 8/4/26 | 0033738599 | 8/14/26 | 47 | $602.10 |
| | Bill | 8/28/26 | 0033881906 | 9/7/26 | 23 | $3,393.93 |
| | Bill | 9/2/26 | 0033951332 | 9/12/26 | 18 | $122.45 |
| | Bill | 9/9/26 | 0034003217 | 9/19/26 | 11 | $178.40 |
| | Bill | 9/29/26 | 0034080901 | 10/9/26 | -9 | $3,203.72 |
| **Total - 6258282 PENSKE - 60704100-0071 (2026 BC)** | | | | | | **$7,500.60** |
| **6313110 CLA - Clifton Larson Allen LLC (Acct B142129)** | | | | | | |
| | Bill | 9/7/26 | L261562326 | 9/7/26 | 23 | $13,007.50 |
| **Total - 6313110 CLA - Clifton Larson Allen LLC (Acct B142129)** | | | | | | **$13,007.50** |
| **6314976 C&N TRACTORS / KUBOTA CREDIT CORP** | | | | | | |
| | Bill | 9/1/26 | 127046092 - JUL 2026 | 9/1/26 | 29 | $621.52 |
| | Bill | 9/1/26 | 127046092 - SEPT 2026 | 10/1/26 | -1 | $621.52 |
| | Bill | 9/1/26 | 127046092 - JUN 2026 | 9/1/26 | 29 | $621.52 |
| | Bill | 9/1/26 | 127046092 - AUG 2026 | 9/1/26 | 29 | $621.52 |
| | Bill | 9/1/26 | 127046092 - MARCH 2026 | 9/1/26 | 29 | $621.52 |
| | Bill | 9/1/26 | 127046092 - MAY 2026 | 9/1/26 | 29 | $621.52 |
| | Bill | 9/1/26 | 127046092 - APR 2026 | 9/1/26 | 29 | $621.52 |
| **Total - 6314976 C&N TRACTORS / KUBOTA CREDIT CORP** | | | | | | **$4,350.64** |
| **6315250 COYOTE LOGISTICS, INC.** | | | | | | |
| | Bill | 1/19/26 | 20331466 | 2/18/26 | 224 | $398.53 |
| **Total - 6315250 COYOTE LOGISTICS, INC.** | | | | | | **$398.53** |
| **6315327 CORPAY CREDIT CARD - Acct CODE L-1E8** | | | | | | |
| | Bill | 9/1/26 | MARCO AYALA - 9.30.26 | 9/1/26 | 29 | $250.00 |
| | Bill | 9/30/26 | DENNIS BARWICK - 9.30.26 (1767) | 9/30/26 | 0 | $2,246.93 |
| | Bill | 9/30/26 | ARTURO JUAREZ - 9.30.26 | 9/30/26 | 0 | $605.64 |
| | Bill | 9/30/26 | BRIAN PREUSSE - 9.30.26 | 9/30/26 | 0 | $3,303.71 |
| | Bill | 9/30/26 | DENNIS BARWICK - 9.30.26 | 9/30/26 | 0 | $3,055.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bill | 9/30/26 | ACCOUNTS PAYABLE - 9.30.26 | 9/30/26 | 0 | $1,502.17 |
| | Bill | 9/30/26 | GERARDO SOLORIO - 9.30.26 | 9/30/26 | 0 | $462.46 |
| | Bill | 9/30/26 | JUAN HERNANDEZ - 9.30.26 | 9/30/26 | 0 | $1,025.00 |
| | Bill | 9/30/26 | EDDIE SCOSERIA - 9.30.26 | 9/30/26 | 0 | $376.77 |
| | Bill | 9/30/26 | ARLENE VILA - 9.30.26 | 9/30/26 | 0 | $516.09 |
| | Bill | 9/30/26 | DELFINO CERVANTES - 9.30.26 | 9/30/26 | 0 | $2,592.73 |
| | Bill | 9/30/26 | MIKE SCHWARTZENBERGER - 9.31.26 | 9/30/26 | 0 | $4,395.92 |
| | Bill | 9/30/26 | VICTOR SAINZ - 9.30.26 | 9/30/26 | 0 | $150.00 |
| | Bill | 9/30/26 | GEORGE SAKIN - 9.30.26 | 9/30/26 | 0 | $1,312.25 |
| **Total - 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8** | | | | | | **$21,795.35** |
| **6317777 COX AUTOMOTIVE MOBILITY** | | | | | | |
| | Bill | 9/1/26 | 11401189264 - 8.07.26 | 9/1/26 | 29 | $956.43 |
| | Bill | 9/1/26 | 11702170816 - 8.25.26 | 9/26/26 | 4 | $265.60 |
| | Bill | 9/1/26 | 11703282524 - 8.31.26 | 10/1/26 | -1 | $732.53 |
| | Bill | 9/1/26 | 11401189265 - 8.07.26 | 9/1/26 | 29 | $256.44 |
| | Bill | 9/1/26 | 11703282283 - 8.31.26 | 10/1/26 | -1 | $2,724.89 |
| | Bill | 9/1/26 | 11401189266 - 8.07.26 | 9/1/26 | 29 | $1,209.69 |
| | Bill | 9/1/26 | 11401189337 - 8.31.26 | 9/26/26 | 4 | $1,324.51 |
| | Bill | 9/1/26 | 11703282712 - 8.31.26 | 10/1/26 | -1 | $455.38 |
| | Bill | 9/1/26 | 11702170894 - 8.31.26 | 10/1/26 | -1 | $661.05 |
| | Bill | 9/1/26 | 11703282711 - 8.31.26 | 10/1/26 | -1 | $914.68 |
| | Bill | 9/1/26 | 11703282862 - 8.31.26 | 10/1/26 | -1 | $364.30 |
| | Bill | 9/1/26 | 11702171807 | 10/1/26 | -1 | $283.31 |
| | Bill | 9/1/26 | 11702170807 - 8.27.26 | 9/26/26 | 4 | $2,349.91 |
| | Bill | 9/2/26 | 11401189743 - 8.31.26 | 10/2/26 | -2 | $4,789.11 |
| | Bill | 9/2/26 | 11702171031 -8.25.26 | 10/1/26 | -1 | $1,544.07 |
| | Bill | 9/2/26 | 11702170495 - 8.28.26 | 9/28/26 | 2 | $284.75 |
| | Bill | 9/3/26 | 11702170812 - 8.25.26 | 9/25/26 | 5 | $188.87 |
| | Bill | 9/3/26 | 11703281555 - 8.26.26 | 9/26/26 | 4 | $1,821.50 |
| | Bill | 9/11/26 | 11201182329 | 10/11/26 | -11 | $1,365.59 |
| | Bill | 9/14/26 | 11703282860 | 10/14/26 | -14 | $2,334.74 |
| | Bill | 9/21/26 | 11401189545 - 8.21.26 | 9/21/26 | 9 | $968.84 |
| | Bill | 9/22/26 | 11703283110 | 10/22/26 | -22 | $728.60 |
| **Total - 6317777 COX AUTOMOTIVE MOBILITY** | | | | | | **$26,524.79** |
| **6318150 CORODATA SHREDDING, INC,** | | | | | | |
| | Bill | 9/1/26 | DN1568567 - 2.28.26 | 9/1/26 | 29 | $53.51 |
| | Bill | 9/1/26 | DN1563911 - 1.31.26 | 9/1/26 | 29 | $53.51 |
| **Total - 6318150 CORODATA SHREDDING, INC,** | | | | | | **$107.02** |
| **6321131 CUMMINS & WHITE, LLP** | | | | | | |
| | Bill | 4/13/26 | 150919 | 4/13/26 | 170 | $1,975.50 |
| | Bill | 5/8/26 | 151714 | 5/8/26 | 145 | $897.00 |
| | Bill | 9/1/26 | 150128 - 3.10.26 | 10/1/26 | -1 | $56.00 |
| **Total - 6321131 CUMMINS & WHITE, LLP** | | | | | | **$2,928.50** |
| **6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153** | | | | | | |
| | Bill | 8/30/26 | 8155300302062153 - 8.30.26 | 9/21/26 | 9 | $269.22 |
| | Bill | 9/30/26 | 8155300302062153 - 9.30.26 | 10/30/26 | -30 | $284.22 |
| **Total - 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153** | | | | | | **$553.44** |
| **6336016 SPECTRUM Walnut Internet (Charter Com ) 8448 300501495649** | | | | | | |
| | Bill | 9/1/26 | 1495649090126 - 9.01.26 | 9/16/26 | 14 | $164.83 |
| **Total - 6336016 SPECTRUM Walnut Internet (Charter Com ) 8448 300501495649** | | | | | | **$164.83** |
| **6423720 DENNIS BARWICK** | | | | | | |
| | Bill | 8/1/26 | EXPENSES: APRIL-JUNE 2026 | 8/1/26 | 60 | $5,017.89 |
| | Journal | 8/31/26 | JE5994 | 8/31/26 | 30 | ($1,000.00) |
| | Journal | 9/30/26 | JE6131 | 9/30/26 | 0 | ($1,000.00) |
| | Journal | 9/30/26 | JE6097 | 9/30/26 | 0 | ($1,000.00) |
| **Total - 6423720 DENNIS BARWICK** | | | | | | **$2,017.89** |
| **653072 EDISON - WALNUT - 701048103131** | | | | | | |
| | Bill | 9/23/26 | 701048103131 - 9.23.26 | 10/13/26 | -13 | $4,590.45 |
| **Total - 653072 EDISON - WALNUT - 701048103131** | | | | | | **$4,590.45** |
| **6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield Water)** | | | | | | |
| | Bill | 9/16/26 | 0000108403 - 9.16.26 | 10/6/26 | -6 | $720.98 |
| **Total - 6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield Water)** | | | | | | **$720.98** |
| **6612626 FASTRAK - Bay Area Toll** | | | | | | |
| | Bill | 8/18/26 | I712650836178 | 9/17/26 | 13 | $221.00 |
| **Total - 6612626 FASTRAK - Bay Area Toll** | | | | | | **$221.00** |
| **6618151 FRONTIER** | | | | | | |
| | Bill | 12/13/25 | 31031697621213195 12.13.25 | 1/6/26 | 267 | $63.69 |
| | Bill | 4/4/26 | 31031697621213195 4.13.26 | 5/4/26 | 149 | $161.89 |
| | Bill | 5/13/26 | 31031697621213195 5.13.26 | 6/7/26 | 115 | $161.89 |
| **Total - 6618151 FRONTIER** | | | | | | **$387.47** |
| **885 IPFS CORPORATION** | | | | | | |
| | Bill | 9/23/26 | CAO-D53126 9.23.26 | 10/12/26 | -12 | $1,498.61 |
| **Total - 885 IPFS CORPORATION** | | | | | | **$1,498.61** |
| **Total - Vendor** | | | | | | **$557,536.47** |
| **Total** | | | | | | **$557,536.47** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/R Aging Summary**
**As of September 30, 2026**

| Customer | Current | 08/31/2026 - 09/29/2026 (30) | 08/01/2026 - 08/30/2026 (60) | 07/02/2026 - 07/31/2026 (90) | Before 07/02/2026 (>90) | Total |
|---|---|---|---|---|---|---|
| 2072175 MCCOLLISTER'S GLOBAL SERVICES INC | $1,299.00 | $364.75 | $0.00 | $0.00 | $0.00 | $1,663.75 |
| 2176863 VIP WATER MITIGATION LLC | $1,847.82 | $794.89 | $0.00 | $0.00 | $0.00 | $2,642.71 |
| 2179837 ANDRY SPECIALTY VEHICLES, INC | $1,940.34 | $0.00 | $0.00 | $0.00 | $0.00 | $1,940.34 |
| 2290236 STG FOAM | $0.00 | $696.00 | $0.00 | $0.00 | $0.00 | $696.00 |
| 2323269 ORTEGAS MOVING AND DELIVERY | $0.00 | $0.00 | $0.00 | $0.00 | $2,590.68 | $2,590.68 |
| 2345775 NEXUS RESTORATION LLC | $682.50 | $0.00 | $0.00 | $0.00 | $0.00 | $682.50 |
| 2360505 AMERICAN BUSINESS INTERIORS | $3.17 | $0.00 | $1.61 | $1.67 | $199.37 | $205.82 |
| 2405841 OASIS MOVING | $0.00 | $579.10 | $0.00 | $0.00 | $398.60 | $977.70 |
| 2442600 O'MARA MOVING SYSTEMS INC | $443.00 | $0.00 | $0.00 | $0.00 | $0.00 | $443.00 |
| 2469908 SAVE THE DAY RESTORATION | $33.79 | $0.00 | $17.17 | $17.73 | $2,127.75 | $2,196.44 |
| 2578102 MERLIN CONTRACTING | $0.00 | $390.15 | $0.00 | $0.00 | $0.00 | $390.15 |
| 2639383 M5 STEEL MFG, INC. | $0.00 | $81.28 | $0.00 | $0.00 | $0.00 | $81.28 |
| 2687496 QUALEX INC | $26.07 | $0.00 | $13.25 | $13.68 | $1,749.39 | $1,802.39 |
| 2718645 SHORE QUALITY OFFICE FURN. | $1,522.48 | $0.00 | $0.00 | $0.00 | $0.00 | $1,522.48 |
| 2738887 SKS MANAGEMENT, LLC | $883.20 | $0.00 | $0.00 | $0.00 | $0.00 | $883.20 |
| 2769990 ABC KORTSCH MOVING & STORAGE | $2,240.35 | $0.00 | $0.00 | $0.00 | $0.00 | $2,240.35 |
| 2787060 COAKLEY BROS. CO. | $2,201.34 | $9,524.00 | $0.00 | $0.00 | $0.00 | $11,725.34 |
| 2789193 MISSION CARPET DISTRIBUTORS | $2,040.00 | $1,780.00 | $0.00 | $0.00 | $0.00 | $3,820.00 |
| 2826277 EMPIRE PACKAGING | $0.00 | $0.00 | $0.00 | $0.00 | $593.40 | $593.40 |
| 2850010 SYSTEMS UNLIMITED, INC. | $576.00 | $0.00 | $0.00 | $0.00 | $0.00 | $576.00 |
| 2894515 PIEPHO MOVING & STORAGE | $1,104.30 | $0.00 | $0.00 | $0.00 | $0.00 | $1,104.30 |
| 2932417 TIER ONE RELOCATION, LLC | $0.00 | ($1,397.50) | $0.00 | $0.00 | $0.00 | ($1,397.50) |
| 2981622 Crosley Family Moving | $0.00 | $0.00 | $0.00 | $2,353.33 | $0.00 | $2,353.33 |
| 3010980 A-1 SELF STORAGE/S. D./CORP. | $6,010.82 | $0.00 | $0.00 | $0.00 | $0.00 | $6,010.82 |
| 3012410 CARLO PROPERTY MNGT. LOS ANGEL | $1,612.37 | $0.00 | $0.00 | $0.00 | $0.00 | $1,612.37 |
| 3013608 ACTION MOVERS/ CLOVIS | $18.10 | $0.00 | $19.39 | $20.02 | $1,199.88 | $1,257.39 |
| 3016521 AMERICAN TECHNOLOGIES, INC. | $19.19 | $0.00 | $9.75 | $10.07 | $1,189.92 | $1,228.93 |
| 3016860 ADVANTAGE MOVING & STORAGE/IL | $165.60 | $0.00 | $0.00 | $0.00 | $0.00 | $165.60 |
| 3017640 ALEX DISPLAYS & CO. INC | $433.50 | $0.00 | $0.00 | $0.00 | $0.00 | $433.50 |
| 3018740 A NEIGHBORHOOD MGNT | $1,442.72 | $0.00 | $1,463.89 | $0.00 | $0.00 | $2,906.61 |
| 3019090 A-ALL MINI STORAGE/AMERICAN RI | $913.34 | $0.00 | $0.00 | $0.00 | $0.00 | $913.34 |
| 3023014 ONDEMAND MOVERS LLC/CHICAGO | $0.00 | $0.00 | $0.00 | $0.00 | $964.94 | $964.94 |
| 3029470 BURKETTS OFFICE SUPPLIES INC | $2,451.05 | $0.00 | $0.00 | $0.00 | $0.00 | $2,451.05 |
| 3030188 CPM One Source, Inc. | $4,421.82 | $11,074.46 | $10,867.72 | $0.00 | $0.00 | $26,364.00 |
| 3030333 CLEANRITE INC. | $2,626.17 | $2,771.18 | $0.00 | $0.00 | $0.00 | $5,397.35 |
| 3030700 CAPITOL NORTH AMERICAN*PT/NA | $1,774.21 | $0.00 | $0.00 | $0.00 | $0.00 | $1,774.21 |
| 3033090 CHIPS EXPRESS, INC | $0.00 | $0.00 | $1,229.90 | $0.00 | $0.00 | $1,229.90 |
| 3034203 DESERT MOVING CO. & STORAGE | $0.00 | $1,852.00 | $1,463.62 | $0.00 | $0.00 | $3,315.62 |
| 3035450 CHRISTOFFERSON MOVING & STG | $1,202.96 | $0.00 | $0.00 | $0.00 | $0.00 | $1,202.96 |
| 3040100 D.R. OFFICE WORKS | $1,275.61 | $0.00 | $0.00 | $0.00 | $0.00 | $1,275.61 |
| 3065410 FACTORY MOTOR PARTS!!!! | $0.00 | $0.00 | $0.00 | $0.00 | $5,375.23 | $5,375.23 |
| 3070123 G/M BUSINESS INTERIORS | $2,655.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,655.00 |
| 3070140 GENTLE GIANT ATLAS | $888.51 | $241.66 | $0.00 | $0.00 | $0.00 | $1,130.17 |
| 3070400 GES EXPOSITION SERVICES/VEGAS | $7,397.29 | $0.00 | $0.00 | $0.00 | $0.00 | $7,397.29 |
| 3089410 HALLIDAY MANAGEMENT CO*PT* | $2,254.96 | $730.00 | $0.00 | $0.00 | $0.00 | $2,984.96 |
| 3103254 T & B LOGISTICS INC dba TRI STAR MOVING | $0.00 | $142.80 | $0.00 | $0.00 | $0.00 | $142.80 |
| 3110730 BOYER-ROSENE MOVING & STG | $18,956.76 | $7,631.70 | $0.00 | $0.00 | $0.00 | $26,588.46 |
| 3125480 LYONS INVESTMENT PROPERTIES | $583.01 | $0.00 | $0.00 | $0.00 | $0.00 | $583.01 |
| 3131840 MIDWAY MOVING & STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $4,382.62 | $4,382.62 |
| 3134510 MEE MOVING & STORAGE INC | $271.34 | $129.76 | $172.89 | $178.85 | $9,688.49 | $10,441.33 |
| 3137770 MONTBLEAU & ASSOCIATES INC. | $0.00 | $0.00 | $0.00 | $0.00 | $51.72 | $51.72 |
| 3140070 NATIONAL RELOCATION SERVICE | $1,064.23 | $0.00 | $0.00 | $0.00 | $0.00 | $1,064.23 |
| 3140080 NIPPON EXPRESS U.S.A. INC | $0.00 | $0.00 | $0.00 | $4,555.76 | $0.00 | $4,555.76 |
| 3169840 PYRAMID LOGISTICS SERVICES | $406.08 | $0.00 | $0.00 | $0.00 | $0.00 | $406.08 |
| 3183510 REDWOOD MOVING & STORAGE | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.00 |
| 3185340 REEBIE MOVING & STORAGE | $2,828.00 | $880.00 | $0.00 | $0.00 | $0.00 | $3,708.00 |
| 3192800 SYSTEMS SOURCE, INC. | $888.00 | $0.00 | $0.00 | $0.00 | $534.73 | $1,422.73 |
| 3196980 SYSTEM SUPPLY STATIONERY | $386.52 | $0.00 | $0.00 | $0.00 | $0.00 | $386.52 |
| 3198000 SECURITY PUBLIC STORAGE*PT*!!!! | $1,082.62 | $625.35 | $362.40 | $34.96 | $0.00 | $2,105.33 |
| 3199020 SLATER TRANSFER & STORAGE INC | $302.30 | $0.00 | $0.00 | $0.00 | $0.00 | $302.30 |
| 3208374 ELITE ANYWHERE CORP. | $903.54 | $0.00 | $1,329.00 | $1,591.62 | $0.00 | $3,824.16 |
| 3220400 V.I.P. TRANSPORTATION/CORONA | $1,229.95 | $0.00 | $0.00 | $0.00 | $0.00 | $1,229.95 |
| 3237520 WIND DANCER MOVING CO | $2,749.20 | $0.00 | $0.00 | $0.00 | $0.00 | $2,749.20 |
| 3254174 MCCOLLISTERS/DBA A-MRAZEK MOVING SYSTEMS | $0.00 | $0.00 | $0.00 | $0.00 | $432.94 | $432.94 |
| 3271360 CREATIVE MOVING AND PACKING | $0.00 | $1,329.13 | $0.00 | $0.00 | $0.00 | $1,329.13 |
| 3396388 BKM OFFICE ENVIRONMENTS | $291.25 | $0.00 | $0.00 | $0.00 | $0.00 | $291.25 |
| 3409250 DURAN OFFICE SOLUTIONS | $1,999.84 | $999.92 | $592.98 | $0.00 | $0.00 | $3,592.74 |
| 3418300 STORAGE DURANGO BLUE DIAMOND | $2,007.30 | $0.00 | $0.00 | $0.00 | $0.00 | $2,007.30 |
| 3440044 GLOBAL SYSTEMS LOGISTICS LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,362.43 | $1,362.43 |
| 3491119 ROSEVILLE VAN & STORAGE, INC | $225.36 | $0.00 | $131.37 | $135.61 | $13,036.14 | $13,528.48 |
| 3514545 TYLER MALL MINI STORAGE | $0.00 | $579.13 | $0.00 | $0.00 | $0.00 | $579.13 |
| 3539725 OFFICE FURNITURE RESOURCES,INC | $360.00 | $0.00 | $0.00 | $2,533.00 | $1,301.50 | $4,194.50 |
| 3548089 MURDOCK'S MOVING & HAULING | $15,013.94 | $2,296.87 | $0.00 | $0.00 | $0.00 | $17,310.81 |
| 3556683 ANCHOR SOLUTIONS | $977.91 | $0.00 | $0.00 | $0.00 | $0.00 | $977.91 |
| 3617502 XIBIT SOLUTIONS,LLC | $0.00 | $392.73 | $0.00 | $0.00 | $0.00 | $392.73 |
| 3769800 MR. MOVER, INC. | $2,936.56 | $0.00 | $0.00 | $0.00 | $0.00 | $2,936.56 |
| 3794490 BOX BROTHERS OF SOUTH BAY*PT* | $50.31 | $0.00 | $25.57 | $26.15 | $3,057.48 | $3,159.51 |
| 3810324 PRESTIGE MOVERS | $10.54 | $0.00 | $5.36 | $5.53 | $651.07 | $672.50 |
| 3865828 TEICHERT CONSTRACTION | $0.00 | $2,107.90 | $0.00 | $0.00 | $0.00 | $2,107.90 |
| 3921645 VERTEX OFFICE SOLUTIONS | $0.00 | ($762.50) | $0.00 | $0.00 | $0.00 | ($762.50) |
| 3924297 BUEHLER MOVING & STORAGE | $0.00 | $0.00 | $1,524.01 | $0.00 | $0.00 | $1,524.01 |
| 3997851 GLIDE INSTALLATIONS, LLC | $225.12 | $0.00 | $0.00 | $0.00 | $0.00 | $225.12 |
| 4010250 A BETTER MOVING CO./CARMICHAEL | $690.99 | $0.00 | $0.00 | $0.00 | $0.00 | $690.99 |
| 4017386 TAPRO INDUSTRIES | $54.63 | $0.00 | $27.76 | $28.66 | $3,449.46 | $3,560.51 |
| 4030460 CALIFORNIA MOVING SYSTEMS | $5,774.92 | $1,814.24 | $4,825.08 | $0.00 | $0.00 | $12,414.24 |
| 4030550 CARSON VALLEY MOVERS | $991.78 | $0.00 | $0.00 | $0.00 | $0.00 | $991.78 |
| 4070130 GREAT AMERICAN MOVERS | $590.75 | $241.10 | $184.46 | $153.11 | $22,086.55 | $23,255.97 |
| 4104290 ELITE SOLUTIONS RELO, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $3,322.50 | $3,322.50 |
| 4130300 MOTHER LODE VAN & STORAGE!!! | $0.00 | $0.00 | $0.00 | $0.00 | $480.00 | $480.00 |
| 4150050 O'BRIEN'S MOVING AND STORAGE | $189.39 | $71.43 | $1,975.96 | $89.95 | $3,427.88 | $5,754.61 |
| 4160950 PACIFIC STORAGE COMPANY | $127.18 | $0.00 | $64.63 | $0.00 | $7,675.78 | $7,867.59 |
| 4177534 TRIPLE 7 MOVERS | $6,935.67 | $0.00 | $0.00 | $0.00 | $0.00 | $6,935.67 |
| 4179617 GORILLA MOVERS OF WISCONSIN | $2,054.02 | $0.00 | $0.00 | $0.00 | $0.00 | $2,054.02 |
| 4190350 CASEY MOVING SYSTEMS | $5,638.15 | $0.00 | $5,258.05 | $0.00 | $0.00 | $10,896.20 |
| 4213515 SPI MOVERS | $0.00 | $0.00 | $0.00 | $0.00 | $493.20 | $493.20 |
| 4226931 PETE'S MOVING SERVICES LLC | $0.00 | $0.00 | $0.00 | $0.00 | $3,342.51 | $3,342.51 |
| 4273965 STORAGE ETC. | $2,371.17 | $0.00 | $0.00 | $0.00 | $0.00 | $2,371.17 |
| 4289363 WHITE GLOVE LOGISTICS | $4,344.99 | $0.00 | $0.00 | $0.00 | $0.00 | $4,344.99 |
| 4349280 LAWTON CONSTRUCTION INC | $0.00 | $0.00 | $0.00 | $9,266.13 | $486.32 | $9,752.45 |
| 4404510 SKIRBALL CULTURAL CENTER | $635.74 | $0.00 | $0.00 | $0.00 | $0.00 | $635.74 |
| 4487777 IGT SYSTEMS | $3,551.20 | $3,826.00 | $0.00 | $0.00 | $0.00 | $7,377.20 |
| 4747039 NATIONAL CITY SELF STORAGE | $1,021.40 | $0.00 | $0.00 | $0.00 | $0.00 | $1,021.40 |
| 4752806 PIKES PEAK | $0.00 | $997.49 | $874.43 | $0.00 | $0.00 | $1,871.92 |
| 4758308 CONTENTS RECOVERY SOLUTIONS | $3,484.19 | $0.00 | $0.00 | $0.00 | $0.00 | $3,484.19 |
| 4759898 HAGGERTY CONSTRUCTION INC | $3,392.84 | $0.00 | $0.00 | $0.00 | $0.00 | $3,392.84 |
| 4909700 RENTACRATE ENTERPRISES, LLC. | $118.07 | $0.00 | $60.00 | $61.94 | $7,713.10 | $7,953.11 |
| 4936815 BIAGAS TRANSPORTATION INC | $0.00 | $0.00 | $0.00 | $0.00 | $712.54 | $712.54 |
| 5120075 CNYX-SF | $0.00 | $7,079.18 | $4,371.32 | $4,089.74 | $9,805.61 | $25,345.85 |
| 5160002 BOXES 4 U, INC. | $3,990.60 | $0.00 | $0.00 | $0.00 | $245.79 | $4,236.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5198770 SOUTHBAY MOVING SYSTEMS | $117.36 | $0.00 | $59.64 | $61.57 | $10,173.56 | $10,412.13 |
| 5238989 INTERWEST MOVING & STORAGE- ID | $0.00 | $2,047.84 | $0.00 | $0.00 | $0.00 | $2,047.84 |
| 5348436 MAXIMUM SECURITY SELF STORAGE, LLC | $339.75 | $0.00 | $0.00 | $0.00 | $0.00 | $339.75 |
| 5351911 BAY PARK MOVING | $2,600.74 | $591.68 | $0.00 | $0.00 | $0.00 | $3,192.42 |
| 5445050 TWO MEN & A TRUCK/NORTHBROOK | $0.00 | $0.00 | $331.50 | $0.00 | $0.00 | $331.50 |
| 5458000 ALL AMERICAN MOVERS/CARSON | $5,502.88 | $0.00 | $0.00 | $0.00 | $0.00 | $5,502.88 |
| 5564422 SHAMROCK SUPPLY COMPANY | $0.00 | $0.00 | $0.00 | $0.00 | $8,693.25 | $8,693.25 |
| 5598000 A AND TM INC. *D.B.A*COURTESY MOVING & STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $487.58 | $487.58 |
| 5616097 ADVANCE OFFICE SOLUTIONS LLC | $138.44 | $0.00 | $0.00 | $0.00 | $0.00 | $138.44 |
| 5694776 BKM OFFICE WORKS dba HYPHN | $3,474.34 | $0.00 | $0.00 | $0.00 | $0.00 | $3,474.34 |
| 5769100 BOX BROTHERS OF SAN DIEGO | $579.38 | $617.14 | $0.00 | $0.00 | $0.00 | $1,196.52 |
| 5858890 PRO FURNITURE INSTALLS | $916.12 | $678.83 | $0.00 | $0.00 | $0.00 | $1,594.95 |
| 5871121 QUALCOMM, INC. | $7,935.60 | $0.00 | $0.00 | $0.00 | $0.00 | $7,935.60 |
| 5918505 TOTAL OFFICE SOLUTIONS | $0.00 | $6,776.81 | $0.00 | $0.00 | $0.00 | $6,776.81 |
| 5941144 BELFOR USA GROUP/ BIRM!!!!!!! | $0.00 | $241.46 | $0.00 | $0.00 | $0.00 | $241.46 |
| 6201555 WALTEK, INC | $11,426.28 | $1,800.00 | $0.00 | $0.00 | $0.00 | $13,226.28 |
| 6205381 OC PRIME LOGISTICS, INC | $0.00 | $53.16 | $0.00 | $53.16 | $2,179.56 | $2,285.88 |
| 6215770 PB & J PARTNERS | $0.00 | $1,870.00 | $0.00 | $0.00 | $0.00 | $1,870.00 |
| 6227676 MOVING SERVICES, INC.- TUCSON | $2,543.54 | $1,573.50 | $3,286.00 | $0.00 | $0.00 | $7,403.04 |
| 6242882 218 EVENTS LLC. | $1,734.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,734.00 |
| 6330383 STEAMATIC OF SOUTHERN NEVADA | $1,847.34 | $0.00 | $0.00 | $0.00 | $0.00 | $1,847.34 |
| 6408888 SOS TRANSPORT USA | $0.00 | $81.85 | $0.00 | $0.00 | $0.00 | $81.85 |
| 6446600 CRDN OF SOUTHERN NEVADA dba of ASCEND LLC | $1,630.94 | $0.00 | $0.00 | $0.00 | $0.00 | $1,630.94 |
| 6449902 TLC PACKING & SHIPPING | $2,290.56 | $1,387.48 | $0.00 | $0.00 | $0.00 | $3,678.04 |
| 6501870 BLUEMOUND EXPRESS | $3,585.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,585.00 |
| 6569061 SMT CLEANING & RESTORATION LLC | $3,915.88 | $0.00 | $0.00 | $0.00 | $0.00 | $3,915.88 |
| 6688180 PENN CORP. RELOCATION | $0.00 | $105.96 | $0.00 | $0.00 | $0.00 | $105.96 |
| 6710563 AA SELF STORAGE | $3,028.95 | $0.00 | $0.00 | $0.00 | $0.00 | $3,028.95 |
| 6726226 EMERGENCY RESTORATION EXPERTS | $1,515.49 | $0.00 | $0.00 | $0.00 | $0.00 | $1,515.49 |
| 6731986 T-BOW MOVING & STORAGE | $16,028.95 | $0.00 | $0.00 | $0.00 | $0.00 | $16,028.95 |
| 6744705 MC CRATING PACKING & SHIPPING | $0.00 | $0.00 | $230.48 | $907.18 | $0.00 | $1,137.66 |
| 6781657 NUNEZ OFFICE INSTALLATIONS | $1,308.95 | $3,353.83 | $2,487.84 | $1,245.94 | $0.00 | $8,396.56 |
| 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS | $4,134.48 | $274.33 | $0.00 | $0.00 | $0.00 | $4,408.81 |
| 6800848 U PACK-IT CO. | $698.00 | $0.00 | $0.00 | $0.00 | $0.00 | $698.00 |
| 6851820 LESLIE S. BIRD | $0.00 | $0.00 | $865.98 | $1,019.18 | $0.00 | $1,885.16 |
| 6868491 G & G TRUCKING/HOOPER | $135.12 | $0.00 | $0.00 | $0.00 | $0.00 | $135.12 |
| 6881334 ELITE RELOCATION SERVICES | $94.21 | $0.00 | $0.00 | $0.00 | $45.95 | $140.16 |
| 7177152 ABS FACILITY SERVICES | $672.15 | $0.00 | $0.00 | $0.00 | $0.00 | $672.15 |
| 7220456 NICOLOSI MOVING & STORAGE, INC | $6.61 | $6.83 | $0.00 | $6.83 | $837.02 | $857.29 |
| 7249444 INTERIOR OFFICE SOLUTIONS | $1,847.10 | $1,462.41 | $0.00 | $0.00 | $0.00 | $3,309.51 |
| 7336577 UTE CONSTRUCTION | $1,200.45 | $0.00 | $0.00 | $0.00 | $0.00 | $1,200.45 |
| 7365733 75 AND SUNNY | $766.26 | $0.00 | $0.00 | $0.00 | $0.00 | $766.26 |
| 7401388 I TRANSPORT LLC | $0.00 | $0.00 | $980.82 | $0.00 | $0.00 | $980.82 |
| 7459425 DARYL FLOOD COPPELL | $35.67 | $0.00 | $18.13 | $18.71 | $2,363.87 | $2,436.38 |
| **7526363 ARMSTRONG RELOCATION** | | | | | | |
| 7588800 ARMSTRONG RELOCATION/CHICAGO | $4,069.07 | $0.00 | $0.00 | $0.00 | $0.00 | $4,069.07 |
| **Total - 7526363 ARMSTRONG RELOCATION** | **$4,069.07** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,069.07** |
| 7563294 EXPRESS VAN LINE | $0.00 | ($226.42) | $0.00 | $0.00 | $0.00 | ($226.42) |
| 7570602 CANYON GATE SELF STORAGE LLC | $0.00 | ($2,783.88) | $0.00 | $0.00 | $0.00 | ($2,783.88) |
| 7702763 RC WILLEY | $3,583.95 | $0.00 | $0.00 | $0.00 | $0.00 | $3,583.95 |
| 7721500 PLEASANT GROVE SELF STG, LLC | $944.72 | $0.00 | $0.00 | $0.00 | $0.00 | $944.72 |
| 7736699 JC RESTORATION, INC. | $0.00 | $987.18 | $0.00 | $0.00 | $0.00 | $987.18 |
| 7768853 MODULAR FURNITURE INSTALLATION | $1,152.27 | $0.00 | $0.00 | $0.00 | $0.00 | $1,152.27 |
| 7835741 OP-D-OP | $0.00 | $0.00 | $0.00 | $0.00 | $1,696.00 | $1,696.00 |
| 7841717 SCHROEDER MOVING SYSTEMS | $6,226.23 | $3,651.85 | $0.00 | $0.00 | $0.00 | $9,878.08 |
| 7850102 CALIFORNIA EMERGENCY SERVICES | $0.00 | $0.00 | $0.00 | $0.00 | $419.69 | $419.69 |
| 7918692 AMERICAN FIRE RECOVERY | $0.00 | $3,505.44 | $0.00 | $0.00 | $0.00 | $3,505.44 |
| 7999200 KELLY SPICERS/PREMIERE PACKAGING IND. | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 8021270 PUROCLEAN-SUMMERLIN | $2,863.02 | $0.00 | $0.00 | $0.00 | $0.00 | $2,863.02 |
| 8038888 COLEMAN WORLDWIDE MOVING LLC | $0.00 | $816.35 | $0.00 | $0.00 | $0.00 | $816.35 |
| 8061198 PACIFIC SYSTEMS INTERIORS | $74.42 | $0.00 | $0.00 | $0.00 | $0.00 | $74.42 |
| 8080222 GLOBAL FITNESS INC. | $272.45 | $0.00 | $0.00 | $0.00 | $0.00 | $272.45 |
| 8096457 BLVD MOVING | $2,206.47 | $2,305.35 | $0.00 | $0.00 | $0.00 | $4,511.82 |
| 8277474 METRO LOADING SERVICE | $32.82 | $244.29 | $0.00 | $0.00 | $0.00 | $277.11 |
| 8370075 CONTRACT INSTALLATIONS LLC | $164.11 | $0.00 | $0.00 | $0.00 | $0.00 | $164.11 |
| 8443787 JAMES H. HILL ENTERPRISES, INC | $1,437.99 | $0.00 | $0.00 | $0.00 | $0.00 | $1,437.99 |
| 8485001 FIRE HELP SERVICES, INC. | $2,210.66 | $0.00 | $0.00 | $0.00 | $0.00 | $2,210.66 |
| 8573060 ADVANCED SUPPLY CHAIN LOGISTIC | $0.00 | $0.00 | $2,075.38 | $0.00 | $0.00 | $2,075.38 |
| 8581654 APX Van Lines LLC / dba Pole Position Carriers | $0.00 | $0.00 | $0.00 | $273.32 | $0.00 | $273.32 |
| 8648880 MARK SCOTT CONSTRUCTION, INC | $5,705.69 | $0.00 | $0.00 | $0.00 | $0.00 | $5,705.69 |
| 8666040 JK MOVING SERVICES - VIRGINIA | $3,836.43 | $0.00 | $0.00 | $0.00 | $0.00 | $3,836.43 |
| 8674673 MOVING WITH GRACE LLC | $4,622.08 | $0.00 | $0.00 | $0.00 | $0.00 | $4,622.08 |
| 8690924 SILVER STAR MOVERS, INC. | $1,490.01 | $0.00 | $0.00 | $0.00 | $0.00 | $1,490.01 |
| 8751000 GLEN ELLYN/MAYFLOWER | $3,298.64 | $0.00 | $851.73 | $3,088.20 | $0.00 | $7,238.57 |
| 8762343 CHAMPION MOVERS | $0.00 | $0.00 | $0.00 | $0.00 | $12,026.38 | $12,026.38 |
| 8776683 TWO MEN & A TRUCK/NO VEGAS | $564.76 | $0.00 | $0.00 | $0.00 | $0.00 | $564.76 |
| 8911888 GALAXY HOLDINGS INC | $1,141.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,141.60 |
| 8914304 CLASS PAYS MOVING & STORAGE | $2,320.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2,320.50 |
| 8945200 ALPINE STORAGE | $0.00 | $3,347.51 | $0.00 | $0.00 | $0.00 | $3,347.51 |
| 8947100 LRG Builder Services | $228.79 | $0.00 | $0.00 | $0.00 | $5,122.43 | $5,351.22 |
| 8955152 GOLDEN WEST MOVING (DBA OF LR RELO SERVICES L | $48.73 | $303.05 | $69.72 | $71.97 | $6,355.78 | $6,849.25 |
| 8984991 SAFEGUARD 2 | $461.90 | $0.00 | $0.00 | $0.00 | $0.00 | $461.90 |
| 8998024 POSH MOVING AND STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $4,518.83 | $4,518.83 |
| 9016195 ELEVATED MOVING | $1,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,150.00 |
| 9074481 FIRST CALL OFFICE FURNITURE | $0.00 | $2,405.00 | $0.00 | $0.00 | $0.00 | $2,405.00 |
| 9207520 RED CARPET MOVERS | $1,775.18 | $0.00 | $0.00 | $0.00 | $0.00 | $1,775.18 |
| 9217200 SHEPARD EXPOSITION SERV, INC. | $0.00 | $0.00 | $3,550.65 | $14,347.34 | $718.37 | $18,616.36 |
| 9219555 ROYAL MOVING AND STORAGE/LAS VEGAS | $0.00 | $0.00 | $0.00 | $0.00 | $4,020.79 | $4,020.79 |
| 9237929 THE MOVERS, INC. | $9.32 | $0.00 | $9.32 | $9.62 | $1,223.58 | $1,251.84 |
| 9246000 DEVRIES MOVING PACKING STORAGE | $973.26 | $0.00 | $0.00 | $0.00 | $0.00 | $973.26 |
| **9300000 JOHNSON** | | | | | | |
| 4443751 JOHNSON S & M - SAN DIEGO | $0.00 | $0.00 | $0.00 | $0.00 | $9,349.57 | $9,349.57 |
| **Total - 9300000 JOHNSON** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9,349.57** | **$9,349.57** |
| **9300004 NOR-CAL** | | | | | | |
| 4141120 NOR-CAL MOVING/HAYWARD | $2,551.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2,551.50 |
| **Total - 9300004 NOR-CAL** | **$2,551.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,551.50** |
| **9305120 ACE WORLDWIDE** | | | | | | |
| 3015380 ACE WORLDWIDE/CUDAHY #24 | $2,830.10 | $1,056.46 | $0.00 | $0.00 | $0.00 | $3,886.56 |
| **Total - 9305120 ACE WORLDWIDE** | **$2,830.10** | **$1,056.46** | **$0.00** | **$0.00** | **$0.00** | **$3,886.56** |
| **9305122 ALL MY SONS** | | | | | | |
| 7951501 ALL MY SONS MOVING & STG/L.V. | $498.75 | $0.00 | $0.00 | $0.00 | $0.00 | $498.75 |
| **Total - 9305122 ALL MY SONS** | **$498.75** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$498.75** |
| **9305124 ASHLEY FURNITURE** | | | | | | |
| 2231289 ASHLEY FURNITURE/TEXARKANA | $218.07 | $0.00 | $0.00 | $0.00 | $0.00 | $218.07 |
| 4772222 ASHLEY FURNITURE/ARCADIA CORP. | $2,471.67 | $0.00 | $0.00 | $0.00 | $0.00 | $2,471.67 |
| **Total - 9305124 ASHLEY FURNITURE** | **$2,689.74** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,689.74** |
| **9305128 BEKINS** | | | | | | |
| 4020590 BEKINS FRESNO | $0.00 | $100.77 | $482.54 | $0.00 | $0.00 | $583.31 |
| **Total - 9305128 BEKINS** | **$0.00** | **$100.77** | **$482.54** | **$0.00** | **$0.00** | **$583.31** |
| **9305129 BELTMANN** | | | | | | |
| 3022050 BELTMANN MOVING & STORAGE | $1,055.96 | $0.00 | $0.00 | $0.00 | $0.00 | $1,055.96 |
| 7698880 BELTMANN NORTH AMERICAN/MN | $888.97 | $0.00 | $0.00 | $0.00 | $0.00 | $888.97 |
| **Total - 9305129 BELTMANN** | **$1,944.93** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,944.93** |
| **9305130 BERGER TRANSFER** | | | | | | |
| 3205040 BERGER TRANSFER/FULLERTON,CA | $302.40 | $0.00 | $0.00 | $0.00 | $0.00 | $302.40 |
| 3999913 BERGER TRANSFER/LAS VEGAS | $5,210.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6201311 BERGER TRANSFER /IL | $0.00 | $171.66 | $0.00 | $0.00 | $0.00 | $171.66 |
| **Total - 9305130 BERGER TRANSFER** | **$5,512.40** | **$171.66** | **$0.00** | **$0.00** | **$0.00** | **$5,684.06** |
| **9305131 BLUE CHIP** | | | | | | |
| 3022900 BLUE CHIP MOVING | $1,933.91 | ($63.00) | $0.00 | $0.00 | $0.00 | $1,870.91 |
| **Total - 9305131 BLUE CHIP** | **$1,933.91** | **($63.00)** | **$0.00** | **$0.00** | **$0.00** | **$1,870.91** |
| **9305132 BOX BROTHERS** | | | | | | |
| 3028530 BOX BROTHERS*PT*/ATWATER VILLAGE | $430.69 | $0.00 | $0.00 | $0.00 | $0.00 | $430.69 |
| 3134022 BOX BROTHERS/SACRAMENTO | $611.73 | $0.00 | $0.00 | $0.00 | $0.00 | $611.73 |
| 5549363 BOX BROTHERS *PT*/R4 | $1,135.70 | $733.58 | $235.88 | $343.30 | $0.00 | $2,448.46 |
| **Total - 9305132 BOX BROTHERS** | **$2,178.12** | **$733.58** | **$235.88** | **$343.30** | **$0.00** | **$3,490.88** |
| **9305133 CHIPMAN CORP** | | | | | | |
| 3003592 CHIPMAN/SAN DIEGO | $931.99 | $0.00 | $0.00 | $0.00 | $0.00 | $931.99 |
| 3030290 CHIPMAN CORP/GARDEN GROVE | $9,865.98 | $0.00 | $0.00 | $0.00 | $0.00 | $9,865.98 |
| **Total - 9305133 CHIPMAN CORP** | **$10,797.97** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$10,797.97** |
| **9305136 COROVAN** | | | | | | |
| 3033230 COROVAN/POWAY-EQUIPMENT | $215.50 | $215.50 | $0.00 | $0.00 | $0.00 | $431.00 |
| 3033231 COROVAN/POWAY-PACK MATERIAL | $0.00 | $0.00 | $215.50 | $0.00 | $0.00 | $215.50 |
| 3033240 COROVAN/FULLERTON-EQUIPMENT | $1,037.12 | $1,707.93 | $1,037.12 | $0.00 | $0.00 | $3,782.17 |
| 3033241 COROVAN/FULLERTON-PACK MAT | $1,448.78 | $1,480.85 | $3,860.49 | $0.00 | $0.00 | $6,790.12 |
| **Total - 9305136 COROVAN** | **$2,701.40** | **$3,404.28** | **$5,113.11** | **$0.00** | **$0.00** | **$11,218.79** |
| **9305138 CORT FURNITURE** | | | | | | |
| 6811501 CORT FURNITURE/CAROL STREA #32 | $1,027.30 | $118.74 | $0.00 | $0.00 | $0.00 | $1,146.04 |
| **Total - 9305138 CORT FURNITURE** | **$1,027.30** | **$118.74** | **$0.00** | **$0.00** | **$0.00** | **$1,146.04** |
| **9305140 CROWN MOVING AND STORAGE** | | | | | | |
| 4032351 CROWN M & S/MIRA LOMA | $4,209.37 | $692.19 | $692.19 | $692.19 | $8,453.55 | $14,739.49 |
| 4032352 CROWN M & S/WEST SACRAMENTO | $8,952.43 | $5,876.31 | $564.40 | $0.00 | $0.00 | $15,393.14 |
| **Total - 9305140 CROWN MOVING AND STORAGE** | **$13,161.80** | **$6,568.50** | **$1,256.59** | **$692.19** | **$8,453.55** | **$30,132.63** |
| **9305141 CZARNOWSKI** | | | | | | |
| 8910181 CZARNOWSKI/L.V. | $536.80 | $0.00 | $0.00 | $0.00 | $0.00 | $536.80 |
| **Total - 9305141 CZARNOWSKI** | **$536.80** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$536.80** |
| **9305146 GES EXPOSITION** | | | | | | |
| 2956190 GES EXPOSITION SERVICES/CHICAG | $1,693.75 | $0.00 | $0.00 | $0.00 | $0.00 | $1,693.75 |
| **Total - 9305146 GES EXPOSITION** | **$1,693.75** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,693.75** |
| **9305154 MCCOLLISTERS** | | | | | | |
| 3130780 MCCOLLISTERS MOV & STG/FONTANA | $2,385.99 | $291.38 | $0.00 | $291.38 | $0.00 | $2,968.75 |
| 3130890 MCCOLLISTERS MOV & STG/W. CHIC | $640.00 | $0.00 | $0.00 | $280.00 | $1,113.08 | $2,033.08 |
| **Total - 9305154 MCCOLLISTERS** | **$3,025.99** | **$291.38** | **$0.00** | **$571.38** | **$1,113.08** | **$5,001.83** |
| **9305169 SERVICE MASTER** | | | | | | |
| 3253303 PROPERTY RESTORATION SPECIALIST, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.89 | $1,040.89 |
| **Total - 9305169 SERVICE MASTER** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,040.89** | **$1,040.89** |
| **9305170 SERVPRO** | | | | | | |
| 3202112 SERVPRO/TORRANCE | $444.12 | $757.77 | $0.00 | $0.00 | $0.00 | $1,201.89 |
| **Total - 9305170 SERVPRO** | **$444.12** | **$757.77** | **$0.00** | **$0.00** | **$0.00** | **$1,201.89** |
| 9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN | $509.26 | $1,368.54 | $0.00 | $0.00 | $0.00 | $1,877.80 |
| 9385439 OFFISAVVY | $2,444.19 | $841.77 | $4,428.38 | $0.00 | $0.00 | $7,714.34 |
| 9520077 NORTH-WEST MOVERS, INC. | $523.20 | $0.00 | $0.00 | $0.00 | $0.00 | $523.20 |
| 9631204 LOOKOUT MOVING COMPANY | $0.00 | $0.00 | $0.00 | $0.00 | $809.83 | $809.83 |
| 9722997 ULTRAPAK PACKAGING INC. | $0.00 | $0.00 | $0.00 | $23,152.69 | $3,547.92 | $26,700.61 |
| 9737736 WORLDS BEST MOVERS INC | $54.05 | $0.00 | $27.47 | $28.35 | $3,482.30 | $3,592.17 |
| 9809347 VECTURA BROTHERS LLC | $5.26 | $5.43 | $0.00 | $5.43 | $670.41 | $686.53 |
| 9836501 COLEMAN AMERICA/VEGAS | $2,026.08 | $0.00 | $0.00 | $0.00 | $0.00 | $2,026.08 |
| 9980853 DESOTO SALES INC. | $2,000.70 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.70 |
| 9987303 COLLEGE HUNKS/DES PLAINES | $2,424.13 | $0.00 | $0.00 | $0.00 | $0.00 | $2,424.13 |
| 9987312 MY MOVE OPTIONS | $292.67 | $0.00 | $0.00 | $0.00 | $0.00 | $292.67 |
| **Total** | **$355,207.67** | **$112,698.91** | **$63,232.73** | **$71,063.87** | **$203,479.71** | **$805,682.89** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**A/R Aging Detail**
**As of September 30, 2026**

| Customer | Transaction Type | Date | Document Number | P.O. No. | Due Date | Age | | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **2072175 MCCOLLISTER'S GLOBAL SERVICES INC** | | | | | | | | |
| | Invoice | 8/19/26 | INV94405 | | 9/18/26 | 12 | $ | 364.75 |
| | Invoice | 9/28/26 | INV94995 | | 10/28/26 | -28 | $ | 1,299.00 |
| **Total - 2072175 MCCOLLISTER'S GLOBAL SERVICES INC** | | | | | | | **$** | **1,663.75** |
| **2176863 VIP WATER MITIGATION LLC** | | | | | | | | |
| | Invoice | 8/21/26 | INV94429 | | 9/20/26 | 10 | $ | 365.03 |
| | Invoice | 8/25/26 | INV94472 | | 9/24/26 | 6 | $ | 429.86 |
| | Invoice | 9/2/26 | INV94653 | | 10/2/26 | -2 | $ | 498.89 |
| | Invoice | 9/4/26 | INV94687 | | 10/4/26 | -4 | $ | 1,348.93 |
| **Total - 2176863 VIP WATER MITIGATION LLC** | | | | | | | **$** | **2,642.71** |
| **2179837 ANDRY SPECIALTY VEHICLES, INC** | | | | | | | | |
| | Invoice | 9/21/26 | INV94876 | | 10/21/26 | -21 | $ | 1,940.34 |
| **Total - 2179837 ANDRY SPECIALTY VEHICLES, INC** | | | | | | | **$** | **1,940.34** |
| **2290236 STG FOAM** | | | | | | | | |
| | Invoice | 9/24/26 | INV94940 | | 9/24/26 | 6 | $ | 696.00 |
| **Total - 2290236 STG FOAM** | | | | | | | **$** | **696.00** |
| **2323269 ORTEGAS MOVING AND DELIVERY** | | | | | | | | |
| | Invoice | 4/3/26 | INV91837 | | 5/3/26 | 150 | $ | 2,590.68 |
| **Total - 2323269 ORTEGAS MOVING AND DELIVERY** | | | | | | | **$** | **2,590.68** |
| **2345775 NEXUS RESTORATION LLC** | | | | | | | | |
| | Invoice | 9/10/26 | INV94749 | | 10/10/26 | -10 | $ | 682.50 |
| **Total - 2345775 NEXUS RESTORATION LLC** | | | | | | | **$** | **682.50** |
| **2360505 AMERICAN BUSINESS INTERIORS** | | | | | | | | |
| | Invoice | 11/5/25 | INV88245 | | 12/5/25 | 299 | $ | 190.08 |
| | Invoice | 12/31/25 | INV89703 | | 1/30/26 | 243 | $ | 1.50 |
| | Invoice | 1/31/26 | INV90439 | | 3/2/26 | 212 | $ | 1.61 |
| | Invoice | 2/28/26 | INV91069 | | 3/30/26 | 184 | $ | 1.50 |
| | Invoice | 3/31/26 | INV91686 | | 4/30/26 | 153 | $ | 1.61 |
| | Invoice | 4/30/26 | INV92336 | | 5/30/26 | 123 | $ | 1.56 |
| | Invoice | 5/29/26 | INV92876 | | 6/28/26 | 94 | $ | 1.51 |
| | Invoice | 6/30/26 | INV93520 | | 7/30/26 | 62 | $ | 1.67 |
| | Invoice | 7/31/26 | INV94093 | | 8/30/26 | 31 | $ | 1.61 |
| | Invoice | 8/31/26 | INV94556 | | 9/30/26 | 0 | $ | 1.61 |
| | Invoice | 9/30/26 | INV95025 | | 10/30/26 | -30 | $ | 1.56 |
| **Total - 2360505 AMERICAN BUSINESS INTERIORS** | | | | | | | **$** | **205.82** |
| **2405841 OASIS MOVING** | | | | | | | | |
| | Invoice | 1/9/26 | INV90023 | | 1/9/26 | 264 | $ | 398.60 |
| | Invoice | 9/23/26 | INV94927 | | 9/23/26 | 7 | $ | 306.14 |
| | Invoice | 9/25/26 | INV94979 | | 9/25/26 | 5 | $ | 272.96 |
| **Total - 2405841 OASIS MOVING** | | | | | | | **$** | **977.70** |
| **2442600 O'MARA MOVING SYSTEMS INC** | | | | | | | | |
| | Invoice | 9/29/26 | INV95005 | | 10/29/26 | -29 | $ | 443.00 |
| **Total - 2442600 O'MARA MOVING SYSTEMS INC** | | | | | | | **$** | **443.00** |
| **2469908 SAVE THE DAY RESTORATION** | | | | | | | | |
| | Invoice | 11/13/25 | INV88489 | | 12/13/25 | 291 | $ | 2,021.97 |
| | Invoice | 2/28/26 | INV91071 | | 3/30/26 | 184 | $ | 34.69 |
| | Invoice | 3/31/26 | INV91688 | | 4/30/26 | 153 | $ | 38.41 |
| | Invoice | 4/30/26 | INV92338 | | 5/30/26 | 123 | $ | 16.62 |
| | Invoice | 5/29/26 | INV92877 | | 6/28/26 | 94 | $ | 16.06 |
| | Invoice | 6/30/26 | INV93521 | | 7/30/26 | 62 | $ | 17.73 |
| | Invoice | 7/31/26 | INV94094 | | 8/30/26 | 31 | $ | 17.17 |
| | Invoice | 8/31/26 | INV94557 | | 9/30/26 | 0 | $ | 17.17 |
| | Invoice | 9/30/26 | INV95026 | | 10/30/26 | -30 | $ | 16.62 |
| **Total - 2469908 SAVE THE DAY RESTORATION** | | | | | | | **$** | **2,196.44** |
| **2578102 MERLIN CONTRACTING** | | | | | | | | |
| | Invoice | 8/12/26 | INV94299 | | 9/11/26 | 19 | $ | 390.15 |
| **Total - 2578102 MERLIN CONTRACTING** | | | | | | | **$** | **390.15** |
| **2639383 M5 STEEL MFG, INC.** | | | | | | | | |
| | Invoice | 9/24/26 | INV94960 | | 9/24/26 | 6 | $ | 81.28 |
| **Total - 2639383 M5 STEEL MFG, INC.** | | | | | | | **$** | **81.28** |
| **2687496 QUALEX INC** | | | | | | | | |
| | Invoice | 2/10/25 | INV77710 | | 3/12/25 | 567 | $ | 1,560.06 |
| | Invoice | 3/31/25 | INV79628 | | 4/30/25 | 518 | $ | 8.12 |
| | Invoice | 4/30/25 | INV80864 | | 5/30/25 | 488 | $ | 12.82 |
| | Invoice | 5/30/25 | INV82112 | | 6/29/25 | 458 | $ | 12.82 |
| | Invoice | 7/31/25 | INV84632 | | 8/30/25 | 396 | $ | 26.50 |
| | Invoice | 8/31/25 | INV85882 | | 9/30/25 | 365 | $ | 13.68 |
| | Invoice | 9/30/25 | INV86826 | | 10/30/25 | 335 | $ | 12.39 |
| | Invoice | 10/31/25 | INV88052 | | 11/30/25 | 304 | $ | 13.25 |
| | Invoice | 12/2/25 | INV89024 | | 1/1/26 | 272 | $ | 13.68 |
| | Invoice | 12/31/25 | INV89708 | | 1/30/26 | 243 | $ | 12.39 |
| | Invoice | 1/31/26 | INV90444 | | 3/2/26 | 212 | $ | 13.25 |
| | Invoice | 2/28/26 | INV91072 | | 3/30/26 | 184 | $ | 11.97 |
| | Invoice | 3/31/26 | INV91689 | | 4/30/26 | 153 | $ | 13.25 |
| | Invoice | 4/30/26 | INV92339 | | 5/30/26 | 123 | $ | 12.82 |
| | Invoice | 5/29/26 | INV92878 | | 6/28/26 | 94 | $ | 12.39 |
| | Invoice | 6/30/26 | INV93523 | | 7/30/26 | 62 | $ | 13.68 |
| | Invoice | 7/31/26 | INV94097 | | 8/30/26 | 31 | $ | 13.25 |
| | Invoice | 8/31/26 | INV94559 | | 9/30/26 | 0 | $ | 13.25 |
| | Invoice | 9/30/26 | INV95027 | | 10/30/26 | -30 | $ | 12.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total - 2687496 QUALEX INC** | | | | | | **$** | **1,802.39** |
| **2718645 SHORE QUALITY OFFICE FURN.** | | | | | | | |
| | Invoice | 9/2/26 | INV94639 | 10/2/26 | -2 | $ | 1,522.48 |
| **Total - 2718645 SHORE QUALITY OFFICE FURN.** | | | | | | **$** | **1,522.48** |
| **2738887 SKS MANAGEMENT, LLC** | | | | | | | |
| | Invoice | 9/22/26 | INV94891 | 10/22/26 | -22 | $ | 883.20 |
| **Total - 2738887 SKS MANAGEMENT, LLC** | | | | | | **$** | **883.20** |
| **2769990 ABC KORTSCH MOVING & STORAGE** | | | | | | | |
| | Invoice | 9/23/26 | INV94921 | 10/23/26 | -23 | $ | 2,240.35 |
| **Total - 2769990 ABC KORTSCH MOVING & STORAGE** | | | | | | **$** | **2,240.35** |
| **2787060 COAKLEY BROS. CO.** | | | | | | | |
| | Invoice | 8/27/26 | INV94508 | 9/26/26 | 4 | $ | 9,524.00 |
| | Invoice | 9/10/26 | INV94746 | 10/10/26 | -10 | $ | 2,201.34 |
| **Total - 2787060 COAKLEY BROS. CO.** | | | | | | **$** | **11,725.34** |
| **2789193 MISSION CARPET DISTRIBUTORS** | | | | | | | |
| | Invoice | 8/18/26 | INV94389 | 9/17/26 | 13 | $ | 1,780.00 |
| | Invoice | 9/25/26 | INV94975 | 10/25/26 | -25 | $ | 2,040.00 |
| **Total - 2789193 MISSION CARPET DISTRIBUTORS** | | | | | | **$** | **3,820.00** |
| **2826277 EMPIRE PACKAGING** | | | | | | | |
| | Invoice | 4/25/25 | INV80685 | 5/25/25 | 493 | $ | 593.40 |
| **Total - 2826277 EMPIRE PACKAGING** | | | | | | **$** | **593.40** |
| **2850010 SYSTEMS UNLIMITED, INC.** | | | | | | | |
| | Invoice | 9/3/26 | INV94669 | 10/3/26 | -3 | $ | 288.00 |
| | Invoice | 9/3/26 | INV94670 | 10/3/26 | -3 | $ | 288.00 |
| **Total - 2850010 SYSTEMS UNLIMITED, INC.** | | | | | | **$** | **576.00** |
| **2894515 PIEPHO MOVING & STORAGE** | | | | | | | |
| | Invoice | 8/31/26 | INV94591 | 9/30/26 | 0 | $ | 1,104.30 |
| **Total - 2894515 PIEPHO MOVING & STORAGE** | | | | | | **$** | **1,104.30** |
| **2932417 TIER ONE RELOCATION, LLC** | | | | | | | |
| | Payment | 9/25/26 | PYMT50594 | 9/25/26 | 5 | $ | (1,397.50) |
| **Total - 2932417 TIER ONE RELOCATION, LLC** | | | | | | **$** | **(1,397.50)** |
| **2981622 Crosley Family Moving** | | | | | | | |
| | Invoice | 6/22/26 | INV93377 | 7/22/26 | 70 | $ | 277.49 |
| | Invoice | 6/29/26 | INV93495 | 7/29/26 | 63 | $ | 2,075.84 |
| **Total - 2981622 Crosley Family Moving** | | | | | | **$** | **2,353.33** |
| **3010980 A-1 SELF STORAGE/S. D./CORP.** | | | | | | | |
| | Invoice | 8/31/26 | INV94595 | 9/30/26 | 0 | $ | 598.02 |
| | Invoice | 8/31/26 | INV94596 | 9/30/26 | 0 | $ | 689.82 |
| | Invoice | 9/25/26 | INV94976 | 10/25/26 | -25 | $ | 228.30 |
| | Invoice | 9/25/26 | INV94977 | 10/25/26 | -25 | $ | 745.46 |
| | Invoice | 9/25/26 | INV94978 | 10/25/26 | -25 | $ | 1,583.36 |
| | Invoice | 9/28/26 | INV94992 | 10/28/26 | -28 | $ | 483.16 |
| | Invoice | 9/29/26 | INV95020 | 10/29/26 | -29 | $ | 141.60 |
| | Invoice | 9/29/26 | INV95021 | 10/29/26 | -29 | $ | 853.15 |
| | Invoice | 9/29/26 | INV95022 | 10/29/26 | -29 | $ | 366.65 |
| | Invoice | 9/29/26 | INV95023 | 10/29/26 | -29 | $ | 321.30 |
| **Total - 3010980 A-1 SELF STORAGE/S. D./CORP.** | | | | | | **$** | **6,010.82** |
| **3012410 CARLO PROPERTY MNGT. LOS ANGEL** | | | | | | | |
| | Invoice | 9/15/26 | INV94811 | 10/15/26 | -15 | $ | 517.37 |
| | Invoice | 9/30/26 | INV95061 | 10/30/26 | -30 | $ | 507.55 |
| | Invoice | 9/30/26 | INV95063 | 10/30/26 | -30 | $ | 587.45 |
| **Total - 3012410 CARLO PROPERTY MNGT. LOS ANGEL** | | | | | | **$** | **1,612.37** |
| **3013608 ACTION MOVERS/ CLOVIS** | | | | | | | |
| | Invoice | 10/3/25 | INV87172 | 11/2/25 | 332 | $ | 98.89 |
| | Invoice | 11/21/25 | INV88746 | 12/21/25 | 283 | $ | 984.10 |
| | Invoice | 12/2/25 | INV89027 | 1/1/26 | 272 | $ | 10.68 |
| | Invoice | 12/31/25 | INV89718 | 1/30/26 | 243 | $ | 13.02 |
| | Invoice | 1/31/26 | INV90448 | 3/2/26 | 212 | $ | 19.39 |
| | Invoice | 2/28/26 | INV91075 | 3/30/26 | 184 | $ | 17.51 |
| | Invoice | 3/31/26 | INV91691 | 4/30/26 | 153 | $ | 19.39 |
| | Invoice | 4/30/26 | INV92341 | 5/30/26 | 123 | $ | 18.76 |
| | Invoice | 5/29/26 | INV92879 | 6/28/26 | 94 | $ | 18.14 |
| | Invoice | 6/30/26 | INV93525 | 7/30/26 | 62 | $ | 20.02 |
| | Invoice | 7/31/26 | INV94098 | 8/30/26 | 31 | $ | 19.39 |
| | Invoice | 8/31/26 | INV94560 | 9/30/26 | 0 | $ | 9.20 |
| | Invoice | 9/30/26 | INV95028 | 10/30/26 | -30 | $ | 8.90 |
| **Total - 3013608 ACTION MOVERS/ CLOVIS** | | | | | | **$** | **1,257.39** |
| **3016521 AMERICAN TECHNOLOGIES, INC.** | | | | | | | |
| | Invoice | 1/14/26 | INV90081 | 2/13/26 | 229 | $ | 1,148.32 |
| | Invoice | 1/31/26 | INV90449 | 3/2/26 | 212 | $ | 16.22 |
| | Invoice | 2/28/26 | INV91076 | 3/30/26 | 184 | $ | 6.82 |
| | Invoice | 4/30/26 | INV92342 | 5/30/26 | 123 | $ | 9.44 |
| | Invoice | 5/29/26 | INV92880 | 6/28/26 | 94 | $ | 9.12 |
| | Invoice | 6/30/26 | INV93526 | 7/30/26 | 62 | $ | 10.07 |
| | Invoice | 7/31/26 | INV94099 | 8/30/26 | 31 | $ | 9.75 |
| | Invoice | 8/31/26 | INV94561 | 9/30/26 | 0 | $ | 9.75 |
| | Invoice | 9/30/26 | INV95029 | 10/30/26 | -30 | $ | 9.44 |
| **Total - 3016521 AMERICAN TECHNOLOGIES, INC.** | | | | | | **$** | **1,228.93** |
| **3016860 ADVANTAGE MOVING & STORAGE/IL** | | | | | | | |
| | Invoice | 9/24/26 | INV94944 | 10/25/26 | -25 | $ | 165.60 |
| **Total - 3016860 ADVANTAGE MOVING & STORAGE/IL** | | | | | | **$** | **165.60** |
| **3017640 ALEX DISPLAYS & CO. INC** | | | | | | | |
| | Invoice | 9/10/26 | INV94762 | 10/10/26 | -10 | $ | 433.50 |
| **Total - 3017640 ALEX DISPLAYS & CO. INC** | | | | | | **$** | **433.50** |
| **3018740 A NEIGHBORHOOD MGNT** | | | | | | | |
| | Invoice | 7/22/26 | INV93937 | 8/21/26 | 40 | $ | 1,228.69 |
| | Invoice | 7/24/26 | INV93993 | 8/23/26 | 38 | $ | 235.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Invoice | 9/11/26 | INV94776 | | 10/11/26 | -11 | $ | 1,442.72 |
| **Total - 3018740 A NEIGHBORHOOD MGNT** | | | | | | | **$** | **2,906.61** |
| **3019090 A-ALL MINI STORAGE/AMERICAN RI** | | | | | | | | |
| | Invoice | 9/30/26 | INV95059 | | 10/30/26 | -30 | $ | 913.34 |
| **Total - 3019090 A-ALL MINI STORAGE/AMERICAN RI** | | | | | | | **$** | **913.34** |
| **3023014 ONDEMAND MOVERS LLC/CHICAGO** | | | | | | | | |
| | Invoice | 5/21/26 | INV92707 | | 6/20/26 | 102 | $ | 964.94 |
| **Total - 3023014 ONDEMAND MOVERS LLC/CHICAGO** | | | | | | | **$** | **964.94** |
| **3029470 BURKETTS OFFICE SUPPLIES INC** | | | | | | | | |
| | Invoice | 9/28/26 | INV94990 | | 10/28/26 | -28 | $ | 2,451.05 |
| **Total - 3029470 BURKETTS OFFICE SUPPLIES INC** | | | | | | | **$** | **2,451.05** |
| **3030188 CPM One Source, Inc.** | | | | | | | | |
| | Invoice | 7/13/26 | INV93759 | | 8/12/26 | 49 | $ | 221.50 |
| | Invoice | 7/13/26 | INV93765 | | 8/12/26 | 49 | $ | 620.20 |
| | Invoice | 7/13/26 | INV93766 | | 8/12/26 | 49 | $ | 753.10 |
| | Invoice | 7/14/26 | INV93783 | | 8/13/26 | 48 | $ | 1,338.64 |
| | Invoice | 7/17/26 | INV93848 | | 8/16/26 | 45 | $ | 598.05 |
| | Invoice | 7/17/26 | INV93850 | | 8/16/26 | 45 | $ | 952.45 |
| | Invoice | 7/21/26 | INV93906 | | 8/20/26 | 41 | $ | 2,658.00 |
| | Invoice | 7/23/26 | INV93955 | | 8/22/26 | 39 | $ | 1,926.02 |
| | Invoice | 7/29/26 | INV94036 | | 8/28/26 | 33 | $ | 1,724.93 |
| | Invoice | 7/31/26 | INV94101 | | 8/30/26 | 31 | $ | 74.83 |
| | Invoice | 8/6/26 | INV94223 | | 9/5/26 | 25 | $ | 753.10 |
| | Invoice | 8/7/26 | INV94238 | | 9/6/26 | 24 | $ | 221.50 |
| | Invoice | 8/10/26 | INV94243 | | 9/9/26 | 21 | $ | 620.20 |
| | Invoice | 8/11/26 | INV94282 | | 9/10/26 | 20 | $ | 708.80 |
| | Invoice | 8/17/26 | INV94361 | | 9/16/26 | 14 | $ | 2,658.00 |
| | Invoice | 8/17/26 | INV94363 | | 9/16/26 | 14 | $ | 598.05 |
| | Invoice | 8/17/26 | INV94365 | | 9/16/26 | 14 | $ | 952.45 |
| | Invoice | 8/25/26 | INV94466 | | 9/24/26 | 6 | $ | 1,724.93 |
| | Invoice | 8/27/26 | INV94521 | | 9/26/26 | 4 | $ | 398.70 |
| | Invoice | 8/27/26 | INV94522 | | 9/26/26 | 4 | $ | 143.98 |
| | Invoice | 8/27/26 | INV94523 | | 9/26/26 | 4 | $ | 77.53 |
| | Invoice | 8/27/26 | INV94524 | | 9/26/26 | 4 | $ | 279.09 |
| | Invoice | 8/27/26 | INV94526 | | 9/26/26 | 4 | $ | 1,938.13 |
| | Invoice | 8/31/26 | INV94562 | | 9/30/26 | 0 | $ | 215.61 |
| | Invoice | 9/3/26 | INV94678 | | 10/3/26 | -3 | $ | 221.50 |
| | Invoice | 9/8/26 | INV94702 | | 10/8/26 | -8 | $ | 62.02 |
| | Invoice | 9/8/26 | INV94703 | | 10/8/26 | -8 | $ | 708.80 |
| | Invoice | 9/8/26 | INV94704 | | 10/8/26 | -8 | $ | 221.50 |
| | Invoice | 9/8/26 | INV94718 | | 10/8/26 | -8 | $ | 79.74 |
| | Invoice | 9/11/26 | INV94765 | | 10/11/26 | -11 | $ | 310.10 |
| | Invoice | 9/11/26 | INV94766 | | 10/11/26 | -11 | $ | 797.40 |
| | Invoice | 9/22/26 | INV94900 | | 10/22/26 | -22 | $ | 1,683.40 |
| | Invoice | 9/30/26 | INV95030 | | 10/30/26 | -30 | $ | 121.75 |
| **Total - 3030188 CPM One Source, Inc.** | | | | | | | **$** | **26,364.00** |
| **3030333 CLEANRITE INC.** | | | | | | | | |
| | Invoice | 8/27/26 | INV94512 | | 9/26/26 | 4 | $ | 2,771.18 |
| | Invoice | 9/15/26 | INV94815 | | 10/15/26 | -15 | $ | 2,626.17 |
| **Total - 3030333 CLEANRITE INC.** | | | | | | | **$** | **5,397.35** |
| **3030700 CAPITOL NORTH AMERICAN*PT/NA** | | | | | | | | |
| | Invoice | 8/25/26 | INV94468 | | 10/9/26 | -9 | $ | 234.22 |
| | Invoice | 8/28/26 | INV94552 | | 10/12/26 | -12 | $ | 1,539.99 |
| **Total - 3030700 CAPITOL NORTH AMERICAN*PT/NA** | | | | | | | **$** | **1,774.21** |
| **3033090 CHIPS EXPRESS, INC** | | | | | | | | |
| | Invoice | 7/30/26 | INV94064 | | 8/29/26 | 32 | $ | 1,229.90 |
| **Total - 3033090 CHIPS EXPRESS, INC** | | | | | | | **$** | **1,229.90** |
| **3034203 DESERT MOVING CO. & STORAGE** | | | | | | | | |
| | Invoice | 7/9/26 | INV93702 | | 8/8/26 | 53 | $ | 1,463.62 |
| | Invoice | 8/10/26 | INV94260 | | 9/9/26 | 21 | $ | 1,852.00 |
| **Total - 3034203 DESERT MOVING CO. & STORAGE** | | | | | | | **$** | **3,315.62** |
| **3035450 CHRISTOFFERSON MOVING & STG** | | | | | | | | |
| | Invoice | 9/24/26 | INV94942 | | 10/24/26 | -24 | $ | 1,202.96 |
| **Total - 3035450 CHRISTOFFERSON MOVING & STG** | | | | | | | **$** | **1,202.96** |
| **3040100 D.R. OFFICE WORKS** | | | | | | | | |
| | Invoice | 9/23/26 | INV94918 | | 10/23/26 | -23 | $ | 261.00 |
| | Invoice | 9/23/26 | INV94920 | | 10/23/26 | -23 | $ | 1,014.61 |
| **Total - 3040100 D.R. OFFICE WORKS** | | | | | | | **$** | **1,275.61** |
| **3065410 FACTORY MOTOR PARTS!!!!** | | | | | | | | |
| | Invoice | 5/18/26 | INV92648 | | 6/17/26 | 105 | $ | 1,728.83 |
| | Invoice | 5/18/26 | INV92649 | | 6/17/26 | 105 | $ | 3,646.40 |
| **Total - 3065410 FACTORY MOTOR PARTS!!!!** | | | | | | | **$** | **5,375.23** |
| **3070123 G/M BUSINESS INTERIORS** | | | | | | | | |
| | Invoice | 9/22/26 | INV94904 | | 10/22/26 | -22 | $ | 500.00 |
| | Invoice | 9/25/26 | INV94968 | | 10/25/26 | -25 | $ | 200.00 |
| | Invoice | 9/25/26 | INV94969 | | 10/25/26 | -25 | $ | 1,350.00 |
| | Invoice | 9/29/26 | INV95015 | | 10/29/26 | -29 | $ | 605.00 |
| **Total - 3070123 G/M BUSINESS INTERIORS** | | | | | | | **$** | **2,655.00** |
| **3070140 GENTLE GIANT ATLAS** | | | | | | | | |
| | Invoice | 8/27/26 | INV94502 | | 9/27/26 | 3 | $ | 241.66 |
| | Invoice | 9/10/26 | INV94753 | | 10/11/26 | -11 | $ | 544.24 |
| | Invoice | 9/23/26 | INV94916 | | 10/24/26 | -24 | $ | 242.27 |
| | Invoice | 9/23/26 | INV94934 | | 10/24/26 | -24 | $ | 102.00 |
| **Total - 3070140 GENTLE GIANT ATLAS** | | | | | | | **$** | **1,130.17** |
| **3070400 GES EXPOSITION SERVICES/VEGAS** | | | | | | | | |
| | Invoice | 9/16/26 | INV94828 | | 11/15/26 | -46 | $ | 5,787.30 |
| | Invoice | 9/24/26 | INV94951 | PO: 1042021 | 11/23/26 | -54 | $ | 1,609.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total - 3070400 GES EXPOSITION SERVICES/VEGAS** | | | | | | **$** | **7,397.29** |
| **3089410 HALLIDAY MANAGEMENT CO*PT*** | | | | | | | |
| | Invoice | 8/6/26 | INV94214 | 9/5/26 | 25 | $ | 730.00 |
| | Invoice | 8/31/26 | INV94604 | 9/30/26 | 0 | $ | 851.35 |
| | Invoice | 9/28/26 | INV94991 | 10/28/26 | -28 | $ | 774.70 |
| | Invoice | 9/30/26 | INV95069 | 10/30/26 | -30 | $ | 628.91 |
| **Total - 3089410 HALLIDAY MANAGEMENT CO*PT*** | | | | | | **$** | **2,984.96** |
| **3103254 T & B LOGISTICS INC dba TRI STAR MOVING** | | | | | | | |
| | Invoice | 8/27/26 | INV94515 | 9/26/26 | 4 | $ | 142.80 |
| **Total - 3103254 T & B LOGISTICS INC dba TRI STAR MOVING** | | | | | | **$** | **142.80** |
| **3110730 BOYER-ROSENE MOVING & STG** | | | | | | | |
| | Invoice | 7/14/26 | INV93773 | 9/12/26 | 18 | $ | 1,357.50 |
| | Invoice | 7/16/26 | INV93825 | 9/14/26 | 16 | $ | 452.50 |
| | Invoice | 7/28/26 | INV94011 | 9/26/26 | 4 | $ | 694.40 |
| | Invoice | 7/28/26 | INV94012 | 9/26/26 | 4 | $ | 452.50 |
| | Invoice | 7/29/26 | INV94046 | 9/27/26 | 3 | $ | 3,614.40 |
| | Invoice | 7/30/26 | INV94059 | 9/28/26 | 2 | $ | 1,060.40 |
| | Invoice | 8/12/26 | INV94301 | 10/11/26 | -11 | $ | 5,719.10 |
| | Invoice | 8/12/26 | INV94302 | 10/11/26 | -11 | $ | 1,287.02 |
| | Invoice | 8/18/26 | INV94376 | 10/17/26 | -17 | $ | 76.25 |
| | Invoice | 8/31/26 | INV94597 | 10/30/26 | -30 | $ | 1,357.50 |
| | Invoice | 9/11/26 | INV94780 | 11/10/26 | -41 | $ | 954.79 |
| | Invoice | 9/24/26 | INV94945 | 11/23/26 | -54 | $ | 9,562.10 |
| **Total - 3110730 BOYER-ROSENE MOVING & STG** | | | | | | **$** | **26,588.46** |
| **3125480 LYONS INVESTMENT PROPERTIES** | | | | | | | |
| | Invoice | 9/24/26 | INV94961 | 10/24/26 | -24 | $ | 583.01 |
| **Total - 3125480 LYONS INVESTMENT PROPERTIES** | | | | | | **$** | **583.01** |
| **3131840 MIDWAY MOVING & STORAGE** | | | | | | | |
| | Invoice | 2/17/26 | INV90845 | 3/19/26 | 195 | $ | 4,382.62 |
| **Total - 3131840 MIDWAY MOVING & STORAGE** | | | | | | **$** | **4,382.62** |
| **3134510 MEE MOVING & STORAGE INC** | | | | | | | |
| | Invoice | 7/31/25 | INV84667 | 10/29/25 | 336 | $ | 75.68 |
| | Invoice | 8/31/25 | INV85920 | 11/29/25 | 305 | $ | 104.01 |
| | Invoice | 9/30/25 | INV86850 | 12/29/25 | 275 | $ | 126.60 |
| | Invoice | 10/17/25 | INV87641 | 1/15/26 | 258 | $ | 1,049.96 |
| | Invoice | 10/21/25 | INV87711 | 1/19/26 | 254 | $ | 807.04 |
| | Invoice | 10/24/25 | INV87830 | 1/22/26 | 251 | $ | 727.55 |
| | Invoice | 10/30/25 | INV87976 | 1/28/26 | 245 | $ | 1,593.10 |
| | Invoice | 10/30/25 | INV87978 | 1/28/26 | 245 | $ | 545.20 |
| | Invoice | 10/31/25 | INV88072 | 1/29/26 | 244 | $ | 113.71 |
| | Invoice | 11/6/25 | INV88295 | 2/4/26 | 238 | $ | 388.20 |
| | Invoice | 11/6/25 | INV88303 | 2/4/26 | 238 | $ | 468.20 |
| | Invoice | 11/12/25 | INV88460 | 2/10/26 | 232 | $ | 3,134.64 |
| | Invoice | 12/2/25 | INV89042 | 3/2/26 | 212 | $ | 43.97 |
| | Invoice | 12/31/25 | INV89733 | 3/31/26 | 183 | $ | 60.48 |
| | Invoice | 1/31/26 | INV90463 | 5/1/26 | 152 | $ | 107.94 |
| | Invoice | 2/28/26 | INV91085 | 5/29/26 | 124 | $ | 157.40 |
| | Invoice | 3/31/26 | INV91697 | 6/29/26 | 93 | $ | 184.81 |
| | Invoice | 4/30/26 | INV92347 | 7/29/26 | 63 | $ | 178.85 |
| | Invoice | 5/29/26 | INV92884 | 8/27/26 | 34 | $ | 172.89 |
| | Invoice | 6/30/26 | INV93530 | 9/28/26 | 2 | $ | 129.76 |
| | Invoice | 7/31/26 | INV94103 | 10/29/26 | -29 | $ | 125.71 |
| | Invoice | 8/31/26 | INV94563 | 11/29/26 | -60 | $ | 74.01 |
| | Invoice | 9/30/26 | INV95031 | 12/29/26 | -90 | $ | 71.62 |
| **Total - 3134510 MEE MOVING & STORAGE INC** | | | | | | **$** | **10,441.33** |
| **3137770 MONTBLEAU & ASSOCIATES INC.** | | | | | | | |
| | Invoice | 2/6/26 | INV90670 | 3/8/26 | 206 | $ | 51.72 |
| **Total - 3137770 MONTBLEAU & ASSOCIATES INC.** | | | | | | **$** | **51.72** |
| **3140070 NATIONAL RELOCATION SERVICE** | | | | | | | |
| | Invoice | 9/3/26 | INV94682 | 10/3/26 | -3 | $ | 198.24 |
| | Invoice | 9/3/26 | INV94683 | 10/3/26 | -3 | $ | 177.20 |
| | Invoice | 9/21/26 | INV94862 | 10/21/26 | -21 | $ | 412.54 |
| | Invoice | 9/22/26 | INV94898 | 10/22/26 | -22 | $ | 276.25 |
| **Total - 3140070 NATIONAL RELOCATION SERVICE** | | | | | | **$** | **1,064.23** |
| **3140080 NIPPON EXPRESS U.S.A. INC** | | | | | | | |
| | Invoice | 7/21/26 | INV93918 | 7/21/26 | 71 | $ | 4,555.76 |
| **Total - 3140080 NIPPON EXPRESS U.S.A. INC** | | | | | | **$** | **4,555.76** |
| **3169840 PYRAMID LOGISTICS SERVICES** | | | | | | | |
| | Invoice | 9/15/26 | INV94818 | 10/15/26 | -15 | $ | 406.08 |
| **Total - 3169840 PYRAMID LOGISTICS SERVICES** | | | | | | **$** | **406.08** |
| **3183510 REDWOOD MOVING & STORAGE** | | | | | | | |
| | Invoice | 9/24/26 | INV94956 | 10/24/26 | -24 | $ | 340.00 |
| **Total - 3183510 REDWOOD MOVING & STORAGE** | | | | | | **$** | **340.00** |
| **3185340 REEBIE MOVING & STORAGE** | | | | | | | |
| | Invoice | 8/24/26 | INV94442 | 9/23/26 | 7 | $ | 880.00 |
| | Invoice | 9/9/26 | INV94733 | 10/9/26 | -9 | $ | 368.00 |
| | Invoice | 9/16/26 | INV94824 | 10/16/26 | -16 | $ | 700.00 |
| | Invoice | 9/18/26 | INV94850 | 10/18/26 | -18 | $ | 880.00 |
| | Invoice | 9/24/26 | INV94957 | 10/24/26 | -24 | $ | 880.00 |
| **Total - 3185340 REEBIE MOVING & STORAGE** | | | | | | **$** | **3,708.00** |
| **3192800 SYSTEMS SOURCE, INC.** | | | | | | | |
| | Invoice | 3/31/26 | INV91760 | 4/30/26 | 153 | $ | 534.73 |
| | Invoice | 9/16/26 | INV94826 | 10/16/26 | -16 | $ | 888.00 |
| **Total - 3192800 SYSTEMS SOURCE, INC.** | | | | | | **$** | **1,422.73** |
| **3196980 SYSTEM SUPPLY STATIONERY** | | | | | | | |
| | Invoice | 9/30/26 | INV95071 | 10/30/26 | -30 | $ | 386.52 |
| **Total - 3196980 SYSTEM SUPPLY STATIONERY** | | | | | | **$** | **386.52** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3198000 SECURITY PUBLIC STORAGE*PT*!!!!** | | | | | | | |
| | Invoice | 6/30/26 | INV93532 | 7/30/26 | 62 | $ | 34.96 |
| | Invoice | 7/24/26 | INV93994 | 8/23/26 | 38 | $ | 362.40 |
| | Invoice | 8/27/26 | INV94520 | 9/26/26 | 4 | $ | 625.35 |
| | Invoice | 8/31/26 | INV94564 | 9/30/26 | 0 | $ | 12.49 |
| | Invoice | 9/2/26 | INV94644 | 10/2/26 | -2 | $ | 463.85 |
| | Invoice | 9/28/26 | INV94993 | 10/28/26 | -28 | $ | 603.30 |
| | Invoice | 9/30/26 | INV95032 | 10/30/26 | -30 | $ | 2.98 |
| **Total - 3198000 SECURITY PUBLIC STORAGE*PT*!!!!** | | | | | | **$** | **2,105.33** |
| **3199020 SLATER TRANSFER & STORAGE INC** | | | | | | | |
| | Invoice | 9/17/26 | INV94843 | 10/17/26 | -17 | $ | 302.30 |
| **Total - 3199020 SLATER TRANSFER & STORAGE INC** | | | | | | **$** | **302.30** |
| **3208374 ELITE ANYWHERE CORP.** | | | | | | | |
| | Invoice | 6/22/26 | INV93388 | 7/22/26 | 70 | $ | 703.00 |
| | Invoice | 6/30/26 | INV93566 | 7/30/26 | 62 | $ | 888.62 |
| | Invoice | 7/28/26 | INV94028 | 8/27/26 | 34 | $ | 1,329.00 |
| | Invoice | 9/8/26 | INV94732 | 10/8/26 | -8 | $ | 714.80 |
| | Invoice | 9/10/26 | INV94761 | 10/10/26 | -10 | $ | 188.74 |
| **Total - 3208374 ELITE ANYWHERE CORP.** | | | | | | **$** | **3,824.16** |
| **3220400 V.I.P. TRANSPORTATION/CORONA** | | | | | | | |
| | Invoice | 9/2/26 | INV94628 | 11/1/26 | -32 | $ | 682.20 |
| | Invoice | 9/21/26 | INV94869 | 11/20/26 | -51 | $ | 547.75 |
| **Total - 3220400 V.I.P. TRANSPORTATION/CORONA** | | | | | | **$** | **1,229.95** |
| **3237520 WIND DANCER MOVING CO** | | | | | | | |
| | Invoice | 9/8/26 | INV94728 | 10/8/26 | -8 | $ | 652.20 |
| | Invoice | 9/30/26 | INV95062 | 10/30/26 | -30 | $ | 2,097.00 |
| **Total - 3237520 WIND DANCER MOVING CO** | | | | | | **$** | **2,749.20** |
| **3254174 MCCOLLISTERS/DBA A-MRAZEK MOVING SYSTEMS** | | | | | | | |
| | Invoice | 3/10/26 | INV91312 | 4/9/26 | 174 | $ | 432.94 |
| **Total - 3254174 MCCOLLISTERS/DBA A-MRAZEK MOVING SYSTEMS** | | | | | | **$** | **432.94** |
| **3271360 CREATIVE MOVING AND PACKING** | | | | | | | |
| | Invoice | 8/14/26 | INV94342 | 9/13/26 | 17 | $ | 1,329.13 |
| **Total - 3271360 CREATIVE MOVING AND PACKING** | | | | | | **$** | **1,329.13** |
| **3396388 BKM OFFICE ENVIRONMENTS** | | | | | | | |
| | Invoice | 9/11/26 | INV94778 | 10/11/26 | -11 | $ | 160.00 |
| | Invoice | 9/11/26 | INV94779 | 10/11/26 | -11 | $ | 131.25 |
| **Total - 3396388 BKM OFFICE ENVIRONMENTS** | | | | | | **$** | **291.25** |
| **3409250 DURAN OFFICE SOLUTIONS** | | | | | | | |
| | Invoice | 7/9/26 | INV93700 | 8/8/26 | 53 | $ | 321.35 |
| | Invoice | 7/9/26 | INV93701 | 8/8/26 | 53 | $ | 271.63 |
| | Invoice | 8/5/26 | INV94189 | 9/4/26 | 26 | $ | 413.76 |
| | Invoice | 8/5/26 | INV94198 | 9/4/26 | 26 | $ | 586.16 |
| | Invoice | 9/3/26 | INV94658 | 10/3/26 | -3 | $ | 586.16 |
| | Invoice | 9/3/26 | INV94662 | 10/3/26 | -3 | $ | 413.76 |
| | Invoice | 9/30/26 | INV95058 | 10/30/26 | -30 | $ | 586.16 |
| | Invoice | 9/30/26 | INV95060 | 10/30/26 | -30 | $ | 413.76 |
| **Total - 3409250 DURAN OFFICE SOLUTIONS** | | | | | | **$** | **3,592.74** |
| **3418300 STORAGE DURANGO BLUE DIAMOND** | | | | | | | |
| | Invoice | 9/21/26 | INV94880 | 10/21/26 | -21 | $ | 2,007.30 |
| **Total - 3418300 STORAGE DURANGO BLUE DIAMOND** | | | | | | **$** | **2,007.30** |
| **3440044 GLOBAL SYSTEMS LOGISTICS LLC** | | | | | | | |
| | Invoice | 3/3/25 | INV78572 | 4/2/25 | 546 | $ | 1,298.06 |
| | Invoice | 4/30/25 | INV80908 | 5/30/25 | 488 | $ | 9.96 |
| | Invoice | 5/30/25 | INV82158 | 6/29/25 | 458 | $ | 10.67 |
| | Invoice | 7/31/25 | INV84682 | 8/30/25 | 396 | $ | 22.05 |
| | Invoice | 8/31/25 | INV85932 | 9/30/25 | 365 | $ | 11.38 |
| | Invoice | 9/30/25 | INV86866 | 10/30/25 | 335 | $ | 10.31 |
| **Total - 3440044 GLOBAL SYSTEMS LOGISTICS LLC** | | | | | | **$** | **1,362.43** |
| **3491119 ROSEVILLE VAN & STORAGE, INC** | | | | | | | |
| | Invoice | 12/10/25 | INV89299 | 1/9/26 | 264 | $ | 43.81 |
| | Invoice | 12/10/25 | INV89300 | 1/9/26 | 264 | $ | 2,622.36 |
| | Invoice | 12/10/25 | INV89301 | 1/9/26 | 264 | $ | 1,728.41 |
| | Invoice | 12/12/25 | INV89344 | 1/11/26 | 262 | $ | 2,304.21 |
| | Invoice | 12/17/25 | INV89451 | 1/16/26 | 257 | $ | 3,612.56 |
| | Invoice | 1/8/26 | INV89975 | 2/7/26 | 235 | $ | 2,156.82 |
| | Invoice | 1/31/26 | INV90469 | 3/2/26 | 212 | $ | 72.04 |
| | Invoice | 2/28/26 | INV91090 | 3/30/26 | 184 | $ | 114.52 |
| | Invoice | 3/31/26 | INV91701 | 4/30/26 | 153 | $ | 131.37 |
| | Invoice | 4/30/26 | INV92351 | 5/30/26 | 123 | $ | 127.14 |
| | Invoice | 5/29/26 | INV92888 | 6/28/26 | 94 | $ | 122.90 |
| | Invoice | 6/30/26 | INV93533 | 7/30/26 | 62 | $ | 135.61 |
| | Invoice | 7/31/26 | INV94106 | 8/30/26 | 31 | $ | 131.37 |
| | Invoice | 8/31/26 | INV94565 | 9/30/26 | 0 | $ | 122.88 |
| | Invoice | 9/30/26 | INV95033 | 10/30/26 | -30 | $ | 102.48 |
| **Total - 3491119 ROSEVILLE VAN & STORAGE, INC** | | | | | | **$** | **13,528.48** |
| **3514545 TYLER MALL MINI STORAGE** | | | | | | | |
| | Invoice | 8/10/26 | INV94261 | 9/9/26 | 21 | $ | 579.13 |
| **Total - 3514545 TYLER MALL MINI STORAGE** | | | | | | **$** | **579.13** |
| **3539725 OFFICE FURNITURE RESOURCES,INC** | | | | | | | |
| | Invoice | 4/6/26 | INV91842 | 5/6/26 | 147 | $ | 736.50 |
| | Invoice | 5/20/26 | INV92688 | 6/19/26 | 103 | $ | 565.00 |
| | Invoice | 6/4/26 | INV93001 | 7/4/26 | 88 | $ | 248.60 |
| | Invoice | 6/9/26 | INV93131 | 7/9/26 | 83 | $ | 842.40 |
| | Invoice | 6/26/26 | INV93465 | 7/26/26 | 66 | $ | 1,442.00 |
| | Invoice | 9/22/26 | INV94888 | 10/22/26 | -22 | $ | 360.00 |
| **Total - 3539725 OFFICE FURNITURE RESOURCES,INC** | | | | | | **$** | **4,194.50** |
| **3548089 MURDOCK'S MOVING & HAULING** | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Invoice | 9/17/26 | INV94842 | | 9/17/26 | 13 | $ | 2,296.87 |
| | Invoice | 9/30/26 | INV95064 | | 9/30/26 | 0 | $ | 3,863.66 |
| | Invoice | 9/30/26 | INV95065 | | 9/30/26 | 0 | $ | 11,150.28 |
| **Total - 3548089 MURDOCK'S MOVING & HAULING** | | | | | | | **$** | **17,310.81** |
| **3556683 ANCHOR SOLUTIONS** | | | | | | | | |
| | Invoice | 9/23/26 | INV94924 | | 10/23/26 | -23 | $ | 977.91 |
| **Total - 3556683 ANCHOR SOLUTIONS** | | | | | | | **$** | **977.91** |
| **3617502 XIBIT SOLUTIONS,LLC** | | | | | | | | |
| | Invoice | 8/3/26 | INV94155 | | 9/2/26 | 28 | $ | 392.73 |
| **Total - 3617502 XIBIT SOLUTIONS,LLC** | | | | | | | **$** | **392.73** |
| **3769800 MR. MOVER, INC.** | | | | | | | | |
| | Invoice | 9/23/26 | INV94925 | | 10/23/26 | -23 | $ | 2,936.56 |
| **Total - 3769800 MR. MOVER, INC.** | | | | | | | **$** | **2,936.56** |
| **3794490 BOX BROTHERS OF SOUTH BAY*PT*** | | | | | | | | |
| | Invoice | 1/31/26 | INV90470 | | 3/2/26 | 212 | $ | 3.52 |
| | Invoice | 2/20/26 | INV90936 | | 3/22/26 | 192 | $ | 737.53 |
| | Invoice | 2/28/26 | INV91091 | | 3/30/26 | 184 | $ | 2.97 |
| | Invoice | 3/4/26 | INV91213 | | 4/3/26 | 180 | $ | 836.63 |
| | Invoice | 3/25/26 | INV91613 | | 4/24/26 | 159 | $ | 432.96 |
| | Invoice | 3/31/26 | INV91702 | | 4/30/26 | 153 | $ | 9.72 |
| | Invoice | 4/15/26 | INV92036 | | 5/15/26 | 138 | $ | 571.33 |
| | Invoice | 4/30/26 | INV92352 | | 5/30/26 | 123 | $ | 12.96 |
| | Invoice | 5/1/26 | INV92333 | | 5/31/26 | 122 | $ | 431.72 |
| | Invoice | 5/29/26 | INV92889 | | 6/28/26 | 94 | $ | 18.14 |
| | Invoice | 6/30/26 | INV93534 | | 7/30/26 | 62 | $ | 26.15 |
| | Invoice | 7/31/26 | INV94107 | | 8/30/26 | 31 | $ | 25.57 |
| | Invoice | 8/31/26 | INV94566 | | 9/30/26 | 0 | $ | 25.57 |
| | Invoice | 9/30/26 | INV95034 | | 10/30/26 | -30 | $ | 24.74 |
| **Total - 3794490 BOX BROTHERS OF SOUTH BAY*PT*** | | | | | | | **$** | **3,159.51** |
| **3810324 PRESTIGE MOVERS** | | | | | | | | |
| | Invoice | 9/23/25 | INV86648 | | 10/23/25 | 342 | $ | 630.68 |
| | Invoice | 2/28/26 | INV91092 | | 3/30/26 | 184 | $ | 4.84 |
| | Invoice | 3/31/26 | INV91703 | | 4/30/26 | 153 | $ | 5.36 |
| | Invoice | 4/30/26 | INV92353 | | 5/30/26 | 123 | $ | 5.18 |
| | Invoice | 5/29/26 | INV92890 | | 6/28/26 | 94 | $ | 5.01 |
| | Invoice | 6/30/26 | INV93535 | | 7/30/26 | 62 | $ | 5.53 |
| | Invoice | 7/31/26 | INV94108 | | 8/30/26 | 31 | $ | 5.36 |
| | Invoice | 8/31/26 | INV94567 | | 9/30/26 | 0 | $ | 5.36 |
| | Invoice | 9/30/26 | INV95035 | | 10/30/26 | -30 | $ | 5.18 |
| **Total - 3810324 PRESTIGE MOVERS** | | | | | | | **$** | **672.50** |
| **3865828 TEICHERT CONSTRACTION** | | | | | | | | |
| | Invoice | 8/28/26 | INV94538 | | 9/27/26 | 3 | $ | 1,490.16 |
| | Invoice | 8/28/26 | INV94539 | | 9/27/26 | 3 | $ | 617.74 |
| **Total - 3865828 TEICHERT CONSTRACTION** | | | | | | | **$** | **2,107.90** |
| **3921645 VERTEX OFFICE SOLUTIONS** | | | | | | | | |
| | Payment | 9/28/26 | PYMT50605 | ck#1222 | 9/28/26 | 2 | $ | (762.50) |
| **Total - 3921645 VERTEX OFFICE SOLUTIONS** | | | | | | | **$** | **(762.50)** |
| **3924297 BUEHLER MOVING & STORAGE** | | | | | | | | |
| | Invoice | 6/18/26 | INV93309 | | 8/2/26 | 59 | $ | 1,524.01 |
| **Total - 3924297 BUEHLER MOVING & STORAGE** | | | | | | | **$** | **1,524.01** |
| **3997851 GLIDE INSTALLATIONS, LLC** | | | | | | | | |
| | Invoice | 9/24/26 | INV94941 | | 10/24/26 | -24 | $ | 225.12 |
| **Total - 3997851 GLIDE INSTALLATIONS, LLC** | | | | | | | **$** | **225.12** |
| **4010250 A BETTER MOVING CO./CARMICHAEL** | | | | | | | | |
| | Invoice | 9/9/26 | INV94742 | | 10/10/26 | -10 | $ | 690.99 |
| **Total - 4010250 A BETTER MOVING CO./CARMICHAEL** | | | | | | | **$** | **690.99** |
| **4017386 TAPRO INDUSTRIES** | | | | | | | | |
| | Invoice | 11/19/25 | INV88693 | | 12/19/25 | 285 | $ | 695.60 |
| | Invoice | 12/2/25 | INV89066 | | 1/1/26 | 272 | $ | 22.64 |
| | Invoice | 12/3/25 | INV88977 | | 1/2/26 | 271 | $ | 1,263.20 |
| | Invoice | 12/31/25 | INV89750 | | 1/30/26 | 243 | $ | 18.73 |
| | Invoice | 1/16/26 | INV90138 | | 2/15/26 | 227 | $ | 305.60 |
| | Invoice | 1/31/26 | INV90474 | | 3/2/26 | 212 | $ | 29.18 |
| | Invoice | 2/28/26 | INV91094 | | 3/30/26 | 184 | $ | 28.07 |
| | Invoice | 3/17/26 | INV91459 | | 4/16/26 | 167 | $ | 1,004.35 |
| | Invoice | 3/31/26 | INV91705 | | 4/30/26 | 153 | $ | 26.56 |
| | Invoice | 4/30/26 | INV92354 | | 5/30/26 | 123 | $ | 29.56 |
| | Invoice | 5/29/26 | INV92891 | | 6/28/26 | 94 | $ | 25.97 |
| | Invoice | 6/30/26 | INV93536 | | 7/30/26 | 62 | $ | 28.66 |
| | Invoice | 7/31/26 | INV94109 | | 8/30/26 | 31 | $ | 27.76 |
| | Invoice | 8/31/26 | INV94568 | | 9/30/26 | 0 | $ | 27.76 |
| | Invoice | 9/30/26 | INV95036 | | 10/30/26 | -30 | $ | 26.87 |
| **Total - 4017386 TAPRO INDUSTRIES** | | | | | | | **$** | **3,560.51** |
| **4030460 CALIFORNIA MOVING SYSTEMS** | | | | | | | | |
| | Invoice | 6/19/26 | INV93356 | | 8/18/26 | 43 | $ | 3,490.29 |
| | Invoice | 6/26/26 | INV93463 | | 8/25/26 | 36 | $ | 1,334.79 |
| | Invoice | 7/9/26 | INV93708 | | 9/7/26 | 23 | $ | 1,814.24 |
| | Invoice | 8/11/26 | INV94287 | | 10/10/26 | -10 | $ | 5,774.92 |
| **Total - 4030460 CALIFORNIA MOVING SYSTEMS** | | | | | | | **$** | **12,414.24** |
| **4030550 CARSON VALLEY MOVERS** | | | | | | | | |
| | Invoice | 9/24/26 | INV94950 | | 10/24/26 | -24 | $ | 991.78 |
| **Total - 4030550 CARSON VALLEY MOVERS** | | | | | | | **$** | **991.78** |
| **4070130 GREAT AMERICAN MOVERS** | | | | | | | | |
| | Invoice | 8/31/25 | INV85950 | | 11/29/25 | 305 | $ | 82.17 |
| | Invoice | 9/30/25 | INV86885 | | 12/29/25 | 275 | $ | 127.07 |
| | Invoice | 10/30/25 | INV87984 | | 1/28/26 | 245 | $ | 4,666.52 |
| | Invoice | 10/31/25 | INV88105 | | 1/29/26 | 244 | $ | 28.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 11/26/25 | INV88858 | 2/24/26 | 218 | $ | 4,021.18 |
| | Invoice | 12/2/25 | INV89071 | 3/2/26 | 212 | $ | 62.55 |
| | Invoice | 12/10/25 | INV89290 | 3/10/26 | 204 | $ | 3,812.91 |
| | Invoice | 12/31/25 | INV89755 | 3/31/26 | 183 | $ | 72.83 |
| | Invoice | 1/31/26 | INV90479 | 5/1/26 | 152 | $ | 109.82 |
| | Invoice | 2/13/26 | INV90814 | 5/14/26 | 139 | $ | 5,475.03 |
| | Invoice | 2/13/26 | INV90815 | 5/14/26 | 139 | $ | 3,397.25 |
| | Invoice | 2/28/26 | INV91098 | 5/29/26 | 124 | $ | 82.80 |
| | Invoice | 3/31/26 | INV91708 | 6/29/26 | 93 | $ | 147.76 |
| | Invoice | 4/30/26 | INV92357 | 7/29/26 | 63 | $ | 153.11 |
| | Invoice | 5/29/26 | INV92894 | 8/27/26 | 34 | $ | 184.46 |
| | Invoice | 6/30/26 | INV93538 | 9/28/26 | 2 | $ | 241.10 |
| | Invoice | 7/31/26 | INV94111 | 10/29/26 | -29 | $ | 233.56 |
| | Invoice | 8/31/26 | INV94569 | 11/29/26 | -60 | $ | 181.52 |
| | Invoice | 9/30/26 | INV95037 | 12/29/26 | -90 | $ | 175.67 |
| **Total - 4070130 GREAT AMERICAN MOVERS** | | | | | | **$** | **23,255.97** |
| **4104290 ELITE SOLUTIONS RELO, LLC** | | | | | | | |
| | Invoice | 12/2/25 | INV88910 | 1/31/26 | 242 | $ | 1,107.50 |
| | Invoice | 1/6/26 | INV89895 | 3/7/26 | 207 | $ | 1,107.50 |
| | Invoice | 1/28/26 | INV90354 | 3/29/26 | 185 | $ | 1,107.50 |
| **Total - 4104290 ELITE SOLUTIONS RELO, LLC** | | | | | | **$** | **3,322.50** |
| **4130300 MOTHER LODE VAN & STORAGE!!!** | | | | | | | |
| | Invoice | 3/31/26 | INV91769 | 5/16/26 | 137 | $ | 480.00 |
| **Total - 4130300 MOTHER LODE VAN & STORAGE!!!** | | | | | | **$** | **480.00** |
| **4150050 O'BRIEN'S MOVING AND STORAGE** | | | | | | | |
| | Invoice | 7/31/25 | INV84705 | 10/29/25 | 336 | $ | 59.21 |
| | Invoice | 8/31/25 | INV85953 | 11/29/25 | 305 | $ | 14.51 |
| | Invoice | 9/30/25 | INV86887 | 12/29/25 | 275 | $ | 57.41 |
| | Invoice | 10/31/25 | INV88108 | 1/29/26 | 244 | $ | 114.05 |
| | Invoice | 12/2/25 | INV89074 | 3/2/26 | 212 | $ | 132.30 |
| | Invoice | 12/12/25 | INV89345 | 3/12/26 | 202 | $ | 2,640.56 |
| | Invoice | 12/31/25 | INV89756 | 3/31/26 | 183 | $ | 107.92 |
| | Invoice | 1/31/26 | INV90480 | 5/1/26 | 152 | $ | 109.66 |
| | Invoice | 2/28/26 | INV91099 | 5/29/26 | 124 | $ | 85.11 |
| | Invoice | 3/31/26 | INV91709 | 6/29/26 | 93 | $ | 107.15 |
| | Invoice | 4/30/26 | INV92358 | 7/29/26 | 63 | $ | 89.95 |
| | Invoice | 5/29/26 | INV92895 | 8/27/26 | 34 | $ | 86.95 |
| | Invoice | 5/29/26 | INV92935 | 8/27/26 | 34 | $ | 1,889.01 |
| | Invoice | 6/30/26 | INV93539 | 9/28/26 | 2 | $ | 71.43 |
| | Invoice | 7/31/26 | INV94112 | 10/29/26 | -29 | $ | 69.20 |
| | Invoice | 8/31/26 | INV94570 | 11/29/26 | -60 | $ | 69.20 |
| | Invoice | 9/30/26 | INV95038 | 12/29/26 | -90 | $ | 50.99 |
| **Total - 4150050 O'BRIEN'S MOVING AND STORAGE** | | | | | | **$** | **5,754.61** |
| **4160950 PACIFIC STORAGE COMPANY** | | | | | | | |
| | Invoice | 3/31/26 | INV91710 | 4/30/26 | 153 | $ | 65.98 |
| | Invoice | 3/31/26 | INV91734 | 4/30/26 | 153 | $ | 4,970.00 |
| | Invoice | 3/31/26 | INV91745 | 4/30/26 | 153 | $ | 84.60 |
| | Invoice | 4/2/26 | INV91814 | 5/2/26 | 151 | $ | 2,555.20 |
| | Invoice | 7/31/26 | INV94113 | 8/30/26 | 31 | $ | 64.63 |
| | Invoice | 8/31/26 | INV94571 | 9/30/26 | 0 | $ | 64.63 |
| | Invoice | 9/30/26 | INV95039 | 10/30/26 | -30 | $ | 62.55 |
| **Total - 4160950 PACIFIC STORAGE COMPANY** | | | | | | **$** | **7,867.59** |
| **4177534 TRIPLE 7 MOVERS** | | | | | | | |
| | Invoice | 9/9/26 | INV94737 | 10/9/26 | -9 | $ | 2,266.29 |
| | Invoice | 9/24/26 | INV94947 | 10/24/26 | -24 | $ | 4,669.38 |
| **Total - 4177534 TRIPLE 7 MOVERS** | | | | | | **$** | **6,935.67** |
| **4179617 GORILLA MOVERS OF WISCONSIN** | | | | | | | |
| | Invoice | 9/29/26 | INV95010 | 10/29/26 | -29 | $ | 61.11 |
| | Invoice | 9/29/26 | INV95011 | 10/29/26 | -29 | $ | 1,992.91 |
| **Total - 4179617 GORILLA MOVERS OF WISCONSIN** | | | | | | **$** | **2,054.02** |
| **4190350 CASEY MOVING SYSTEMS** | | | | | | | |
| | Invoice | 6/12/26 | INV93185 | 8/11/26 | 50 | $ | 5,258.05 |
| | Invoice | 8/27/26 | INV94514 | 10/26/26 | -26 | $ | 3,223.14 |
| | Invoice | 8/28/26 | INV94536 | 10/27/26 | -27 | $ | 1,159.72 |
| | Invoice | 8/31/26 | INV94572 | 10/30/26 | -30 | $ | 39.26 |
| | Invoice | 9/2/26 | INV94647 | 11/1/26 | -32 | $ | 560.20 |
| | Invoice | 9/24/26 | INV94958 | 11/23/26 | -54 | $ | 612.61 |
| | Invoice | 9/30/26 | INV95040 | 11/29/26 | -60 | $ | 43.22 |
| **Total - 4190350 CASEY MOVING SYSTEMS** | | | | | | **$** | **10,896.20** |
| **4213515 SPI MOVERS** | | | | | | | |
| | Invoice | 4/29/26 | INV92248 | 4/29/26 | 154 | $ | 286.65 |
| | Invoice | 4/29/26 | INV92250 | 4/29/26 | 154 | $ | 9.97 |
| | Invoice | 4/29/26 | INV92251 | 4/29/26 | 154 | $ | 41.53 |
| | Invoice | 4/29/26 | INV92252 | 4/29/26 | 154 | $ | 155.05 |
| **Total - 4213515 SPI MOVERS** | | | | | | **$** | **493.20** |
| **4226931 PETE'S MOVING SERVICES LLC** | | | | | | | |
| | Invoice | 1/23/26 | INV90314 | 1/23/26 | 250 | $ | 3,342.51 |
| **Total - 4226931 PETE'S MOVING SERVICES LLC** | | | | | | **$** | **3,342.51** |
| **4273965 STORAGE ETC.** | | | | | | | |
| | Invoice | 9/2/26 | INV94636 | 10/2/26 | -2 | $ | 312.66 |
| | Invoice | 9/2/26 | INV94640 | 10/2/26 | -2 | $ | 334.65 |
| | Invoice | 9/10/26 | INV94759 | 10/10/26 | -10 | $ | 1,119.46 |
| | Invoice | 9/11/26 | INV94777 | 10/11/26 | -11 | $ | 113.40 |
| | Invoice | 9/23/26 | INV94909 | 10/23/26 | -23 | $ | 491.00 |
| **Total - 4273965 STORAGE ETC.** | | | | | | **$** | **2,371.17** |
| **4289363 WHITE GLOVE LOGISTICS** | | | | | | | |
| | Invoice | 9/8/26 | INV94712 | 10/8/26 | -8 | $ | 221.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 9/8/26 | INV94713 | 10/8/26 | -8 | $ | 1,262.55 |
| | Invoice | 9/11/26 | INV94767 | 10/11/26 | -11 | $ | 835.94 |
| | Invoice | 9/23/26 | INV94914 | 10/23/26 | -23 | $ | 194.03 |
| | Invoice | 9/23/26 | INV94938 | 10/23/26 | -23 | $ | 57.04 |
| | Invoice | 9/29/26 | INV95024 | 10/29/26 | -29 | $ | 444.93 |
| | Invoice | 9/30/26 | INV95051 | 10/30/26 | -30 | $ | 1,329.00 |
| **Total - 4289363 WHITE GLOVE LOGISTICS** | | | | | | **$** | **4,344.99** |
| **4349280 LAWTON CONSTRUCTION INC** | | | | | | | |
| | Invoice | 5/29/26 | INV92942 | 6/28/26 | 94 | $ | 486.32 |
| | Invoice | 6/5/26 | INV93023 | 7/5/26 | 87 | $ | 1,201.77 |
| | Invoice | 6/9/26 | INV93139 | 7/9/26 | 83 | $ | 8,064.36 |
| **Total - 4349280 LAWTON CONSTRUCTION INC** | | | | | | **$** | **9,752.45** |
| **4404510 SKIRBALL CULTURAL CENTER** | | | | | | | |
| | Invoice | 8/31/26 | INV94602 | 9/30/26 | 0 | $ | 635.74 |
| **Total - 4404510 SKIRBALL CULTURAL CENTER** | | | | | | **$** | **635.74** |
| **4487777 IGT SYSTEMS** | | | | | | | |
| | Invoice | 7/15/26 | INV93805 | 9/13/26 | 17 | $ | 3,826.00 |
| | Invoice | 8/27/26 | INV94513 | 10/26/26 | -26 | $ | 3,551.20 |
| **Total - 4487777 IGT SYSTEMS** | | | | | | **$** | **7,377.20** |
| **4747039 NATIONAL CITY SELF STORAGE** | | | | | | | |
| | Invoice | 9/17/26 | INV94832 | 10/17/26 | -17 | $ | 1,021.40 |
| **Total - 4747039 NATIONAL CITY SELF STORAGE** | | | | | | **$** | **1,021.40** |
| **4752806 PIKES PEAK** | | | | | | | |
| | Invoice | 7/8/26 | INV93687 | 8/7/26 | 54 | $ | 874.43 |
| | Invoice | 8/6/26 | INV94215 | 9/5/26 | 25 | $ | 997.49 |
| **Total - 4752806 PIKES PEAK** | | | | | | **$** | **1,871.92** |
| **4758308 CONTENTS RECOVERY SOLUTIONS** | | | | | | | |
| | Invoice | 9/15/26 | INV94816 | 10/15/26 | -15 | $ | 2,190.13 |
| | Invoice | 9/28/26 | INV94986 | 10/28/26 | -28 | $ | 1,294.06 |
| **Total - 4758308 CONTENTS RECOVERY SOLUTIONS** | | | | | | **$** | **3,484.19** |
| **4759898 HAGGERTY CONSTRUCTION INC** | | | | | | | |
| | Invoice | 9/17/26 | INV94841 | 10/17/26 | -17 | $ | 3,392.84 |
| **Total - 4759898 HAGGERTY CONSTRUCTION INC** | | | | | | **$** | **3,392.84** |
| **4909700 RENTACRATE ENTERPRISES, LLC.** | | | | | | | |
| | Invoice | 5/22/25 | INV81793 | 6/21/25 | 466 | $ | 1,827.46 |
| | Invoice | 5/29/25 | INV81984 | 6/28/25 | 459 | $ | 3,001.80 |
| | Invoice | 6/4/25 | INV82399 | 7/4/25 | 453 | $ | 2,235.60 |
| | Invoice | 7/31/25 | INV84720 | 8/30/25 | 396 | $ | 63.70 |
| | Invoice | 8/31/25 | INV85966 | 9/30/25 | 365 | $ | 61.94 |
| | Invoice | 9/30/25 | INV86898 | 10/30/25 | 335 | $ | 56.13 |
| | Invoice | 10/31/25 | INV88118 | 11/30/25 | 304 | $ | 60.00 |
| | Invoice | 12/2/25 | INV89090 | 1/1/26 | 272 | $ | 61.94 |
| | Invoice | 12/31/25 | INV89768 | 1/30/26 | 243 | $ | 56.13 |
| | Invoice | 1/31/26 | INV90492 | 3/2/26 | 212 | $ | 60.00 |
| | Invoice | 2/28/26 | INV91105 | 3/30/26 | 184 | $ | 54.20 |
| | Invoice | 3/31/26 | INV91715 | 4/30/26 | 153 | $ | 60.00 |
| | Invoice | 4/30/26 | INV92364 | 5/30/26 | 123 | $ | 58.07 |
| | Invoice | 5/29/26 | INV92899 | 6/28/26 | 94 | $ | 56.13 |
| | Invoice | 6/30/26 | INV93543 | 7/30/26 | 62 | $ | 61.94 |
| | Invoice | 7/31/26 | INV94116 | 8/30/26 | 31 | $ | 60.00 |
| | Invoice | 8/31/26 | INV94573 | 9/30/26 | 0 | $ | 60.00 |
| | Invoice | 9/30/26 | INV95041 | 10/30/26 | -30 | $ | 58.07 |
| **Total - 4909700 RENTACRATE ENTERPRISES, LLC.** | | | | | | **$** | **7,953.11** |
| **4936815 BIAGAS TRANSPORTATION INC** | | | | | | | |
| | Invoice | 12/12/25 | INV89365 | 1/11/26 | 262 | $ | 712.54 |
| **Total - 4936815 BIAGAS TRANSPORTATION INC** | | | | | | **$** | **712.54** |
| **5120075 CNYX-SF** | | | | | | | |
| | Invoice | 5/18/26 | INV92651 | 6/17/26 | 105 | $ | 9,805.61 |
| | Invoice | 6/19/26 | INV93353 | 7/19/26 | 73 | $ | 4,089.74 |
| | Invoice | 7/22/26 | INV93930 | 8/21/26 | 40 | $ | 4,371.32 |
| | Invoice | 8/11/26 | INV94286 | 9/10/26 | 20 | $ | 3,474.58 |
| | Invoice | 8/27/26 | INV94511 | 9/26/26 | 4 | $ | 3,604.60 |
| **Total - 5120075 CNYX-SF** | | | | | | **$** | **25,345.85** |
| **5160002 BOXES 4 U, INC.** | | | | | | | |
| | Invoice | 5/12/26 | INV92543 | 6/26/26 | 96 | $ | 245.79 |
| | Invoice | 8/18/26 | INV94388 | 10/2/26 | -2 | $ | 2,394.00 |
| | Invoice | 8/24/26 | INV94457 | 10/8/26 | -8 | $ | 1,596.60 |
| **Total - 5160002 BOXES 4 U, INC.** | | | | | | **$** | **4,236.39** |
| **5198770 SOUTHBAY MOVING SYSTEMS** | | | | | | | |
| | Invoice | 2/29/24 | INV59965 | 3/30/24 | 914 | $ | 4,428.66 |
| | Invoice | 8/30/24 | INV70595 | 9/29/24 | 731 | $ | 1,420.06 |
| | Invoice | 10/1/24 | INV72145 | 10/31/24 | 699 | $ | 147.12 |
| | Invoice | 10/31/24 | INV73665 | 11/30/24 | 669 | $ | 137.93 |
| | Invoice | 11/30/24 | INV74890 | 12/30/24 | 639 | $ | 137.93 |
| | Invoice | 12/31/24 | INV76057 | 1/30/25 | 608 | $ | 142.53 |
| | Invoice | 1/31/25 | INV77336 | 3/2/25 | 577 | $ | 125.54 |
| | Invoice | 2/11/25 | INV77729 | 2/11/25 | 596 | $ | 2,593.97 |
| | Invoice | 2/28/25 | INV78464 | 3/30/25 | 549 | $ | 75.61 |
| | Invoice | 3/31/25 | INV79692 | 4/30/25 | 518 | $ | 81.58 |
| | Invoice | 4/30/25 | INV80948 | 5/30/25 | 488 | $ | 74.16 |
| | Invoice | 5/30/25 | INV82190 | 6/29/25 | 458 | $ | 74.16 |
| | Invoice | 7/31/25 | INV84723 | 8/30/25 | 396 | $ | 153.26 |
| | Invoice | 8/31/25 | INV85968 | 9/30/25 | 365 | $ | 61.57 |
| | Invoice | 9/30/25 | INV86900 | 10/30/25 | 335 | $ | 55.80 |
| | Invoice | 10/31/25 | INV88121 | 11/30/25 | 304 | $ | 59.64 |
| | Invoice | 12/2/25 | INV89093 | 1/1/26 | 272 | $ | 61.57 |
| | Invoice | 12/31/25 | INV89771 | 1/30/26 | 243 | $ | 55.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 1/31/26 | INV90495 | 3/2/26 | 212 | $ | 59.64 |
| | Invoice | 2/28/26 | INV91107 | 3/30/26 | 184 | $ | 53.87 |
| | Invoice | 3/31/26 | INV91717 | 4/30/26 | 153 | $ | 59.64 |
| | Invoice | 4/30/26 | INV92366 | 5/30/26 | 123 | $ | 57.72 |
| | Invoice | 5/29/26 | INV92900 | 6/28/26 | 94 | $ | 55.80 |
| | Invoice | 6/30/26 | INV93544 | 7/30/26 | 62 | $ | 61.57 |
| | Invoice | 7/31/26 | INV94117 | 8/30/26 | 31 | $ | 59.64 |
| | Invoice | 8/31/26 | INV94574 | 9/30/26 | 0 | $ | 59.64 |
| | Invoice | 9/30/26 | INV95042 | 10/30/26 | -30 | $ | 57.72 |
| **Total - 5198770 SOUTHBAY MOVING SYSTEMS** | | | | | | **$** | **10,412.13** |
| **5238989 INTERWEST MOVING & STORAGE- ID** | | | | | | | |
| | Invoice | 8/12/26 | INV94306 | 9/26/26 | 4 | $ | 2,047.84 |
| **Total - 5238989 INTERWEST MOVING & STORAGE- ID** | | | | | | **$** | **2,047.84** |
| **5348436 MAXIMUM SECURITY SELF STORAGE, LLC** | | | | | | | |
| | Invoice | 9/24/26 | INV94943 | 10/24/26 | -24 | $ | 339.75 |
| **Total - 5348436 MAXIMUM SECURITY SELF STORAGE, LLC** | | | | | | **$** | **339.75** |
| **5351911 BAY PARK MOVING** | | | | | | | |
| | Invoice | 8/17/26 | INV94366 | 9/16/26 | 14 | $ | 237.05 |
| | Invoice | 8/19/26 | INV94415 | 9/18/26 | 12 | $ | 354.63 |
| | Invoice | 9/1/26 | INV94612 | 10/1/26 | -1 | $ | 278.00 |
| | Invoice | 9/1/26 | INV94613 | 10/1/26 | -1 | $ | 307.09 |
| | Invoice | 9/8/26 | INV94709 | 10/8/26 | -8 | $ | 9.43 |
| | Invoice | 9/8/26 | INV94710 | 10/8/26 | -8 | $ | 26.94 |
| | Invoice | 9/8/26 | INV94711 | 10/8/26 | -8 | $ | 64.65 |
| | Invoice | 9/9/26 | INV94740 | 10/9/26 | -9 | $ | 153.40 |
| | Invoice | 9/15/26 | INV94797 | 10/15/26 | -15 | $ | 17.78 |
| | Invoice | 9/15/26 | INV94798 | 10/15/26 | -15 | $ | 53.88 |
| | Invoice | 9/15/26 | INV94799 | 10/15/26 | -15 | $ | 84.85 |
| | Invoice | 9/17/26 | INV94834 | 10/17/26 | -17 | $ | 880.91 |
| | Invoice | 9/21/26 | INV94863 | 10/21/26 | -21 | $ | 5.93 |
| | Invoice | 9/21/26 | INV94864 | 10/21/26 | -21 | $ | 624.95 |
| | Invoice | 9/21/26 | INV94865 | 10/21/26 | -21 | $ | 92.93 |
| **Total - 5351911 BAY PARK MOVING** | | | | | | **$** | **3,192.42** |
| **5445050 TWO MEN & A TRUCK/NORTHBROOK** | | | | | | | |
| | Invoice | 7/7/26 | INV93659 | 8/6/26 | 55 | $ | 331.50 |
| **Total - 5445050 TWO MEN & A TRUCK/NORTHBROOK** | | | | | | **$** | **331.50** |
| **5458000 ALL AMERICAN MOVERS/CARSON** | | | | | | | |
| | Invoice | 9/3/26 | INV94677 | 10/3/26 | -3 | $ | 2,178.64 |
| | Invoice | 9/4/26 | INV94692 | 10/4/26 | -4 | $ | 678.39 |
| | Invoice | 9/23/26 | INV94931 | 10/23/26 | -23 | $ | 1,714.69 |
| | Invoice | 9/24/26 | INV94964 | 10/24/26 | -24 | $ | 931.16 |
| **Total - 5458000 ALL AMERICAN MOVERS/CARSON** | | | | | | **$** | **5,502.88** |
| **5564422 SHAMROCK SUPPLY COMPANY** | | | | | | | |
| | Invoice | 7/31/25 | INV84730 | 8/30/25 | 396 | $ | 324.92 |
| | Invoice | 8/8/25 | INV85094 | 9/7/25 | 388 | $ | 432.63 |
| | Invoice | 8/18/25 | INV85366 | 9/17/25 | 378 | $ | 1,442.10 |
| | Invoice | 8/31/25 | INV85973 | 9/30/25 | 365 | $ | 142.76 |
| | Invoice | 9/18/25 | INV86515 | 10/18/25 | 347 | $ | 1,442.10 |
| | Invoice | 9/30/25 | INV86905 | 10/30/25 | 335 | $ | 148.21 |
| | Invoice | 10/20/25 | INV87668 | 11/19/25 | 315 | $ | 1,442.10 |
| | Invoice | 10/23/25 | INV87805 | 11/22/25 | 312 | $ | 60.09 |
| | Invoice | 10/31/25 | INV88125 | 11/30/25 | 304 | $ | 171.08 |
| | Invoice | 11/19/25 | INV88653 | 12/19/25 | 285 | $ | 1,223.60 |
| | Invoice | 12/2/25 | INV89099 | 1/1/26 | 272 | $ | 119.90 |
| | Invoice | 12/4/25 | INV88998 | 1/3/26 | 270 | $ | 380.19 |
| | Invoice | 12/18/25 | INV89490 | 1/17/26 | 256 | $ | 699.20 |
| | Invoice | 12/19/25 | INV89540 | 1/18/26 | 255 | $ | 91.77 |
| | Invoice | 12/31/25 | INV89774 | 1/30/26 | 243 | $ | 119.82 |
| | Invoice | 1/19/26 | INV90182 | 2/18/26 | 224 | $ | 174.80 |
| | Invoice | 1/28/26 | INV90359 | 2/27/26 | 215 | $ | 48.07 |
| | Invoice | 1/31/26 | INV90497 | 3/2/26 | 212 | $ | 75.74 |
| | Invoice | 2/28/26 | INV91109 | 3/30/26 | 184 | $ | 72.52 |
| | Invoice | 3/31/26 | INV91719 | 4/30/26 | 153 | $ | 81.65 |
| **Total - 5564422 SHAMROCK SUPPLY COMPANY** | | | | | | **$** | **8,693.25** |
| **5598000 A AND TM INC. *D.B.A*COURTESY MOVING & STORAGE** | | | | | | | |
| | Invoice | 2/27/26 | INV91035 | 3/29/26 | 185 | $ | 487.58 |
| **Total - 5598000 A AND TM INC. *D.B.A*COURTESY MOVING & STORAGE** | | | | | | **$** | **487.58** |
| **5616097 ADVANCE OFFICE SOLUTIONS LLC** | | | | | | | |
| | Invoice | 9/3/26 | INV94673 | 10/3/26 | -3 | $ | 138.44 |
| **Total - 5616097 ADVANCE OFFICE SOLUTIONS LLC** | | | | | | **$** | **138.44** |
| **5694776 BKM OFFICE WORKS dba HYPHN** | | | | | | | |
| | Invoice | 9/4/26 | INV94694 | 10/4/26 | -4 | $ | 853.38 |
| | Invoice | 9/4/26 | INV94695 | 10/4/26 | -4 | $ | 1,992.86 |
| | Invoice | 9/23/26 | INV94910 | 10/23/26 | -23 | $ | 628.10 |
| **Total - 5694776 BKM OFFICE WORKS dba HYPHN** | | | | | | **$** | **3,474.34** |
| **5769100 BOX BROTHERS OF SAN DIEGO** | | | | | | | |
| | Invoice | 8/14/26 | INV94353 | 9/13/26 | 17 | $ | 617.14 |
| | Invoice | 9/17/26 | INV94833 | 10/17/26 | -17 | $ | 579.38 |
| **Total - 5769100 BOX BROTHERS OF SAN DIEGO** | | | | | | **$** | **1,196.52** |
| **5858890 PRO FURNITURE INSTALLS** | | | | | | | |
| | Invoice | 8/27/26 | INV94503 | 9/26/26 | 4 | $ | 678.83 |
| | Invoice | 9/18/26 | INV94851 | 10/18/26 | -18 | $ | 200.12 |
| | Invoice | 9/30/26 | INV95072 | 10/30/26 | -30 | $ | 716.00 |
| **Total - 5858890 PRO FURNITURE INSTALLS** | | | | | | **$** | **1,594.95** |
| **5871121 QUALCOMM, INC.** | | | | | | | |
| | Invoice | 9/8/26 | INV94725 | 10/8/26 | -8 | $ | 7,935.60 |
| **Total - 5871121 QUALCOMM, INC.** | | | | | | **$** | **7,935.60** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **5918505 TOTAL OFFICE SOLUTIONS** | | | | | | | | |
| | Invoice | 8/21/26 | INV94437 | | 9/20/26 | 10 | $ | 6,776.81 |
| **Total - 5918505 TOTAL OFFICE SOLUTIONS** | | | | | | | **$** | **6,776.81** |
| **5941144 BELFOR USA GROUP/ BIRM!!!!!!!** | | | | | | | | |
| | Invoice | 8/14/26 | INV94332 | | 9/13/26 | 17 | $ | 241.46 |
| **Total - 5941144 BELFOR USA GROUP/ BIRM!!!!!!!** | | | | | | | **$** | **241.46** |
| **6201555 WALTEK, INC** | | | | | | | | |
| | Invoice | 8/28/26 | INV94528 | | 9/27/26 | 3 | $ | 1,800.00 |
| | Invoice | 9/4/26 | INV94688 | | 10/4/26 | -4 | $ | 3,375.00 |
| | Invoice | 9/11/26 | INV94772 | | 10/11/26 | -11 | $ | 240.00 |
| | Invoice | 9/11/26 | INV94773 | | 10/11/26 | -11 | $ | 1,110.00 |
| | Invoice | 9/11/26 | INV94774 | | 10/11/26 | -11 | $ | 1,732.00 |
| | Invoice | 9/14/26 | INV94791 | | 10/14/26 | -14 | $ | 180.00 |
| | Invoice | 9/15/26 | INV94803 | | 10/15/26 | -15 | $ | 1,866.00 |
| | Invoice | 9/16/26 | INV94820 | | 10/16/26 | -16 | $ | 831.95 |
| | Invoice | 9/24/26 | INV94959 | | 10/24/26 | -24 | $ | 1,800.00 |
| | Invoice | 9/25/26 | INV94970 | | 10/25/26 | -25 | $ | 234.00 |
| | Invoice | 9/25/26 | INV94973 | | 10/25/26 | -25 | $ | 57.33 |
| **Total - 6201555 WALTEK, INC** | | | | | | | **$** | **13,226.28** |
| **6205381 OC PRIME LOGISTICS, INC** | | | | | | | | |
| | Invoice | 5/29/26 | INV92915 | | 6/28/26 | 94 | $ | 2,179.56 |
| | Invoice | 6/15/26 | INV93224 | | 7/15/26 | 77 | $ | 53.16 |
| | Invoice | 8/6/26 | INV94224 | | 9/5/26 | 25 | $ | 53.16 |
| **Total - 6205381 OC PRIME LOGISTICS, INC** | | | | | | | **$** | **2,285.88** |
| **6215770 PB & J PARTNERS** | | | | | | | | |
| | Invoice | 9/15/26 | INV94802 | | 9/15/26 | 15 | $ | 1,870.00 |
| **Total - 6215770 PB & J PARTNERS** | | | | | | | **$** | **1,870.00** |
| **6227676 MOVING SERVICES, INC.- TUCSON** | | | | | | | | |
| | Invoice | 7/6/26 | INV93630 | | 8/5/26 | 56 | $ | 3,286.00 |
| | Invoice | 8/14/26 | INV94344 | | 9/13/26 | 17 | $ | 1,573.50 |
| | Invoice | 9/18/26 | INV94861 | | 10/18/26 | -18 | $ | 2,543.54 |
| **Total - 6227676 MOVING SERVICES, INC.- TUCSON** | | | | | | | **$** | **7,403.04** |
| **6242882 218 EVENTS LLC.** | | | | | | | | |
| | Invoice | 9/1/26 | INV94623 | PENDING | 10/1/26 | -1 | $ | 1,734.00 |
| **Total - 6242882 218 EVENTS LLC.** | | | | | | | **$** | **1,734.00** |
| **6330383 STEAMATIC OF SOUTHERN NEVADA** | | | | | | | | |
| | Invoice | 9/16/26 | INV94827 | | 10/16/26 | -16 | $ | 858.71 |
| | Invoice | 9/22/26 | INV94886 | | 10/22/26 | -22 | $ | 271.91 |
| | Invoice | 9/23/26 | INV94926 | | 10/23/26 | -23 | $ | 33.65 |
| | Invoice | 9/28/26 | INV94987 | | 10/28/26 | -28 | $ | 67.47 |
| | Invoice | 9/28/26 | INV94989 | | 10/28/26 | -28 | $ | 216.41 |
| | Invoice | 9/29/26 | INV94999 | | 10/29/26 | -29 | $ | 47.83 |
| | Invoice | 9/29/26 | INV95001 | | 10/29/26 | -29 | $ | 250.15 |
| | Invoice | 9/30/26 | INV95053 | | 10/30/26 | -30 | $ | 101.21 |
| **Total - 6330383 STEAMATIC OF SOUTHERN NEVADA** | | | | | | | **$** | **1,847.34** |
| **6408888 SOS TRANSPORT USA** | | | | | | | | |
| | Invoice | 8/21/26 | INV94428 | | 9/20/26 | 10 | $ | 81.85 |
| **Total - 6408888 SOS TRANSPORT USA** | | | | | | | **$** | **81.85** |
| **6446600 CRDN OF SOUTHERN NEVADA dba of ASCEND LLC** | | | | | | | | |
| | Invoice | 9/16/26 | INV94823 | | 10/16/26 | -16 | $ | 1,630.94 |
| **Total - 6446600 CRDN OF SOUTHERN NEVADA dba of ASCEND LLC** | | | | | | | **$** | **1,630.94** |
| **6449902 TLC PACKING & SHIPPING** | | | | | | | | |
| | Invoice | 8/10/26 | INV94252 | | 9/9/26 | 21 | $ | 1,387.48 |
| | Invoice | 9/10/26 | INV94760 | | 10/10/26 | -10 | $ | 2,290.56 |
| **Total - 6449902 TLC PACKING & SHIPPING** | | | | | | | **$** | **3,678.04** |
| **6501870 BLUEMOUND EXPRESS** | | | | | | | | |
| | Invoice | 9/23/26 | INV94923 | | 10/23/26 | -23 | $ | 3,585.00 |
| **Total - 6501870 BLUEMOUND EXPRESS** | | | | | | | **$** | **3,585.00** |
| **6569061 SMT CLEANING & RESTORATION LLC** | | | | | | | | |
| | Invoice | 9/23/26 | INV94930 | | 10/23/26 | -23 | $ | 3,915.88 |
| **Total - 6569061 SMT CLEANING & RESTORATION LLC** | | | | | | | **$** | **3,915.88** |
| **6688180 PENN CORP. RELOCATION** | | | | | | | | |
| | Invoice | 8/18/26 | INV94378 | | 9/17/26 | 13 | $ | 105.96 |
| **Total - 6688180 PENN CORP. RELOCATION** | | | | | | | **$** | **105.96** |
| **6710563 AA SELF STORAGE** | | | | | | | | |
| | Invoice | 9/2/26 | INV94645 | | 10/2/26 | -2 | $ | 3,028.95 |
| **Total - 6710563 AA SELF STORAGE** | | | | | | | **$** | **3,028.95** |
| **6726226 EMERGENCY RESTORATION EXPERTS** | | | | | | | | |
| | Invoice | 9/30/26 | INV95056 | | 9/30/26 | 0 | $ | 1,515.49 |
| **Total - 6726226 EMERGENCY RESTORATION EXPERTS** | | | | | | | **$** | **1,515.49** |
| **6731986 T-BOW MOVING & STORAGE** | | | | | | | | |
| | Invoice | 9/17/26 | INV94844 | QUOTE | 11/16/26 | -47 | $ | 15,981.00 |
| | Invoice | 9/23/26 | INV94929 | | 11/22/26 | -53 | $ | 47.95 |
| **Total - 6731986 T-BOW MOVING & STORAGE** | | | | | | | **$** | **16,028.95** |
| **6744705 MC CRATING PACKING & SHIPPING** | | | | | | | | |
| | Invoice | 6/3/26 | INV92986 | | 7/3/26 | 89 | $ | 376.40 |
| | Invoice | 6/17/26 | INV93292 | | 7/17/26 | 75 | $ | 530.78 |
| | Invoice | 7/6/26 | INV93638 | | 8/5/26 | 56 | $ | 230.48 |
| **Total - 6744705 MC CRATING PACKING & SHIPPING** | | | | | | | **$** | **1,137.66** |
| **6781657 NUNEZ OFFICE INSTALLATIONS** | | | | | | | | |
| | Invoice | 6/24/26 | INV93432 | | 7/24/26 | 68 | $ | 35.44 |
| | Invoice | 6/26/26 | INV93474 | | 7/26/26 | 66 | $ | 1,210.50 |
| | Invoice | 7/16/26 | INV93840 | | 8/15/26 | 46 | $ | 1,275.84 |
| | Invoice | 7/24/26 | INV93961 | | 8/23/26 | 38 | $ | 1,210.50 |
| | Invoice | 7/31/26 | INV94118 | | 8/30/26 | 31 | $ | 1.50 |
| | Invoice | 8/10/26 | INV94246 | | 9/9/26 | 21 | $ | 589.22 |
| | Invoice | 8/11/26 | INV94272 | | 9/10/26 | 20 | $ | 225.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 8/13/26 | INV94327 | 9/12/26 | 18 | $ | 797.40 |
| | Invoice | 8/13/26 | INV94328 | 9/12/26 | 18 | $ | 531.60 |
| | Invoice | 8/24/26 | INV94445 | 9/23/26 | 7 | $ | 1,210.50 |
| | Invoice | 8/31/26 | INV94575 | 9/30/26 | 0 | $ | 18.83 |
| | Invoice | 9/11/26 | INV94784 | 10/11/26 | -11 | $ | 35.44 |
| | Invoice | 9/22/26 | INV94901 | 10/22/26 | -22 | $ | 1,210.50 |
| | Invoice | 9/30/26 | INV95043 | 10/30/26 | -30 | $ | 44.18 |
| **Total - 6781657 NUNEZ OFFICE INSTALLATIONS** | | | | | | **$** | **8,396.56** |
| **6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS** | | | | | | | |
| | Invoice | 8/25/26 | INV94473 | 9/24/26 | 6 | $ | 274.33 |
| | Invoice | 9/9/26 | INV94738 | 10/9/26 | -9 | $ | 2,345.34 |
| | Invoice | 9/11/26 | INV94782 | 10/11/26 | -11 | $ | 596.06 |
| | Invoice | 9/30/26 | INV95052 | 10/30/26 | -30 | $ | 1,193.08 |
| **Total - 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS** | | | | | | **$** | **4,408.81** |
| **6800848 U PACK-IT CO.** | | | | | | | |
| | Invoice | 9/24/26 | INV94949 | 10/24/26 | -24 | $ | 698.00 |
| **Total - 6800848 U PACK-IT CO.** | | | | | | **$** | **698.00** |
| **6851820 LESLIE S. BIRD** | | | | | | | |
| | Invoice | 6/30/26 | INV93571 | 7/30/26 | 62 | $ | 1,019.18 |
| | Invoice | 7/30/26 | INV94072 | 8/29/26 | 32 | $ | 865.98 |
| **Total - 6851820 LESLIE S. BIRD** | | | | | | **$** | **1,885.16** |
| **6868491 G & G TRUCKING/HOOPER** | | | | | | | |
| | Invoice | 9/22/26 | INV94903 | 10/22/26 | -22 | $ | 106.32 |
| | Invoice | 9/29/26 | INV95003 | 10/29/26 | -29 | $ | 28.80 |
| **Total - 6868491 G & G TRUCKING/HOOPER** | | | | | | **$** | **135.12** |
| **6881334 ELITE RELOCATION SERVICES** | | | | | | | |
| | Invoice | 2/13/26 | INV90795 | 2/13/26 | 229 | $ | 24.20 |
| | Invoice | 2/13/26 | INV90803 | 2/13/26 | 229 | $ | 21.75 |
| | Invoice | 8/31/26 | INV94576 | 9/30/26 | 0 | $ | 92.71 |
| | Invoice | 9/30/26 | INV95044 | 10/30/26 | -30 | $ | 1.50 |
| **Total - 6881334 ELITE RELOCATION SERVICES** | | | | | | **$** | **140.16** |
| **7177152 ABS FACILITY SERVICES** | | | | | | | |
| | Invoice | 9/16/26 | INV94829 | 10/16/26 | -16 | $ | 672.15 |
| **Total - 7177152 ABS FACILITY SERVICES** | | | | | | **$** | **672.15** |
| **7220456 NICOLOSI MOVING & STORAGE, INC** | | | | | | | |
| | Invoice | 11/14/25 | INV88572 | 11/14/25 | 320 | $ | 803.97 |
| | Invoice | 2/28/26 | INV91117 | 2/28/26 | 214 | $ | 6.17 |
| | Invoice | 3/31/26 | INV91723 | 3/31/26 | 183 | $ | 6.83 |
| | Invoice | 4/30/26 | INV92370 | 4/30/26 | 153 | $ | 6.61 |
| | Invoice | 5/29/26 | INV92904 | 5/29/26 | 124 | $ | 6.39 |
| | Invoice | 6/30/26 | INV93547 | 6/30/26 | 92 | $ | 7.05 |
| | Invoice | 7/31/26 | INV94120 | 7/31/26 | 61 | $ | 6.83 |
| | Invoice | 8/31/26 | INV94577 | 8/31/26 | 30 | $ | 6.83 |
| | Invoice | 9/30/26 | INV95045 | 9/30/26 | 0 | $ | 6.61 |
| **Total - 7220456 NICOLOSI MOVING & STORAGE, INC** | | | | | | **$** | **857.29** |
| **7249444 INTERIOR OFFICE SOLUTIONS** | | | | | | | |
| | Invoice | 8/14/26 | INV94354 | 9/13/26 | 17 | $ | 1,462.41 |
| | Invoice | 9/3/26 | INV94675 | 10/3/26 | -3 | $ | 1,093.00 |
| | Invoice | 9/24/26 | INV94963 | 10/24/26 | -24 | $ | 754.10 |
| **Total - 7249444 INTERIOR OFFICE SOLUTIONS** | | | | | | **$** | **3,309.51** |
| **7336577 UTE CONSTRUCTION** | | | | | | | |
| | Invoice | 9/1/26 | INV94624 | 10/1/26 | -1 | $ | 548.55 |
| | Invoice | 9/21/26 | INV94881 | 10/21/26 | -21 | $ | 651.90 |
| **Total - 7336577 UTE CONSTRUCTION** | | | | | | **$** | **1,200.45** |
| **7365733 75 AND SUNNY** | | | | | | | |
| | Invoice | 9/10/26 | INV94756 | 10/10/26 | -10 | $ | 766.26 |
| **Total - 7365733 75 AND SUNNY** | | | | | | **$** | **766.26** |
| **7401388 I TRANSPORT LLC** | | | | | | | |
| | Journal | 8/27/26 | JE5972 | 8/27/26 | 34 | $ | 980.82 |
| **Total - 7401388 I TRANSPORT LLC** | | | | | | **$** | **980.82** |
| **7459425 DARYL FLOOD COPPELL** | | | | | | | |
| | Invoice | 4/2/25 | INV79821 | 5/2/25 | 516 | $ | 2,134.62 |
| | Invoice | 5/30/25 | INV82226 | 6/29/25 | 458 | $ | 16.38 |
| | Invoice | 7/31/25 | INV84756 | 8/30/25 | 396 | $ | 36.26 |
| | Invoice | 8/31/25 | INV85997 | 9/30/25 | 365 | $ | 18.71 |
| | Invoice | 9/30/25 | INV86931 | 10/30/25 | 335 | $ | 16.96 |
| | Invoice | 10/31/25 | INV88141 | 11/30/25 | 304 | $ | 18.13 |
| | Invoice | 12/2/25 | INV89118 | 1/1/26 | 272 | $ | 18.71 |
| | Invoice | 12/31/25 | INV89798 | 1/30/26 | 243 | $ | 16.96 |
| | Invoice | 1/31/26 | INV90513 | 3/2/26 | 212 | $ | 18.13 |
| | Invoice | 2/28/26 | INV91118 | 3/30/26 | 184 | $ | 16.38 |
| | Invoice | 3/31/26 | INV91724 | 4/30/26 | 153 | $ | 18.13 |
| | Invoice | 4/30/26 | INV92371 | 5/30/26 | 123 | $ | 17.54 |
| | Invoice | 5/29/26 | INV92905 | 6/28/26 | 94 | $ | 16.96 |
| | Invoice | 6/30/26 | INV93548 | 7/30/26 | 62 | $ | 18.71 |
| | Invoice | 7/31/26 | INV94121 | 8/30/26 | 31 | $ | 18.13 |
| | Invoice | 8/31/26 | INV94578 | 9/30/26 | 0 | $ | 18.13 |
| | Invoice | 9/30/26 | INV95046 | 10/30/26 | -30 | $ | 17.54 |
| **Total - 7459425 DARYL FLOOD COPPELL** | | | | | | **$** | **2,436.38** |
| **7526363 ARMSTRONG RELOCATION** | | | | | | | |
| **7588800 ARMSTRONG RELOCATION/CHICAGO** | | | | | | | |
| | Invoice | 8/13/26 | INV94319 | 10/12/26 | -12 | $ | 3,072.10 |
| | Invoice | 8/28/26 | INV94540 | 10/27/26 | -27 | $ | 996.97 |
| **Total - 7588800 ARMSTRONG RELOCATION/CHICAGO** | | | | | | **$** | **4,069.07** |
| **Total - 7526363 ARMSTRONG RELOCATION** | | | | | | **$** | **4,069.07** |
| **7563294 EXPRESS VAN LINE** | | | | | | | |
| | Credit Memo | 9/29/26 | CM2473 | 9/29/26 | 1 | $ | (226.42) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total - 7563294 EXPRESS VAN LINE** | | | | | | | **$** | **(226.42)** |
| **7570602 CANYON GATE SELF STORAGE LLC** | | | | | | | | |
| | Payment | 9/21/26 | PYMT50525 | ck#6140 | 9/21/26 | 9 | $ | (2,783.88) |
| **Total - 7570602 CANYON GATE SELF STORAGE LLC** | | | | | | | **$** | **(2,783.88)** |
| **7702763 RC WILLEY** | | | | | | | | |
| | Invoice | 9/21/26 | INV94882 | | 10/21/26 | -21 | $ | 1,668.95 |
| | Invoice | 9/23/26 | INV94936 | | 10/23/26 | -23 | $ | 1,915.00 |
| **Total - 7702763 RC WILLEY** | | | | | | | **$** | **3,583.95** |
| **7721500 PLEASANT GROVE SELF STG, LLC** | | | | | | | | |
| | Invoice | 9/3/26 | INV94665 | | 10/3/26 | -3 | $ | 944.72 |
| **Total - 7721500 PLEASANT GROVE SELF STG, LLC** | | | | | | | **$** | **944.72** |
| **7736699 JC RESTORATION, INC.** | | | | | | | | |
| | Invoice | 8/21/26 | INV94431 | | 9/20/26 | 10 | $ | 987.18 |
| **Total - 7736699 JC RESTORATION, INC.** | | | | | | | **$** | **987.18** |
| **7768853 MODULAR FURNITURE INSTALLATION** | | | | | | | | |
| | Invoice | 9/15/26 | INV94813 | | 10/15/26 | -15 | $ | 238.58 |
| | Invoice | 9/23/26 | INV94917 | | 10/23/26 | -23 | $ | 913.69 |
| **Total - 7768853 MODULAR FURNITURE INSTALLATION** | | | | | | | **$** | **1,152.27** |
| **7835741 OP-D-OP** | | | | | | | | |
| | Invoice | 3/5/26 | INV91227 | | 3/5/26 | 209 | $ | 1,696.00 |
| **Total - 7835741 OP-D-OP** | | | | | | | **$** | **1,696.00** |
| **7841717 SCHROEDER MOVING SYSTEMS** | | | | | | | | |
| | Invoice | 8/27/26 | INV94509 | | 9/26/26 | 4 | $ | 3,651.85 |
| | Invoice | 9/10/26 | INV94747 | | 10/10/26 | -10 | $ | 1,730.70 |
| | Invoice | 9/23/26 | INV94922 | | 10/23/26 | -23 | $ | 4,495.53 |
| **Total - 7841717 SCHROEDER MOVING SYSTEMS** | | | | | | | **$** | **9,878.08** |
| **7850102 CALIFORNIA EMERGENCY SERVICES** | | | | | | | | |
| | Invoice | 3/25/26 | INV91595 | | 4/24/26 | 159 | $ | 419.69 |
| **Total - 7850102 CALIFORNIA EMERGENCY SERVICES** | | | | | | | **$** | **419.69** |
| **7918692 AMERICAN FIRE RECOVERY** | | | | | | | | |
| | Invoice | 9/22/26 | INV94890 | | 9/22/26 | 8 | $ | 2,404.17 |
| | Invoice | 9/24/26 | INV94952 | | 9/24/26 | 6 | $ | 1,101.27 |
| **Total - 7918692 AMERICAN FIRE RECOVERY** | | | | | | | **$** | **3,505.44** |
| **7999200 KELLY SPICERS/PREMIERE PACKAGING IND.** | | | | | | | | |
| | Invoice | 9/15/26 | INV94819 | | 10/15/26 | -15 | $ | 30.00 |
| **Total - 7999200 KELLY SPICERS/PREMIERE PACKAGING IND.** | | | | | | | **$** | **30.00** |
| **8021270 PUROCLEAN-SUMMERLIN** | | | | | | | | |
| | Invoice | 9/22/26 | INV94884 | | 10/22/26 | -22 | $ | 337.04 |
| | Invoice | 9/30/26 | INV95070 | | 10/30/26 | -30 | $ | 2,525.98 |
| **Total - 8021270 PUROCLEAN-SUMMERLIN** | | | | | | | **$** | **2,863.02** |
| **8038888 COLEMAN WORLDWIDE MOVING LLC** | | | | | | | | |
| | Invoice | 8/12/26 | INV94295 | | 9/11/26 | 19 | $ | 780.30 |
| | Invoice | 8/13/26 | INV94330 | | 9/12/26 | 18 | $ | 36.05 |
| **Total - 8038888 COLEMAN WORLDWIDE MOVING LLC** | | | | | | | **$** | **816.35** |
| **8061198 PACIFIC SYSTEMS INTERIORS** | | | | | | | | |
| | Invoice | 9/30/26 | INV95066 | | 9/30/26 | 0 | $ | 74.42 |
| **Total - 8061198 PACIFIC SYSTEMS INTERIORS** | | | | | | | **$** | **74.42** |
| **8080222 GLOBAL FITNESS INC.** | | | | | | | | |
| | Invoice | 9/28/26 | INV94994 | | 10/28/26 | -28 | $ | 272.45 |
| **Total - 8080222 GLOBAL FITNESS INC.** | | | | | | | **$** | **272.45** |
| **8096457 BLVD MOVING** | | | | | | | | |
| | Invoice | 8/19/26 | INV94403 | | 9/18/26 | 12 | $ | 2,305.35 |
| | Invoice | 9/3/26 | INV94672 | | 10/3/26 | -3 | $ | 2,206.47 |
| **Total - 8096457 BLVD MOVING** | | | | | | | **$** | **4,511.82** |
| **8277474 METRO LOADING SERVICE** | | | | | | | | |
| | Invoice | 8/5/26 | INV94197 | | 9/4/26 | 26 | $ | 244.29 |
| | Invoice | 9/17/26 | INV94839 | | 10/17/26 | -17 | $ | 32.82 |
| **Total - 8277474 METRO LOADING SERVICE** | | | | | | | **$** | **277.11** |
| **8370075 CONTRACT INSTALLATIONS LLC** | | | | | | | | |
| | Invoice | 9/23/26 | INV94919 | | 10/23/26 | -23 | $ | 164.11 |
| **Total - 8370075 CONTRACT INSTALLATIONS LLC** | | | | | | | **$** | **164.11** |
| **8443787 JAMES H. HILL ENTERPRISES, INC** | | | | | | | | |
| | Invoice | 9/16/26 | INV94822 | | 10/16/26 | -16 | $ | 616.52 |
| | Invoice | 9/24/26 | INV94946 | | 10/24/26 | -24 | $ | 293.15 |
| | Invoice | 9/29/26 | INV95012 | | 10/29/26 | -29 | $ | 528.32 |
| **Total - 8443787 JAMES H. HILL ENTERPRISES, INC** | | | | | | | **$** | **1,437.99** |
| **8485001 FIRE HELP SERVICES, INC.** | | | | | | | | |
| | Invoice | 9/10/26 | INV94755 | | 10/10/26 | -10 | $ | 2,210.66 |
| **Total - 8485001 FIRE HELP SERVICES, INC.** | | | | | | | **$** | **2,210.66** |
| **8573060 ADVANCED SUPPLY CHAIN LOGISTIC** | | | | | | | | |
| | Invoice | 7/15/26 | INV93802 | | 8/14/26 | 47 | $ | 2,075.38 |
| **Total - 8573060 ADVANCED SUPPLY CHAIN LOGISTIC** | | | | | | | **$** | **2,075.38** |
| **8581654 APX Van Lines LLC / dba Pole Position Carriers** | | | | | | | | |
| | Invoice | 7/6/26 | INV93636 | | 7/6/26 | 86 | $ | 273.32 |
| **Total - 8581654 APX Van Lines LLC / dba Pole Position Carriers** | | | | | | | **$** | **273.32** |
| **8648880 MARK SCOTT CONSTRUCTION, INC** | | | | | | | | |
| | Invoice | 8/26/26 | INV94478 | | 10/25/26 | -25 | $ | 5,377.12 |
| | Invoice | 8/26/26 | INV94486 | | 10/25/26 | -25 | $ | 328.57 |
| **Total - 8648880 MARK SCOTT CONSTRUCTION, INC** | | | | | | | **$** | **5,705.69** |
| **8666040 JK MOVING SERVICES - VIRGINIA** | | | | | | | | |
| | Invoice | 9/24/26 | INV94948 | | 10/24/26 | -24 | $ | 2,227.47 |
| | Invoice | 9/24/26 | INV94953 | | 10/24/26 | -24 | $ | 1,608.96 |
| **Total - 8666040 JK MOVING SERVICES - VIRGINIA** | | | | | | | **$** | **3,836.43** |
| **8674673 MOVING WITH GRACE LLC** | | | | | | | | |
| | Invoice | 9/2/26 | INV94649 | | 10/2/26 | -2 | $ | 3,577.35 |
| | Invoice | 9/15/26 | INV94814 | | 10/15/26 | -15 | $ | 841.73 |
| | Invoice | 9/17/26 | INV94840 | | 10/17/26 | -17 | $ | 203.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total - 8674673 MOVING WITH GRACE LLC** | | | | | | **$** | **4,622.08** |
| **8690924 SILVER STAR MOVERS, INC.** | | | | | | | |
| | Invoice | 9/10/26 | INV94754 | 10/10/26 | -10 | $ | 537.22 |
| | Invoice | 9/15/26 | INV94809 | 10/15/26 | -15 | $ | 211.36 |
| | Invoice | 9/18/26 | INV94852 | 10/18/26 | -18 | $ | 44.28 |
| | Invoice | 9/25/26 | INV94981 | 10/25/26 | -25 | $ | 697.15 |
| **Total - 8690924 SILVER STAR MOVERS, INC.** | | | | | | **$** | **1,490.01** |
| **8751000 GLEN ELLYN/MAYFLOWER** | | | | | | | |
| | Invoice | 5/11/26 | INV92516 | 7/10/26 | 82 | $ | 480.00 |
| | Invoice | 5/11/26 | INV92518 | 7/10/26 | 82 | $ | 1,360.80 |
| | Invoice | 5/13/26 | INV92570 | 7/12/26 | 80 | $ | 810.00 |
| | Invoice | 5/22/26 | INV92738 | 7/21/26 | 71 | $ | 437.40 |
| | Invoice | 6/17/26 | INV93282 | 8/16/26 | 45 | $ | 851.73 |
| | Invoice | 8/7/26 | INV94232 | 10/6/26 | -6 | $ | 1,804.24 |
| | Invoice | 9/9/26 | INV94734 | 11/8/26 | -39 | $ | 558.40 |
| | Invoice | 9/22/26 | INV94894 | 11/21/26 | -52 | $ | 450.00 |
| | Invoice | 9/24/26 | INV94955 | 11/23/26 | -54 | $ | 486.00 |
| **Total - 8751000 GLEN ELLYN/MAYFLOWER** | | | | | | **$** | **7,238.57** |
| **8762343 CHAMPION MOVERS** | | | | | | | |
| | Invoice | 8/25/25 | INV85600 | 9/24/25 | 371 | $ | 1,019.74 |
| | Invoice | 9/2/25 | INV85849 | 10/2/25 | 363 | $ | 1,632.60 |
| | Invoice | 9/19/25 | INV86564 | 10/19/25 | 346 | $ | 165.00 |
| | Invoice | 9/22/25 | INV86610 | 10/22/25 | 343 | $ | 3,938.00 |
| | Invoice | 10/21/25 | INV87693 | 11/20/25 | 314 | $ | 604.80 |
| | Invoice | 10/22/25 | INV87728 | 11/21/25 | 313 | $ | 812.20 |
| | Invoice | 10/28/25 | INV87912 | 11/27/25 | 307 | $ | 2,754.60 |
| | Invoice | 10/30/25 | INV87962 | 11/29/25 | 305 | $ | 73.96 |
| | Invoice | 10/31/25 | INV88156 | 11/30/25 | 304 | $ | 31.88 |
| | Invoice | 11/19/25 | INV88665 | 12/19/25 | 285 | $ | 993.60 |
| **Total - 8762343 CHAMPION MOVERS** | | | | | | **$** | **12,026.38** |
| **8776683 TWO MEN & A TRUCK/NO VEGAS** | | | | | | | |
| | Invoice | 9/17/26 | INV94846 | 10/17/26 | -17 | $ | 432.92 |
| | Invoice | 9/22/26 | INV94885 | 10/22/26 | -22 | $ | 31.50 |
| | Invoice | 9/22/26 | INV94893 | 10/22/26 | -22 | $ | 100.34 |
| **Total - 8776683 TWO MEN & A TRUCK/NO VEGAS** | | | | | | **$** | **564.76** |
| **8911888 GALAXY HOLDINGS INC** | | | | | | | |
| | Invoice | 9/15/26 | INV94804 | 10/15/26 | -15 | $ | 1,141.60 |
| **Total - 8911888 GALAXY HOLDINGS INC** | | | | | | **$** | **1,141.60** |
| **8914304 CLASS PAYS MOVING & STORAGE** | | | | | | | |
| | Invoice | 9/4/26 | INV94691 | 11/3/26 | -34 | $ | 1,282.10 |
| | Invoice | 9/18/26 | INV94860 | 11/17/26 | -48 | $ | 1,038.40 |
| **Total - 8914304 CLASS PAYS MOVING & STORAGE** | | | | | | **$** | **2,320.50** |
| **8945200 ALPINE STORAGE** | | | | | | | |
| | Invoice | 8/5/26 | INV94206 | 9/4/26 | 26 | $ | 3,347.51 |
| **Total - 8945200 ALPINE STORAGE** | | | | | | **$** | **3,347.51** |
| **8947100 LRG Builder Services** | | | | | | | |
| | Invoice | 12/3/24 | INV75040 | 1/2/25 | 636 | $ | 2,010.90 |
| | Invoice | 12/19/24 | INV75647 | 1/18/25 | 620 | $ | 355.88 |
| | Invoice | 1/31/25 | INV77390 | 3/2/25 | 577 | $ | 21.22 |
| | Invoice | 2/12/25 | INV77768 | 3/14/25 | 565 | $ | 2,196.43 |
| | Invoice | 2/28/25 | INV78519 | 3/30/25 | 549 | $ | 21.99 |
| | Invoice | 3/31/25 | INV79739 | 4/30/25 | 518 | $ | 34.58 |
| | Invoice | 4/30/25 | INV80994 | 5/30/25 | 488 | $ | 41.62 |
| | Invoice | 5/30/25 | INV82246 | 6/29/25 | 458 | $ | 41.62 |
| | Invoice | 7/31/25 | INV84774 | 8/30/25 | 396 | $ | 86.01 |
| | Invoice | 8/31/25 | INV86020 | 9/30/25 | 365 | $ | 44.39 |
| | Invoice | 9/30/25 | INV86950 | 10/30/25 | 335 | $ | 40.23 |
| | Invoice | 10/31/25 | INV88157 | 11/30/25 | 304 | $ | 38.76 |
| | Invoice | 12/2/25 | INV89134 | 1/1/26 | 272 | $ | 40.01 |
| | Invoice | 12/31/25 | INV89814 | 1/30/26 | 243 | $ | 36.26 |
| | Invoice | 1/31/26 | INV90523 | 3/2/26 | 212 | $ | 38.76 |
| | Invoice | 2/28/26 | INV91125 | 3/30/26 | 184 | $ | 35.01 |
| | Invoice | 3/31/26 | INV91728 | 4/30/26 | 153 | $ | 38.76 |
| | Invoice | 9/30/26 | INV95047 | 10/30/26 | -30 | $ | 228.79 |
| **Total - 8947100 LRG Builder Services** | | | | | | **$** | **5,351.22** |
| **8955152 GOLDEN WEST MOVING (DBA OF LR RELO SERVICES LLC)** | | | | | | | |
| | Invoice | 10/10/25 | INV87386 | 10/20/25 | 345 | $ | 3,305.62 |
| | Invoice | 10/31/25 | INV88158 | 11/10/25 | 324 | $ | 52.42 |
| | Invoice | 11/19/25 | INV88694 | 11/29/25 | 305 | $ | 2,547.79 |
| | Invoice | 12/2/25 | INV89135 | 12/12/25 | 292 | $ | 49.63 |
| | Invoice | 12/31/25 | INV89815 | 1/10/26 | 263 | $ | 65.22 |
| | Invoice | 1/31/26 | INV90524 | 2/10/26 | 232 | $ | 69.72 |
| | Invoice | 2/28/26 | INV91126 | 3/10/26 | 204 | $ | 62.97 |
| | Invoice | 3/31/26 | INV91729 | 4/10/26 | 173 | $ | 69.72 |
| | Invoice | 4/30/26 | INV92373 | 5/10/26 | 143 | $ | 67.47 |
| | Invoice | 5/29/26 | INV92907 | 6/8/26 | 114 | $ | 65.22 |
| | Invoice | 6/30/26 | INV93549 | 7/10/26 | 82 | $ | 71.97 |
| | Invoice | 7/31/26 | INV94122 | 8/10/26 | 51 | $ | 69.72 |
| | Invoice | 8/31/26 | INV94579 | 9/10/26 | 20 | $ | 52.74 |
| | Invoice | 9/21/26 | INV94879 | 9/21/26 | 9 | $ | 250.31 |
| | Invoice | 9/30/26 | INV95048 | 9/30/26 | 0 | $ | 48.73 |
| **Total - 8955152 GOLDEN WEST MOVING (DBA OF LR RELO SERVICES LLC)** | | | | | | **$** | **6,849.25** |
| **8984991 SAFEGUARD 2** | | | | | | | |
| | Invoice | 9/1/26 | INV94622 | 10/1/26 | -1 | $ | 461.90 |
| **Total - 8984991 SAFEGUARD 2** | | | | | | **$** | **461.90** |
| **8998024 POSH MOVING AND STORAGE** | | | | | | | |
| | Invoice | 11/21/24 | INV74559 | 12/21/24 | 648 | $ | 841.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 11/30/24 | INV74952 | 12/30/24 | 639 | $ | 21.62 |
| | Invoice | 12/3/24 | INV75031 | 1/2/25 | 636 | $ | 1,773.96 |
| | Invoice | 12/11/24 | INV75347 | 1/10/25 | 628 | $ | 1,275.40 |
| | Invoice | 12/31/24 | INV76116 | 1/30/25 | 608 | $ | 57.49 |
| | Invoice | 1/31/25 | INV77394 | 3/2/25 | 577 | $ | 79.84 |
| | Invoice | 2/28/25 | INV78521 | 3/30/25 | 549 | $ | 60.80 |
| | Invoice | 3/31/25 | INV79741 | 4/30/25 | 518 | $ | 62.70 |
| | Invoice | 4/30/25 | INV80997 | 5/30/25 | 488 | $ | 56.57 |
| | Invoice | 5/30/25 | INV82248 | 6/29/25 | 458 | $ | 56.57 |
| | Invoice | 7/31/25 | INV84776 | 8/30/25 | 396 | $ | 91.58 |
| | Invoice | 8/31/25 | INV86023 | 9/30/25 | 365 | $ | 38.50 |
| | Invoice | 9/30/25 | INV86952 | 10/30/25 | 335 | $ | 34.89 |
| | Invoice | 10/31/25 | INV88159 | 11/30/25 | 304 | $ | 33.05 |
| | Invoice | 12/2/25 | INV89136 | 1/1/26 | 272 | $ | 34.11 |
| **Total - 8998024 POSH MOVING AND STORAGE** | | | | | | **$** | **4,518.83** |
| **9016195 ELEVATED MOVING** | | | | | | | |
| | Invoice | 9/23/26 | INV94933 | 10/23/26 | -23 | $ | 1,150.00 |
| **Total - 9016195 ELEVATED MOVING** | | | | | | **$** | **1,150.00** |
| **9074481 FIRST CALL OFFICE FURNITURE** | | | | | | | |
| | Invoice | 9/25/26 | INV94965 | 9/25/26 | 5 | $ | 720.00 |
| | Invoice | 9/25/26 | INV94966 | 9/25/26 | 5 | $ | 405.00 |
| | Invoice | 9/29/26 | INV95002 | 9/29/26 | 1 | $ | 200.00 |
| | Invoice | 9/29/26 | INV95009 | 9/29/26 | 1 | $ | 120.00 |
| | Invoice | 9/29/26 | INV95016 | 9/29/26 | 1 | $ | 960.00 |
| **Total - 9074481 FIRST CALL OFFICE FURNITURE** | | | | | | **$** | **2,405.00** |
| **9207520 RED CARPET MOVERS** | | | | | | | |
| | Invoice | 9/25/26 | INV94972 | 10/25/26 | -25 | $ | 1,775.18 |
| **Total - 9207520 RED CARPET MOVERS** | | | | | | **$** | **1,775.18** |
| **9217200 SHEPARD EXPOSITION SERV, INC.** | | | | | | | |
| | Invoice | 4/29/26 | INV92297 | 5/29/26 | 124 | $ | 458.51 |
| | Invoice | 4/29/26 | INV92298 | 5/29/26 | 124 | $ | 207.66 |
| | Invoice | 5/5/26 | INV92410 | 6/4/26 | 118 | $ | 52.20 |
| | Invoice | 6/5/26 | INV93031 | 7/5/26 | 87 | $ | 14,289.75 |
| | Invoice | 6/9/26 | INV93142 | 7/9/26 | 83 | $ | 57.59 |
| | Invoice | 7/22/26 | INV93939 | 8/21/26 | 40 | $ | 1,966.92 |
| | Invoice | 7/23/26 | INV93950 | 8/22/26 | 39 | $ | 1,583.73 |
| **Total - 9217200 SHEPARD EXPOSITION SERV, INC.** | | | | | | **$** | **18,616.36** |
| **9219555 ROYAL MOVING AND STORAGE/LAS VEGAS** | | | | | | | |
| | Invoice | 2/11/26 | INV90741 | 3/13/26 | 201 | $ | 4,020.79 |
| **Total - 9219555 ROYAL MOVING AND STORAGE/LAS VEGAS** | | | | | | **$** | **4,020.79** |
| **9237929 THE MOVERS, INC.** | | | | | | | |
| | Invoice | 3/6/25 | INV78701 | 4/5/25 | 543 | $ | 1,097.60 |
| | Invoice | 4/30/25 | INV81001 | 5/30/25 | 488 | $ | 7.52 |
| | Invoice | 5/30/25 | INV82253 | 6/29/25 | 458 | $ | 9.02 |
| | Invoice | 7/31/25 | INV84779 | 8/30/25 | 396 | $ | 18.64 |
| | Invoice | 8/31/25 | INV86028 | 9/30/25 | 365 | $ | 9.62 |
| | Invoice | 9/30/25 | INV86958 | 10/30/25 | 335 | $ | 8.72 |
| | Invoice | 10/31/25 | INV88163 | 11/30/25 | 304 | $ | 9.32 |
| | Invoice | 12/2/25 | INV89140 | 1/1/26 | 272 | $ | 9.62 |
| | Invoice | 12/31/25 | INV89818 | 1/30/26 | 243 | $ | 8.72 |
| | Invoice | 1/31/26 | INV90526 | 3/2/26 | 212 | $ | 9.32 |
| | Invoice | 2/28/26 | INV91127 | 3/30/26 | 184 | $ | 8.42 |
| | Invoice | 3/31/26 | INV91730 | 4/30/26 | 153 | $ | 9.32 |
| | Invoice | 4/30/26 | INV92374 | 5/30/26 | 123 | $ | 9.02 |
| | Invoice | 5/29/26 | INV92908 | 6/28/26 | 94 | $ | 8.72 |
| | Invoice | 6/30/26 | INV93550 | 7/30/26 | 62 | $ | 9.62 |
| | Invoice | 7/31/26 | INV94123 | 8/30/26 | 31 | $ | 9.32 |
| | Invoice | 8/31/26 | INV94580 | 9/30/26 | 0 | $ | 9.32 |
| **Total - 9237929 THE MOVERS, INC.** | | | | | | **$** | **1,251.84** |
| **9246000 DEVRIES MOVING PACKING STORAGE** | | | | | | | |
| | Invoice | 9/28/26 | INV94984 | 10/28/26 | -28 | $ | 973.26 |
| **Total - 9246000 DEVRIES MOVING PACKING STORAGE** | | | | | | **$** | **973.26** |
| **9300000 JOHNSON** | | | | | | | |
| **4443751 JOHNSON S & M - SAN DIEGO** | | | | | | | |
| | Invoice | 8/8/25 | INV85108 | 9/23/25 | 372 | $ | 2,393.39 |
| | Invoice | 8/8/25 | INV85110 | 9/23/25 | 372 | $ | 3,360.08 |
| | Invoice | 9/10/25 | INV86289 | 10/26/25 | 339 | $ | 2,084.11 |
| | Invoice | 9/11/25 | INV86330 | 10/27/25 | 338 | $ | 1,500.96 |
| | Invoice | 9/30/25 | INV86896 | 11/15/25 | 319 | $ | 11.03 |
| **Total - 4443751 JOHNSON S & M - SAN DIEGO** | | | | | | **$** | **9,349.57** |
| **Total - 9300000 JOHNSON** | | | | | | **$** | **9,349.57** |
| **9300004 NOR-CAL** | | | | | | | |
| **4141120 NOR-CAL MOVING/HAYWARD** | | | | | | | |
| | Invoice | 9/24/26 | INV94954 | 11/8/26 | -39 | $ | 2,551.50 |
| **Total - 4141120 NOR-CAL MOVING/HAYWARD** | | | | | | **$** | **2,551.50** |
| **Total - 9300004 NOR-CAL** | | | | | | **$** | **2,551.50** |
| **9305120 ACE WORLDWIDE** | | | | | | | |
| **3015380 ACE WORLDWIDE/CUDAHY #24** | | | | | | | |
| | Invoice | 8/7/26 | INV94235 | 9/6/26 | 24 | $ | 376.79 |
| | Invoice | 8/12/26 | INV94300 | 9/11/26 | 19 | $ | 247.93 |
| | Invoice | 8/21/26 | INV94430 | 9/20/26 | 10 | $ | 431.74 |
| | Invoice | 8/31/26 | INV94588 | 9/30/26 | 0 | $ | 747.89 |
| | Invoice | 9/3/26 | INV94657 | 10/3/26 | -3 | $ | 881.61 |
| | Invoice | 9/18/26 | INV94858 | 10/18/26 | -18 | $ | 100.11 |
| | Invoice | 9/21/26 | INV94871 | 10/21/26 | -21 | $ | 425.51 |
| | Invoice | 9/22/26 | INV94889 | 10/22/26 | -22 | $ | 450.51 |
| | Invoice | 9/28/26 | INV94983 | 10/28/26 | -28 | $ | 93.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 9/28/26 | INV94996 | 10/28/26 | -28 | $ | 130.98 |
| **Total - 3015380 ACE WORLDWIDE/CUDAHY #24** | | | | | | **$** | **3,886.56** |
| **Total - 9305120 ACE WORLDWIDE** | | | | | | **$** | **3,886.56** |
| **9305122 ALL MY SONS** | | | | | | | |
| **7951501 ALL MY SONS MOVING & STG/L.V.** | | | | | | | |
| | Invoice | 9/29/26 | INV95019 | 10/29/26 | -29 | $ | 498.75 |
| **Total - 7951501 ALL MY SONS MOVING & STG/L.V.** | | | | | | **$** | **498.75** |
| **Total - 9305122 ALL MY SONS** | | | | | | **$** | **498.75** |
| **9305124 ASHLEY FURNITURE** | | | | | | | |
| **2231289 ASHLEY FURNITURE/TEXARKANA** | | | | | | | |
| | Invoice | 9/8/26 | INV94721 | 10/8/26 | -8 | $ | 218.07 |
| **Total - 2231289 ASHLEY FURNITURE/TEXARKANA** | | | | | | **$** | **218.07** |
| **4772222 ASHLEY FURNITURE/ARCADIA CORP.** | | | | | | | |
| | Invoice | 9/1/26 | INV94620 | 10/1/26 | -1 | $ | 2,471.67 |
| **Total - 4772222 ASHLEY FURNITURE/ARCADIA CORP.** | | | | | | **$** | **2,471.67** |
| **Total - 9305124 ASHLEY FURNITURE** | | | | | | **$** | **2,689.74** |
| **9305128 BEKINS** | | | | | | | |
| **4020590 BEKINS FRESNO** | | | | | | | |
| | Invoice | 7/24/26 | INV93985 | 8/23/26 | 38 | $ | 50.38 |
| | Invoice | 7/24/26 | INV93986 | 8/23/26 | 38 | $ | 311.24 |
| | Invoice | 7/24/26 | INV93987 | 8/23/26 | 38 | $ | 20.15 |
| | Invoice | 7/24/26 | INV93988 | 8/23/26 | 38 | $ | 100.77 |
| | Invoice | 8/11/26 | INV94285 | 9/10/26 | 20 | $ | 100.77 |
| **Total - 4020590 BEKINS FRESNO** | | | | | | **$** | **583.31** |
| **Total - 9305128 BEKINS** | | | | | | **$** | **583.31** |
| **9305129 BELTMANN** | | | | | | | |
| **3022050 BELTMANN MOVING & STORAGE** | | | | | | | |
| | Invoice | 9/1/26 | INV94616 | 10/1/26 | -1 | $ | 527.98 |
| | Invoice | 9/25/26 | INV94971 | 10/25/26 | -25 | $ | 527.98 |
| **Total - 3022050 BELTMANN MOVING & STORAGE** | | | | | | **$** | **1,055.96** |
| **7698880 BELTMANN NORTH AMERICAN/MN** | | | | | | | |
| | Invoice | 9/4/26 | INV94689 | 10/4/26 | -4 | $ | 651.49 |
| | Invoice | 9/14/26 | INV94788 | 10/14/26 | -14 | $ | 237.48 |
| **Total - 7698880 BELTMANN NORTH AMERICAN/MN** | | | | | | **$** | **888.97** |
| **Total - 9305129 BELTMANN** | | | | | | **$** | **1,944.93** |
| **9305130 BERGER TRANSFER** | | | | | | | |
| **3205040 BERGER TRANSFER/FULLERTON,CA** | | | | | | | |
| | Invoice | 9/14/26 | INV94792 | 10/14/26 | -14 | $ | 302.40 |
| **Total - 3205040 BERGER TRANSFER/FULLERTON,CA** | | | | | | **$** | **302.40** |
| **3999913 BERGER TRANSFER/LAS VEGAS** | | | | | | | |
| | Invoice | 9/2/26 | INV94652 | 10/17/26 | -17 | $ | 600.00 |
| | Invoice | 9/2/26 | INV94654 | 10/17/26 | -17 | $ | 750.00 |
| | Invoice | 9/15/26 | INV94806 | 10/30/26 | -30 | $ | 2,510.00 |
| | Invoice | 9/28/26 | INV94997 | 11/12/26 | -43 | $ | 600.00 |
| | Invoice | 9/28/26 | INV94998 | 11/12/26 | -43 | $ | 750.00 |
| **Total - 3999913 BERGER TRANSFER/LAS VEGAS** | | | | | | **$** | **5,210.00** |
| **6201311 BERGER TRANSFER /IL** | | | | | | | |
| | Invoice | 8/27/26 | INV94510 | 9/26/26 | 4 | $ | 171.66 |
| **Total - 6201311 BERGER TRANSFER /IL** | | | | | | **$** | **171.66** |
| **Total - 9305130 BERGER TRANSFER** | | | | | | **$** | **5,684.06** |
| **9305131 BLUE CHIP** | | | | | | | |
| **3022900 BLUE CHIP MOVING** | | | | | | | |
| | Invoice | 9/23/26 | INV94932 | 10/23/26 | -23 | $ | 1,933.91 |
| | Credit Memo | 9/29/26 | CM2474 | 9/29/26 | 1 | $ | (63.00) |
| **Total - 3022900 BLUE CHIP MOVING** | | | | | | **$** | **1,870.91** |
| **Total - 9305131 BLUE CHIP** | | | | | | **$** | **1,870.91** |
| **9305132 BOX BROTHERS** | | | | | | | |
| **3028530 BOX BROTHERS*PT*/ATWATER VILLAGE** | | | | | | | |
| | Invoice | 9/21/26 | INV94874 | 10/21/26 | -21 | $ | 430.69 |
| **Total - 3028530 BOX BROTHERS*PT*/ATWATER VILLAGE** | | | | | | **$** | **430.69** |
| **3134022 BOX BROTHERS/SACRAMENTO** | | | | | | | |
| | Invoice | 9/3/26 | INV94664 | 10/3/26 | -3 | $ | 611.73 |
| **Total - 3134022 BOX BROTHERS/SACRAMENTO** | | | | | | **$** | **611.73** |
| **5549363 BOX BROTHERS *PT*/R4** | | | | | | | |
| | Invoice | 6/17/26 | INV93294 | 7/17/26 | 75 | $ | 343.30 |
| | Invoice | 7/13/26 | INV93750 | 8/12/26 | 49 | $ | 235.88 |
| | Invoice | 8/24/26 | INV94461 | 9/23/26 | 7 | $ | 320.80 |
| | Invoice | 8/24/26 | INV94463 | 9/23/26 | 7 | $ | 412.78 |
| | Invoice | 9/17/26 | INV94836 | 10/17/26 | -17 | $ | 530.70 |
| | Invoice | 9/23/26 | INV94928 | 10/23/26 | -23 | $ | 605.00 |
| **Total - 5549363 BOX BROTHERS *PT*/R4** | | | | | | **$** | **2,448.46** |
| **Total - 9305132 BOX BROTHERS** | | | | | | **$** | **3,490.88** |
| **9305133 CHIPMAN CORP** | | | | | | | |
| **3003592 CHIPMAN/SAN DIEGO** | | | | | | | |
| | Invoice | 8/6/26 | INV94225 | 10/5/26 | -5 | $ | 49.92 |
| | Invoice | 8/6/26 | INV94226 | 10/5/26 | -5 | $ | 26.10 |
| | Invoice | 8/14/26 | INV94340 | 10/13/26 | -13 | $ | 254.48 |
| | Invoice | 8/17/26 | INV94362 | 10/16/26 | -16 | $ | 48.49 |
| | Invoice | 8/18/26 | INV94371 | 10/17/26 | -17 | $ | 63.62 |
| | Invoice | 8/18/26 | INV94372 | 10/17/26 | -17 | $ | 489.38 |
| **Total - 3003592 CHIPMAN/SAN DIEGO** | | | | | | **$** | **931.99** |
| **3030290 CHIPMAN CORP/GARDEN GROVE** | | | | | | | |
| | Invoice | 9/2/26 | INV94630 | 11/1/26 | -32 | $ | 7,256.55 |
| | Invoice | 9/11/26 | INV94768 | 11/10/26 | -41 | $ | 2,609.43 |
| **Total - 3030290 CHIPMAN CORP/GARDEN GROVE** | | | | | | **$** | **9,865.98** |
| **Total - 9305133 CHIPMAN CORP** | | | | | | **$** | **10,797.97** |
| **9305136 COROVAN** | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3033230 COROVAN/POWAY-EQUIPMENT** | | | | | | | | |
| | Invoice | 8/14/26 | INV94341 | | 9/13/26 | 17 | $ | 215.50 |
| | Invoice | 9/11/26 | INV94764 | | 10/11/26 | -11 | $ | 215.50 |
| **Total - 3033230 COROVAN/POWAY-EQUIPMENT** | | | | | | | **$** | **431.00** |
| **3033231 COROVAN/POWAY-PACK MATERIAL** | | | | | | | | |
| | Invoice | 7/16/26 | INV93827 | | 8/15/26 | 46 | $ | 215.50 |
| **Total - 3033231 COROVAN/POWAY-PACK MATERIAL** | | | | | | | **$** | **215.50** |
| **3033240 COROVAN/FULLERTON-EQUIPMENT** | | | | | | | | |
| | Invoice | 7/21/26 | INV93902 | | 8/20/26 | 41 | $ | 221.50 |
| | Invoice | 7/28/26 | INV94014 | | 8/27/26 | 34 | $ | 815.62 |
| | Invoice | 8/6/26 | INV94227 | | 9/5/26 | 25 | $ | 678.30 |
| | Invoice | 8/18/26 | INV94392 | | 9/17/26 | 13 | $ | 221.50 |
| | Invoice | 8/26/26 | INV94492 | | 9/25/26 | 5 | $ | 808.13 |
| | Invoice | 9/15/26 | INV94800 | | 10/15/26 | -15 | $ | 221.50 |
| | Invoice | 9/22/26 | INV94899 | | 10/22/26 | -22 | $ | 815.62 |
| **Total - 3033240 COROVAN/FULLERTON-EQUIPMENT** | | | | | | | **$** | **3,782.17** |
| **3033241 COROVAN/FULLERTON-PACK MAT** | | | | | | | | |
| | Invoice | 7/13/26 | INV93770 | | 8/13/26 | 48 | $ | 3,657.00 |
| | Invoice | 7/27/26 | INV94002 | | 8/27/26 | 34 | $ | 203.49 |
| | Invoice | 8/10/26 | INV94254 | | 9/10/26 | 20 | $ | 1,480.85 |
| | Invoice | 9/11/26 | INV94775 | | 10/12/26 | -12 | $ | 545.48 |
| | Invoice | 9/17/26 | INV94835 | | 10/18/26 | -18 | $ | 285.00 |
| | Invoice | 9/21/26 | INV94877 | | 10/22/26 | -22 | $ | 618.30 |
| **Total - 3033241 COROVAN/FULLERTON-PACK MAT** | | | | | | | **$** | **6,790.12** |
| **Total - 9305136 COROVAN** | | | | | | | **$** | **11,218.79** |
| **9305138 CORT FURNITURE** | | | | | | | | |
| **6811501 CORT FURNITURE/CAROL STREA #32** | | | | | | | | |
| | Invoice | 8/28/26 | INV94550 | | 9/27/26 | 3 | $ | 118.74 |
| | Invoice | 9/4/26 | INV94685 | | 10/4/26 | -4 | $ | 659.30 |
| | Invoice | 9/15/26 | INV94807 | | 10/15/26 | -15 | $ | 368.00 |
| **Total - 6811501 CORT FURNITURE/CAROL STREA #32** | | | | | | | **$** | **1,146.04** |
| **Total - 9305138 CORT FURNITURE** | | | | | | | **$** | **1,146.04** |
| **9305140 CROWN MOVING AND STORAGE** | | | | | | | | |
| **4032351 CROWN M & S/MIRA LOMA** | | | | | | | | |
| | Invoice | 9/20/24 | INV71535 | | 11/19/24 | 680 | $ | 611.08 |
| | Invoice | 10/1/24 | INV72118 | | 11/30/24 | 669 | $ | 165.28 |
| | Invoice | 10/31/24 | INV73646 | | 12/30/24 | 639 | $ | 486.07 |
| | Invoice | 11/30/24 | INV74868 | | 1/29/25 | 609 | $ | 521.02 |
| | Invoice | 12/31/24 | INV76033 | | 3/1/25 | 578 | $ | 430.35 |
| | Invoice | 1/31/25 | INV77312 | | 4/1/25 | 547 | $ | 340.05 |
| | Invoice | 4/30/25 | INV80926 | | 7/14/25 | 443 | $ | 116.61 |
| | Invoice | 5/30/25 | INV82171 | | 8/13/25 | 413 | $ | 127.24 |
| | Invoice | 7/31/25 | INV84700 | | 10/14/25 | 351 | $ | 225.17 |
| | Invoice | 8/31/25 | INV85948 | | 11/14/25 | 320 | $ | 339.87 |
| | Invoice | 9/30/25 | INV86881 | | 12/14/25 | 290 | $ | 276.52 |
| | Invoice | 10/31/25 | INV88102 | | 1/14/26 | 259 | $ | 334.18 |
| | Invoice | 12/24/25 | INV89609 | | 3/9/26 | 205 | $ | 418.22 |
| | Invoice | 12/30/25 | INV89691 | | 3/15/26 | 199 | $ | 443.00 |
| | Invoice | 12/30/25 | INV89692 | | 3/15/26 | 199 | $ | 229.93 |
| | Invoice | 1/12/26 | INV90038 | | 3/28/26 | 186 | $ | 692.19 |
| | Invoice | 2/5/26 | INV90611 | | 4/21/26 | 162 | $ | 620.20 |
| | Invoice | 2/6/26 | INV90657 | | 4/22/26 | 161 | $ | 692.19 |
| | Invoice | 3/6/26 | INV91266 | | 5/20/26 | 133 | $ | 692.19 |
| | Invoice | 4/9/26 | INV91911 | | 6/23/26 | 99 | $ | 692.19 |
| | Invoice | 5/1/26 | INV92330 | | 7/15/26 | 77 | $ | 692.19 |
| | Invoice | 5/29/26 | INV92923 | | 8/12/26 | 49 | $ | 692.19 |
| | Invoice | 6/29/26 | INV93500 | | 9/12/26 | 18 | $ | 692.19 |
| | Invoice | 7/24/26 | INV93974 | | 10/7/26 | -7 | $ | 692.19 |
| | Invoice | 8/28/26 | INV94531 | | 11/11/26 | -42 | $ | 3,447.96 |
| | Invoice | 8/28/26 | INV94532 | | 11/11/26 | -42 | $ | 69.22 |
| **Total - 4032351 CROWN M & S/MIRA LOMA** | | | | | | | **$** | **14,739.49** |
| **4032352 CROWN M & S/WEST SACRAMENTO** | | | | | | | | |
| | Invoice | 5/29/26 | INV92951 | | 8/12/26 | 49 | $ | 564.40 |
| | Invoice | 6/19/26 | INV93351 | | 9/2/26 | 28 | $ | 1,373.33 |
| | Invoice | 6/22/26 | INV93378 | | 9/5/26 | 25 | $ | 97.54 |
| | Invoice | 6/23/26 | INV93408 | | 9/6/26 | 24 | $ | 600.88 |
| | Invoice | 6/29/26 | INV93487 | | 9/12/26 | 18 | $ | 812.83 |
| | Invoice | 7/14/26 | INV93780 | | 9/27/26 | 3 | $ | 1,419.39 |
| | Invoice | 7/15/26 | INV93801 | | 9/28/26 | 2 | $ | 1,572.34 |
| | Invoice | 7/22/26 | INV93928 | | 10/5/26 | -5 | $ | 894.00 |
| | Invoice | 7/29/26 | INV94043 | | 10/12/26 | -12 | $ | 3,347.40 |
| | Invoice | 8/19/26 | INV94400 | | 11/2/26 | -33 | $ | 204.84 |
| | Invoice | 8/19/26 | INV94401 | | 11/2/26 | -33 | $ | 43.35 |
| | Invoice | 8/19/26 | INV94402 | | 11/2/26 | -33 | $ | 346.80 |
| | Invoice | 9/2/26 | INV94646 | | 11/16/26 | -47 | $ | 3,805.28 |
| | Invoice | 9/8/26 | INV94724 | | 11/22/26 | -53 | $ | 310.76 |
| **Total - 4032352 CROWN M & S/WEST SACRAMENTO** | | | | | | | **$** | **15,393.14** |
| **Total - 9305140 CROWN MOVING AND STORAGE** | | | | | | | **$** | **30,132.63** |
| **9305141 CZARNOWSKI** | | | | | | | | |
| **8910181 CZARNOWSKI/L.V.** | | | | | | | | |
| | Invoice | 9/23/26 | INV94935 | PO-093105 | 10/23/26 | -23 | $ | 536.80 |
| **Total - 8910181 CZARNOWSKI/L.V.** | | | | | | | **$** | **536.80** |
| **Total - 9305141 CZARNOWSKI** | | | | | | | **$** | **536.80** |
| **9305146 GES EXPOSITION** | | | | | | | | |
| **2956190 GES EXPOSITION SERVICES/CHICAG** | | | | | | | | |
| | Invoice | 9/18/26 | INV94855 | | 10/18/26 | -18 | $ | 1,693.75 |
| **Total - 2956190 GES EXPOSITION SERVICES/CHICAG** | | | | | | | **$** | **1,693.75** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total - 9305146 GES EXPOSITION** | | | | | | | **$** | **1,693.75** |
| **9305154 MCCOLLISTERS** | | | | | | | | |
| **3130780 MCCOLLISTERS MOV & STG/FONTANA** | | | | | | | | |
| | Invoice | 6/30/26 | INV93581 | | 7/31/26 | 61 | $ | 291.38 |
| | Invoice | 8/10/26 | INV94245 | | 9/10/26 | 20 | $ | 291.38 |
| | Invoice | 9/17/26 | INV94838 | | 10/18/26 | -18 | $ | 1,869.61 |
| | Invoice | 9/23/26 | INV94913 | | 10/24/26 | -24 | $ | 153.99 |
| | Invoice | 9/23/26 | INV94915 | | 10/24/26 | -24 | $ | 275.39 |
| | Invoice | 9/23/26 | INV94939 | | 10/24/26 | -24 | $ | 87.00 |
| **Total - 3130780 MCCOLLISTERS MOV & STG/FONTANA** | | | | | | | **$** | **2,968.75** |
| **3130890 MCCOLLISTERS MOV & STG/W. CHIC** | | | | | | | | |
| | Invoice | 4/17/26 | INV92071 | | 5/18/26 | 135 | $ | 560.00 |
| | Invoice | 5/28/26 | INV92860 | | 6/28/26 | 94 | $ | 553.08 |
| | Invoice | 6/5/26 | INV93016 | | 7/6/26 | 86 | $ | 280.00 |
| | Invoice | 8/31/26 | INV94593 | | 10/1/26 | -1 | $ | 640.00 |
| **Total - 3130890 MCCOLLISTERS MOV & STG/W. CHIC** | | | | | | | **$** | **2,033.08** |
| **Total - 9305154 MCCOLLISTERS** | | | | | | | **$** | **5,001.83** |
| **9305169 SERVICE MASTER** | | | | | | | | |
| **3253303 PROPERTY RESTORATION SPECIALIST, LLC** | | | | | | | | |
| | Journal | 6/9/25 | JE3922 | | 6/9/25 | 478 | $ | 1,040.89 |
| **Total - 3253303 PROPERTY RESTORATION SPECIALIST, LLC** | | | | | | | **$** | **1,040.89** |
| **Total - 9305169 SERVICE MASTER** | | | | | | | **$** | **1,040.89** |
| **9305170 SERVPRO** | | | | | | | | |
| **3202112 SERVPRO/TORRANCE** | | | | | | | | |
| | Invoice | 8/24/26 | INV94462 | | 9/23/26 | 7 | $ | 757.77 |
| | Invoice | 9/21/26 | INV94875 | | 10/21/26 | -21 | $ | 444.12 |
| **Total - 3202112 SERVPRO/TORRANCE** | | | | | | | **$** | **1,201.89** |
| **Total - 9305170 SERVPRO** | | | | | | | **$** | **1,201.89** |
| **9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN** | | | | | | | | |
| | Invoice | 7/10/26 | INV93742 | | 9/8/26 | 22 | $ | 1,368.54 |
| | Invoice | 8/20/26 | INV94422 | PO: PUS1085 | 10/19/26 | -19 | $ | 509.26 |
| **Total - 9373205 CROZIER FINE ARTS DBA OF IRON MOUNTAIN** | | | | | | | **$** | **1,877.80** |
| **9385439 OFFISAVVY** | | | | | | | | |
| | Invoice | 7/30/26 | INV94081 | | 8/29/26 | 32 | $ | 4,428.38 |
| | Invoice | 8/14/26 | INV94352 | | 9/13/26 | 17 | $ | 841.77 |
| | Invoice | 9/21/26 | INV94873 | | 10/21/26 | -21 | $ | 799.04 |
| | Invoice | 9/21/26 | INV94878 | | 10/21/26 | -21 | $ | 1,645.15 |
| **Total - 9385439 OFFISAVVY** | | | | | | | **$** | **7,714.34** |
| **9520077 NORTH-WEST MOVERS, INC.** | | | | | | | | |
| | Invoice | 9/9/26 | INV94736 | | 10/9/26 | -9 | $ | 523.20 |
| **Total - 9520077 NORTH-WEST MOVERS, INC.** | | | | | | | **$** | **523.20** |
| **9631204 LOOKOUT MOVING COMPANY** | | | | | | | | |
| | Invoice | 10/10/25 | INV87409 | | 11/9/25 | 325 | $ | 8.23 |
| | Invoice | 10/17/25 | INV87629 | | 11/16/25 | 318 | $ | 14.25 |
| | Invoice | 12/19/25 | INV89531 | | 1/18/26 | 255 | $ | 531.57 |
| | Invoice | 3/18/26 | INV91482 | | 4/17/26 | 166 | $ | 255.78 |
| **Total - 9631204 LOOKOUT MOVING COMPANY** | | | | | | | **$** | **809.83** |
| **9722997 ULTRAPAK PACKAGING INC.** | | | | | | | | |
| | Invoice | 2/11/26 | INV90746 | | 5/12/26 | 141 | $ | 3,547.92 |
| | Invoice | 4/29/26 | INV92256 | | 7/28/26 | 64 | $ | 5,954.40 |
| | Invoice | 4/29/26 | INV92257 | | 7/28/26 | 64 | $ | 6,946.80 |
| | Invoice | 4/29/26 | INV92259 | | 7/28/26 | 64 | $ | 4,297.09 |
| | Invoice | 4/29/26 | INV92277 | | 7/28/26 | 64 | $ | 5,954.40 |
| **Total - 9722997 ULTRAPAK PACKAGING INC.** | | | | | | | **$** | **26,700.61** |
| **9737736 WORLDS BEST MOVERS INC** | | | | | | | | |
| | Invoice | 8/12/25 | INV85198 | | 9/11/25 | 384 | $ | 685.73 |
| | Invoice | 8/15/25 | INV85340 | | 9/14/25 | 381 | $ | 797.92 |
| | Invoice | 8/29/25 | INV85806 | | 9/28/25 | 367 | $ | 1,750.18 |
| | Invoice | 9/30/25 | INV86966 | | 10/30/25 | 335 | $ | 14.27 |
| | Invoice | 10/31/25 | INV88168 | | 11/30/25 | 304 | $ | 31.71 |
| | Invoice | 12/2/25 | INV89148 | | 1/1/26 | 272 | $ | 32.73 |
| | Invoice | 12/31/25 | INV89821 | | 1/30/26 | 243 | $ | 29.67 |
| | Invoice | 1/31/26 | INV90533 | | 3/2/26 | 212 | $ | 31.71 |
| | Invoice | 2/28/26 | INV91130 | | 3/30/26 | 184 | $ | 28.64 |
| | Invoice | 3/31/26 | INV91732 | | 4/30/26 | 153 | $ | 27.47 |
| | Invoice | 4/30/26 | INV92376 | | 5/30/26 | 123 | $ | 26.58 |
| | Invoice | 5/29/26 | INV92910 | | 6/28/26 | 94 | $ | 25.69 |
| | Invoice | 6/30/26 | INV93552 | | 7/30/26 | 62 | $ | 28.35 |
| | Invoice | 7/31/26 | INV94125 | | 8/30/26 | 31 | $ | 27.47 |
| | Invoice | 8/31/26 | INV94582 | | 9/30/26 | 0 | $ | 27.47 |
| | Invoice | 9/30/26 | INV95049 | | 10/30/26 | -30 | $ | 26.58 |
| **Total - 9737736 WORLDS BEST MOVERS INC** | | | | | | | **$** | **3,592.17** |
| **9809347 VECTURA BROTHERS LLC** | | | | | | | | |
| | Invoice | 12/16/25 | INV89410 | | 12/16/25 | 288 | $ | 168.35 |
| | Invoice | 12/31/25 | INV89822 | | 12/31/25 | 273 | $ | 1.50 |
| | Invoice | 1/5/26 | INV89857 | | 1/5/26 | 268 | $ | 202.03 |
| | Invoice | 1/26/26 | INV90331 | | 1/26/26 | 247 | $ | 269.37 |
| | Invoice | 1/31/26 | INV90534 | | 1/31/26 | 242 | $ | 2.87 |
| | Invoice | 2/28/26 | INV91131 | | 2/28/26 | 214 | $ | 4.91 |
| | Invoice | 3/31/26 | INV91733 | | 3/31/26 | 183 | $ | 5.43 |
| | Invoice | 4/30/26 | INV92377 | | 4/30/26 | 153 | $ | 5.26 |
| | Invoice | 5/29/26 | INV92911 | | 5/29/26 | 124 | $ | 5.08 |
| | Invoice | 6/30/26 | INV93553 | | 6/30/26 | 92 | $ | 5.61 |
| | Invoice | 7/31/26 | INV94126 | | 7/31/26 | 61 | $ | 5.43 |
| | Invoice | 8/31/26 | INV94583 | | 8/31/26 | 30 | $ | 5.43 |
| | Invoice | 9/30/26 | INV95050 | | 9/30/26 | 0 | $ | 5.26 |
| **Total - 9809347 VECTURA BROTHERS LLC** | | | | | | | **$** | **686.53** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **9836501 COLEMAN AMERICA/VEGAS** | | | | | | | |
| | Invoice | 9/15/26 | INV94805 | 10/15/26 | -15 | $ | 1,232.77 |
| | Invoice | 9/28/26 | INV94988 | 10/28/26 | -28 | $ | 793.31 |
| **Total - 9836501 COLEMAN AMERICA/VEGAS** | | | | | | **$** | **2,026.08** |
| **9980853 DESOTO SALES INC.** | | | | | | | |
| | Invoice | 9/25/26 | INV94980 | 10/25/26 | -25 | $ | 2,000.70 |
| **Total - 9980853 DESOTO SALES INC.** | | | | | | **$** | **2,000.70** |
| **9987303 COLLEGE HUNKS/DES PLAINES** | | | | | | | |
| | Invoice | 9/2/26 | INV94634 | 10/2/26 | -2 | $ | 1,323.55 |
| | Invoice | 9/11/26 | INV94781 | 10/11/26 | -11 | $ | 1,100.58 |
| **Total - 9987303 COLLEGE HUNKS/DES PLAINES** | | | | | | **$** | **2,424.13** |
| **9987312 MY MOVE OPTIONS** | | | | | | | |
| | Invoice | 9/18/26 | INV94856 | 10/18/26 | -18 | $ | 292.67 |
| **Total - 9987312 MY MOVE OPTIONS** | | | | | | **$** | **292.67** |
| **Total** | | | | | | **$** | **805,682.89** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Inventory Valuation Summary**
**As of September 30, 2026**

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| **Assembly** | | | | | |
| .PM | PAPER MATS/FOLDED PADS/25/case. | $ | 386.48 | 0.02% | 225.00 |
| .PM-PE | PAPER MAT 2PK PAC EASE/7PKS/CS. 7 PACKS/CASE | $ | 115.76 | 0.01% | 29.00 |
| 12201 | LARGE BUBBLE12"x20' (9ea/bag) (9 EA.PER BAG/PAC-EASE) | $ | 156.91 | 0.01% | 95.00 |
| 12301 | 12"x30'x3/16"SMALL BUBBLE(PAC-EASE) (10EA.PER BAG/PAC-EASE) | $ | 49.88 | 0.00% | 30.00 |
| 12401 | CUSHION FOAM12"x30' (12-BAG) 12/BAG | $ | 462.87 | 0.03% | 217.00 |
| 3RWD-PE | 2"TAPE-3PAK W/ DISP PE/12case. 12/CASE | $ | 236.41 | 0.01% | 82.00 |
| 40386-11 | ROPE TIE OFFS -SPRING END | $ | 564.25 | 0.03% | 256.00 |
| 40602-17 | 12' STANDARD STRAP ASSEMBLY 2"x12' cam buckle w/6000LB. MIN.BREAK yellow webbing strap. 4' fixed end and 8' adjustable end. 1000# working load capacity | $ | 996.08 | 0.06% | 196.00 |
| 40602-18 | 16' STANDARD STRAP ASSEMBLY 2"x16' cam buckle w/ 6000LB.MIN.BREAK GREY WEBBING 4' fixed end and 12' feet adjustable end. (WLL) Working load limit 1000#. | $ | 1,720.64 | 0.10% | 235.00 |
| 40602-19 | 20' STANDARD STRAP ASSEMBLY 2"x20' cam buckle strap with e-fittings. 6000LB.MIN.BREAK BLUE WEBBING. & 4' fixed end and 16' | $ | 1,134.76 | 0.06% | 154.00 |
| 40602-24 | 16' STRAP - SLAT HOOK | $ | 101.55 | 0.01% | 12.00 |
| 41048-10 | MOTORCYCLE STRAP 1" BLACK WEBBING/ 6FT-LONG with 1-1/4 (VINYL COATED) S-HOOKS | $ | 1,288.84 | 0.07% | 182.00 |
| 42192-15 | 16' MINI RATCHET STUDIO STRAP W/1-1/4"S-HOOK BLACK VINYL COATED 1"BLACK WEB.& RATCHET-15"FIXED END/650 WLL (STUDIO STRAP) (2H-BLK-4242-15-192-N4B) | $ | 353.60 | 0.02% | 37.00 |
| 43795-10-30 | 4"x30' WINCH STRAP-FLAT HOOK | $ | 791.23 | 0.04% | 85.00 |
| 43795-13-30 | 4"x30' WINCH STRAP-SEWN LOOP/5400LB/WLL. (5400 LB.WORKING LOAD LIMIT) (16200LB.BREAKING STRENGTH) (10PCS/CS) 5.5 | $ | 402.14 | 0.02% | 45.00 |
| 43887-10 | MINI RATCHETCARGO STRAP-1"x16' | $ | 1,235.77 | 0.07% | 99.00 |
| 43887-11 | MINI RATCHETCARGO STRAP-1"x20' | $ | 1,150.20 | 0.06% | 84.00 |
| 45982-11 | 30'X2"FLATBED-LONG HANDLE -RATCHET STRAP-3300LB/W.L.L. WITH FLAT HOOKS-12"-18" FIXED END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 2,201.03 | 0.12% | 177.00 |
| 45982-11-GES | GES-30' FLATBED 2"-STRAP-3300LB/W.L.L. (3300LB/WORKING LOAD LIMIT)(18"fixed end) (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) with flat hooks ## (GREEN WEBBING PRINT | $ | 3,763.24 | 0.21% | 200.00 |
| 45982-11-WH | 30'X2" FLATBED LONG HANDLE-RATCHET STRAP-3300LB/W.L.L. WITH WIRE HOOKS-12" FIXED END/YELL. WEBBBING. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle ratchet) | $ | 1,513.15 | 0.08% | 122.00 |
| 45982-42 | 2"x27' FLATBED RATCHET STRAP-3300LB/W.L.L. WITH (5L) WIRE HOOKS-18" FIXED END. (3300LB/WORKING LOAD LIMIT) 10PC/CS. (10000LB. BREAKING STRENGTH CAP.) (6.5 lbs each) (long handle | $ | 49.75 | 0.00% | 5.00 |
| 45983-11 | 30'x2" SHORT HANDLE RATCHET /FLATBED STRAP-3300LBS/W.L.L. (2" SHORT HANDLE RATCHET & 2" P1-YELLOW WEBBING & FLAT HOOKS (12-18" FIXED END) (3300 WWL/10,000LBS. BREAKING | $ | 423.26 | 0.02% | 32.00 |
| 46328-15 | 1"x15' BLACK PALLET STRAP/ALLIGATOR 1" BLACK WEBBING WITH ALLIGATOR BUCKLE. USED TO TIE PADS ON TO PALLET BOARD. | $ | 490.61 | 0.03% | 136.00 |
| 5506-8 | RETAIL CARTON DOLLY/600 LB.CAP.> 50" height (7"Lx14"W NOSE) | $ | 70.79 | 0.00% | 2.00 |
| 58PMDL | DUAL HANDLE CTN DOLLY-DUTRO-700LB.CAP. 8"SOLID RUBBER WHEELS-HARD POLY HUB WT:38-1/2 lbs/55" ht/ SILVER ON COLOR (dutro-steel carton dolly dual handle)(8"x13"nose) ## EFFECTIVE 03/01/11 ### # H/T WILL HAVE SOLID RUBBER WHEELS WITH HARD | $ | 320.72 | 0.02% | 4.00 |
| 5N7H7H-144P2 | 12' RATCHET STRAP ASSEMBLY (CDS LOGO- 6000lb.min. break polyester-yellow webbing) (1000LB.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) #2350-12-SE | $ | 1,181.51 | 0.07% | 127.00 |
| 5N7H7H-192P2 | 16' RATCHET STRAP ASSEMBLY- SPRING END FITTING 1000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) (ALL CDS LOGO.6000LB.MIN.BREAK GREY WEBBING) PTB22006HH1816M001 LS212RT/RB02CK | $ | 3,069.98 | 0.17% | 293.00 |
| 5N7H7H-240P2 | 20' RATCHET STRAP ASSEMBLY SPRING END FITTINGS (CDS LOGO- 6000LB.MIN.BREAK BLUE WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting)(48"fixed end) | $ | 1,151.17 | 0.06% | 102.00 |
| 5NS7H7H-144P2 | YELLOW 2"x12'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & YELLOW WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ | 1,687.47 | 0.09% | 236.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| 5NS7H7H-192P2 | GREY-2"x16'SMALL RATCHET STRAP ASSEMBLY & SPRING END FITTING & GREY WEBBING 4000 lbs.W.L.L. (working load limit) (with 7H spring end fitting)(48"fixed end) | $ | 12,421.26 | 0.69% | 1,687.00 |
| 5NS7H7H-240P2 | BLUE-2"x20' SMALL RATCHET STRAP ASSEMBLY SPRING END FITTINGS (BLUE WEBBING) (1000LBS.WLL (WORKING LOAD LIMIT) (with a 7H spring end fitting) (48"fixed end) (SMALL RATCHET) | $ | 1,985.05 | 0.11% | 290.00 |
| 6RT-PE | 2"x55 YD CLEAR TAPE 6PAK PE/6ea/case 6/CASE | $ | 23.11 | 0.00% | 6.00 |
| 96P2-SP | AUTO TIE DOWN DELUXE | $ | 2,392.86 | 0.13% | 120.00 |
| AF-2032 | A-FRAME FOR CD DOLLY | $ | 2,887.48 | 0.16% | 17.00 |
| BCK2 | BOXED CELL KIT FOR DISHPAK | $ | 1,396.40 | 0.08% | 199.00 |
| BD-2818 | BLACK DOLLY - RENTAL DOLLY FOR THE EZ CRATE | $ | - | 0.00% | 3,246.00 |
| BGD-2818 | DURACRATE BLUE/GREEN DOLLY - RENTAL THIS IS A RENTAL ITEM! SELL IN VERSYSS ,NOT MAS. BLUE DOLLY FOR THE | $ | 11,681.99 | 0.65% | 2,428.00 |
| BP-12BOX | LG. BUBBLE 12"x50' BOX DISPENSER 1/2" BUBBLE IN WHITE RETAIL BOX PERF EVERY 12" | $ | 261.34 | 0.01% | 38.00 |
| BPM-12BOX | MED. BUBBLE 12"x100' BOX DISPENSER 5/16" MED. BUBBLE IN WHITE RETAIL BOXES PERF EVERY 12" | $ | 951.00 | 0.05% | 95.00 |
| BPS-12BOX | SMALL BUBBLE 12"x175' BOX DISPENSER 3/16" SMALL BUBBLE IN WHITE RETAIL BOX PERF EVEY 12" | $ | 435.54 | 0.02% | 47.00 |
| CB-ALL-STG | CHAIR COVER/ALL STORAGE/L.V. 25/CS. | $ | 137.47 | 0.01% | 88.00 |
| CB-BD | CHAIR COVERS 2/BG "THE BOX DEPOT" 25/CS | $ | 42.83 | 0.00% | 25.00 |
| CB-SO | CHAIR COVER 2/BAG "STORAGE ONE" 25/CASE | $ | 59.97 | 0.00% | 35.00 |
| CD-C35 | DELUXE 4-WHEEL CD DOLLY 19"Wx32"L | $ | 10,260.29 | 0.57% | 358.00 |
| CD-C40 | PERFORMA OFFICE DOLLY19"Wx32"L | $ | 20,594.88 | 1.14% | 703.00 |
| CD-C40-V | OFFICE DOLLY W/VINYL | $ | 225.72 | 0.01% | 11.00 |
| CDBK-C35 | 20"x31"x FLAT CARPET DOLLY 3.5" CASTERS (with hand hole) 500# capacity | $ | 2,051.49 | 0.11% | 54.00 |
| CDHD-F4HD | HEAVY DUTY DOLLY-1600 LB. 19"x32" W/ NON MARRING H/D COLSON CASTERS WEIGHT: 29 LBS/PER DOLLY | $ | 14,272.20 | 0.79% | 179.00 |
| CDS | CUSTOM DISH SET/12ea./case | $ | 1,527.85 | 0.08% | 251.00 |
| CDS-CSS | CUSTOM DISH SET-CENTRAL SELF STORAGE 12/CASE | $ | 462.76 | 0.03% | 74.00 |
| CGS | CUSTOM GLASS SET/12ea./case | $ | 611.29 | 0.03% | 178.00 |
| CGS-CSS | CUSTOM GLASS SET-CENTRAL SELF STORAGE 12/CASE | $ | 194.00 | 0.01% | 49.00 |
| CHUSA | UNIVERSAL DOLLY SYSTEM (includes a custom made CD-CD and two side brackets (racks) with a strap) | $ | 134.47 | 0.01% | 4.00 |
| CMC24-C40 | COMPUTER/MONITOR CART NOT A STOCK ITEM. MADE PER ORDER MINIMUM OF 10 PCS OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). 45" HIGH WITH CASTERS. BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS. 22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS/1000 LBS.CAP. | $ | 327.40 | 0.02% | 2.00 |
| D | 4-WHEEL DOLLY (RENTAL) | $ | - | 0.00% | 50.00 |
| D14-1 | APPLIANCE DOLLY COTTON STRAP (2"x14' FEET LONG) | $ | 74.97 | 0.00% | 8.00 |
| DC-PE | DUST COVER PAC EASE(25ea/cs) 10'x20' 120"x 240"x.001mil (.950 | $ | 2,049.68 | 0.11% | 744.00 |
| DR2032-5 | OFFICE DOLLY RISER5" FOR CD-C35/C40 | $ | 245.93 | 0.01% | 7.00 |
| DR2032-7 | OFFICE DOLLY RISER 7" FOR CD-C35/C40 | $ | 968.48 | 0.05% | 18.00 |
| EJP-7218 | ELEVATOR JAMB PROTECTOR> ONE PAIR (72"x18"x.6mm) WITH SUCTION CUPS 6MM BLACK CORRUGATED PLASTIC SHEET | $ | 249.24 | 0.01% | 19.00 |
| EZ-D | EZ DISH KIT/10 EA /CS | $ | 1,314.31 | 0.07% | 159.00 |
| EZ-G | EZ GLASS KIT/ 12EA/ CS. | $ | 224.19 | 0.01% | 41.00 |
| EZ-GLIDE | EZ GLIDE APPLIANCE PROTECTION MAT (1/8"x48Lx30"W) with a 5"x2" hand hole (natural HDPE poly) | $ | 361.83 | 0.02% | 21.00 |
| EZ-TP | EZ TRUCK PACK 188 CUBE W/PALLET 186 CU. 44.25" X 86.5" x 84"H (ID) 47"x89"x89.5" HIGH OD (WITH THE PALLET) 171 POUNDS WITH THE PALLET 900#TW SIDES/DOOR 450#DW BASE/LID ( PALLET IS HEAT TREATED) BROKEN DOWN 88"X48"X12 | $ | 15,836.45 | 0.88% | 129.00 |
| EZTP-NOPALLET | EZ TRUCK PACK ONLY (NO PALLET) 44"w x 88"L 84"H 900#TW SIDES/DOOR 450#DW BASE/LID SHIPMENT DIMENSION: 89" X 48" | $ | 27,754.32 | 1.54% | 328.00 |
| FP-1212 | 12" X 12" FOAM POUCH/80/case (sold by each) 80/cs | $ | 85.43 | 0.00% | 320.00 |
| FP-711 | 7"x11" FOAM POUCHES/140PCS/cs. 140 PCS/CS | $ | 44.57 | 0.00% | 280.00 |
| FP-77 | 7"x7" FOAM POUCH 3/32"/200/case | $ | 84.06 | 0.00% | 600.00 |
| FP-99 | 9"x9" FOAM POUCHES/100/case | $ | 59.88 | 0.00% | 400.00 |
| FPB | FURNITURE PAD BAGGED/PP-109-80 | $ | 465.37 | 0.03% | 79.00 |
| FRAME-H | H-DOLLY WOODENFRAME (NO RUBBER) | $ | 3,699.76 | 0.21% | 250.00 |
| H-C35 | H-STYLE 4-WHEEL DOLLY | $ | 45.52 | 0.00% | 1.00 |
| H-C40 | H-STYLE 4-WHEEL DOLLY | $ | 5,443.32 | 0.30% | 117.00 |
| KPC-C35 | KICK PLATE CART/ 1000 LBS.CAP. | $ | 5,156.76 | 0.29% | 28.00 |
| LIB | LIBRARY CARTS (RENTAL) | $ | - | 0.00% | 415.00 |
| LIB-C35 | LIBRARY CART W/ 3.5" CASTERS 1000 LBS.CAP. | $ | 13,852.52 | 0.77% | 103.00 |
| LRRCBD-C35 | 18"x32"LONGRAIL-CHICAGO BLUE-RUBBER CAP DOLLY. | $ | 14,570.99 | 0.81% | 320.00 |
| LRRCBD-RAIL | 32" RAIL ONLY FOR DOLLY | $ | 83.10 | 0.00% | 55.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| MAS-T60 | MASONITE CART W/6" CASTER (27"x30" frame with 34" height bars) | $ | 233.88 | 0.01% | 2.00 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 106.00 |
| MC-CRATE | MOTORCYCLE CRATE/INCLUDES 4EA.STRAPS. INSIDE DIMENSIONS 106" Lx 45" Wx 55" HEIGHT OUTSIDE DIMENSIONS 106-1/2"Lx45-3/4"Wx 60:HEIGHT ALL PLYWOOD CONSTRUCTION. HAS EYE BOLTS INSTALLED IN BASE. 1000# CAPACITY. INCLUDES TWO PLYWOOD WHEELS CHOCKS.## 350 LBS WEIGHT/UNIT## 3/8" PLYWOOD - 1" X | $ | 13,950.13 | 0.77% | 33.00 |
| MC20-C35 | MACHINE CART 20" WIDE W/ 3.5" CASTERS 18" spacing between shelves/1000 LBS.CAP. | $ | 5,398.93 | 0.30% | 43.00 |
| MC24-C35 | MACHINE CART 24" WIDE 18" spacing between shelves/1000 | $ | 3,114.54 | 0.17% | 25.00 |
| MFB-ALL-STG | FULL MATT BAG-ALL STORAGE/L.V. 25/CASE | $ | 267.81 | 0.01% | 158.00 |
| MFB-BD | FULL MATT BAG "THE BOX DEPOT" 12/CASE | $ | 180.80 | 0.01% | 100.00 |
| MFB-CDS | FULL MATT BAG "CDS" 12/CASE | $ | 1,630.45 | 0.09% | 998.00 |
| MFB-CSS | FULL MATRESS BAG-CENTRAL SELF STORAGE 2 MIL/25 /CASE | $ | 62.56 | 0.00% | 35.00 |
| MFB-NIU | FULL MATT- NO PRINT SIZE:55"x14"x96"x2mil (approx.884lb/bag) | $ | 1,220.39 | 0.07% | 1,060.00 |
| MFB-SO | FULL MATT BAG "STORAGE ONE" 25/CASE | $ | 174.78 | 0.01% | 95.00 |
| MFB-TMT | FULL MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 465.29 | 0.03% | 252.00 |
| MK-PE | **DISCONT'D **PacEase MOVING KIT | $ | 180.57 | 0.01% | 5.00 |
| MKB-ALL-STG | KING MATRESS BAG-ALL STORAGE/L.V. 25/CASE | $ | 572.56 | 0.03% | 287.00 |
| MKB-BD | KING MATT BAG "THE BOX DEPOT" 25/CASE | $ | 199.50 | 0.01% | 100.00 |
| MKB-CDS | KING MATT BAG "CDS" 25/CASE | $ | 727.08 | 0.04% | 490.00 |
| MKB-CSS | KING MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2mil | $ | 61.47 | 0.00% | 24.00 |
| MKB-TMT | KING MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 49.87 | 0.00% | 25.00 |
| MQB-ALL-STG | QUEEN MATT BAG-ALL STORAGE/L.V. 25/CASE | $ | 86.56 | 0.00% | 50.00 |
| MQB-CSS | QUEEN MATT BAG-CENTRAL SELF STORAGE 25/CASE/ 2mil | $ | 96.22 | 0.01% | 49.00 |
| MS-3248 | 3/16"-1/4" MASONITE 32"x48" 1-smooth side/1-screen-rough side tempered grade | $ | 1,124.33 | 0.06% | 158.00 |
| MTB-ALL-STG | TWIN MATRESS BAG-ALL STORAGE/L.V 25/CASE | $ | 374.32 | 0.02% | 295.00 |
| MTB-BD | TWIN MATT BAG "THE BOX DEPOT" 25/CASE | $ | 127.04 | 0.01% | 100.00 |
| MTB-CSS | TWIN MATRESS BAG-CENTRAL SELF STORAGE 25/CASE/2MIL | $ | 63.77 | 0.00% | 41.00 |
| MTB-TMT | TWIN MATT BAG TWO MEN & A TRUCK 2 MIL 25/CASE | $ | 171.48 | 0.01% | 127.00 |
| NONINV-S | | $ | 204.05 | 0.01% | 12.00 |
| PB-5ET | 5' PIAN SKD BOARD E-TRACK 700lbs.cap. ******** custom made in bulf for a resale account***** need a min of 10 pc order to produce. | $ | 497.61 | 0.03% | 4.00 |
| PB-6ET | 6' PIAN SKD BOARD E-TRACK 700lbs.cap. | $ | 2,400.11 | 0.13% | 20.00 |
| PB-7ET | 7' PIANO BRD W/E-TRACK 700lbs. cap | $ | 1,411.42 | 0.08% | 9.00 |
| PB-8ET | 8' PIANO BOARD W/E-TRACK 700lbs.cap | $ | 976.80 | 0.05% | 7.00 |
| PB-9ET | 9' PIAN SKD BOARD E-TRACK 700lbs.cap | $ | 86.80 | 0.00% | 1.00 |
| PC-C35 | PICTURE CART 3.5 PERFORMA/900 lb-cap (OD) 30-1/2"W x40"Lx29" depth/overall size (ID) 28"Wx 38"L x 29" DEPTH (overall height with casters 37") | $ | 2,053.79 | 0.11% | 17.00 |
| PCSP-C35 | CUSTOM PICTURE CART W/PARTITIONS & 2EA.18" HANDLES FULLY CARPETED/ 6 PARTITIONS & 7- 3-1/2" SPACES (SLIDE IN & OUT/REMOVABLE MASONITE CARPETED PARTITIONS) (OD) 30-1/2"W x 40"L x 29" DEPTH/OVERALL SIZE (ID) 28" W x 36"L x29" DEPTH (OVERALL HEIGHT W/CASTERS 37") | $ | 358.29 | 0.02% | 1.00 |
| PD | PANEL DOLLIES (RENTAL) | $ | - | 0.00% | 455.00 |
| PD-C40 | PANEL DOLLY 4" PERFORMA CASTER GREY (POWED COATED) PAINT (3-fixed bars) 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $ | 2,390.89 | 0.13% | 17.00 |
| PD1-B | PD BASE/STATIONARY (carpeted plywood bottom) | $ | 2,942.04 | 0.16% | 118.00 |
| PDR-B | PNEL DOLLY REMOVABLE-BOTTOM (28"x31"carpeted plywood | $ | 206.76 | 0.01% | 12.00 |
| PDR-BASE-TX | TEXAS PANEL DOLLY REMOVABLE BASE (TDI DOLLY) 29-3/4" x 27-3/4" x 1/2"plywood / carpeted base 1-1/2" x 1-1/2" x 90 degree cut in ea. | $ | 1,517.73 | 0.08% | 102.00 |
| PDR-C40 | PANEL DOLLY-REMOVABLE BAR GREY (POWDER COATED) PAINT 3-36"REMOVABLE BARS and fixed BASE 27" L x 31" W x 38 ½" H 1000 lbs. Capacity | $ | 9,032.00 | 0.50% | 62.00 |
| PEFP-711 | 7"x11" FOAM POUCH 9/CASE 9 PACKS/CASE | $ | 190.02 | 0.01% | 103.00 |
| PEFP-99 | 9"x9" FOAM POUCH 9/CASE 9 PACKS/CASE | $ | 67.97 | 0.00% | 27.00 |
| PLASMA-65-KIT | 65" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 64" X 10" X 42" OD 500# DW KRAFT 63-3/8" X 9-3/8" X 40" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-65" ON BOTTOM FLAP | $ | 34.82 | 0.00% | 1.00 |
| PLASMA-75-KIT | 75" PLASMA TV KIT COMPLETE INCLUDES THE BOX PLUS THE FOLLOWING: 14'X48" CUSHION FOAM 2 EA PPS PAPER PADS 4 EA FOAM TV CORNERS 4 EA FOAM TV UPRIGHT SUPPORTS 70" X 10" X 44" OD 500# DW KRAFT 69-3/8" X 9-3/8" X 42" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED PLASMA-75" ON BOTTOM FLAP | $ | 72.70 | 0.00% | 2.00 |
| PLT-EZTP | 47" x 87 1/2" WOODEN PALLET 4-WAY (HEAT TREATED) 10 ea 1x4 ON TOP (REV-02/2019) PALLET MUST BE "HT" FOR THE EZ TRUCK PACK | $ | 73.95 | 0.00% | 2.00 |
| PLT-LRRCBE | CHI- LONG RAIL R/C PALLET 18"x 32" HARDWOOD- IMPORTED WITH (BLUE DOLLY CAPS) TO COMPLETE DOLLY# LRRCBE-C35 & C40 | $ | 47.45 | 0.00% | 5.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| PP121 | PEANUT PAK (ORANGE) 3/4 CU FT/6pcs/BAG | $ | 261.78 | 0.01% | 156.00 |
| RBH-S | RUBBER BAND HOLDER-STAND TRIPOD W/ ADJUSTABLE HEIGHT 40-72" STAND FITS CDS RUBBER BAND HOLDER W/ E-CLIP (7H) (BAND HOLDER NOT INCLUDED) | $ | 532.90 | 0.03% | 10.00 |
| RCBF-C40 | 18"x30" DELUXE RUBBER CAP DOLLY 4" CASTERS MADE WITH 1-1/4" x3.5" RAILS | $ | 2,538.43 | 0.14% | 90.00 |
| SC-100 | 134"x42"x.001MIL/CLEAR/SOFA COVER/100 RL/PERFORATED (1.0 MIL) LOW SLIP,BAG LAY FLAT DIM.42" (ROLLS MUST HAVE STRAIGHT EDGES) CENTER FOLD/OPENING ON 134"SIDE(37.60 LB/RL) #### RETAIL ROLL ####### ### NO BLOCKING,STRONG | $ | 229.50 | 0.01% | 5.00 |
| SCB-ALL-STG | SOFA COVER - ALL STORAGE/L.V. | $ | 1.52 | 0.00% | 1.00 |
| SCB-BD | SOFA COVER "THE BOX DEPOT" 25/CASE | $ | 62.25 | 0.00% | 50.00 |
| SCB-CDS | SOFA COVER - PAC EASE 45"x153"x1.5 mil/25ea/case | $ | 1,188.84 | 0.07% | 1,363.00 |
| SCB-NIU | SOFA COVER -NO PRINT 45"x153"/1.5 mil/25ea/case | $ | 1,842.78 | 0.10% | 1,818.00 |
| SCB-SO | SOFA COVER "STORAGE ONE" 25/CASE | $ | 187.55 | 0.01% | 123.00 |
| SPT-2448 | STEEL PLATFORM TRUCK(NO BUMPERS) SMOOTH SURFACE 24"W x 48"L (W/6" CASTER & SOFT RUBBER WHEEL ON POLY HUB) | $ | 327.03 | 0.02% | 2.00 |
| SPT-2448-PE | STEEL PLTFM TRCK W/BUMPERS SMOOTH SURFACE 24"W x 48"L (W/6" CASTER & SOFT RUBBER WHEEL ON A POLY HUB) | $ | 169.19 | 0.01% | 1.00 |
| STWD-PE | 2"x22 YD TAPE W/DISP PAC EASE-25/CASE | $ | 174.96 | 0.01% | 141.00 |
| TGTRT-PE | 12/cs.TAPE GUN W/2 RLS-2"x55' CLEAR TAPE (12/CASE) | $ | 97.66 | 0.01% | 17.00 |
| TV904P | XL ECONO SLIM TV KIT 90" 4PC STYLE W/ FOAM CORNERS, TAPE & SCREEN COVER | $ | 136.70 | 0.01% | 6.00 |
| TYPE II-TOP | **TOP PANEL ONLY** (45w"x85L") | $ | 27.02 | 0.00% | 3.00 |
| VAULT | 7'Lx5' Wx7'10"H(O/D)STORAGE VAULT Dimensions of parts for a standard vault are listed below Base :1 ea - 60" wide x 84" long (one piece plywood) End (door) : 2 ea - 60" wide x 88" high Sides : 2 ea - 82" wide x 88" high Top : 1 ea - 60" wide x 84" long I.D. DIMENSIONS: 82" L X 58" W X 87.5" H 240 CU FT I.D. (approx. weight of the unit 350 lbs.) 36.8 cu feet when KD for shipment, 10.86 lbs/cu foot, ships class 100. | $ | 9,308.17 | 0.52% | 28.00 |
| VAULT-SHORTY | SPECIAL HEIGHT SALES PRICING IS HIGHER FOR LOW QAUNTITY BECAUSE THERE IS SET UP COSTS INVOLVED. MIN. ORDER 5-10 | $ | 1,371.19 | 0.08% | 5.00 |
| VE-1-15 | 1"x15' NYLON WEB/SEWN LOOP | $ | 8.40 | 0.00% | 9.00 |
| VE-14ET | PIANO BOARD STRAP W/E-FITTING 14' COTTON STRAP WITH ROLLER BUCKLE AND E-FITTINGS | $ | 204.40 | 0.01% | 34.00 |
| VE-15S | 15' COTTON WEB BELT (2"COTTON WEBBING W/2'ROLLING | $ | 582.71 | 0.03% | 121.00 |
| VE-19 | PAD PALLET 24"X40" 3 FOLD | $ | 756.62 | 0.04% | 35.00 |
| VE-2-15 | ##disc## 2"x15' COTTON WEB W/LOOP ### ITEM WILL BE DISC, WHEN INV. IS DEPLETED## PER TROY 04/2015. | $ | 122.67 | 0.01% | 47.00 |
| VE-20S | 20' COTTON WEB BELT (2"COTTON WEBBING W/2"ROLLING BUCKLE) | $ | 353.96 | 0.02% | 69.00 |
| VE-21 | WOODEN PAD PALLET - 18"x40" | $ | 1,028.72 | 0.06% | 43.00 |
| WPT-2448 | ALL WOOD PLTFM TRCK 24 X 48 (2000 lbs.cap) 6" caster/hardrubber wheel) (not-non marring) | $ | 1,069.92 | 0.06% | 7.00 |
| WPT-2448-PE | WOOD PLTFM TRCK W/BUMPERS | $ | 1,972.97 | 0.11% | 9.00 |
| WPT-3060 | ALL WOOD PLTFM TRK 30" X 60" (2000lbs.capacity) 6"/caster/hard rubber wheels... (not-non marring wheel) | $ | 2,509.04 | 0.14% | 26.00 |
| WPT-3060-PE | WOOD PLTFM TRK W/BUMPERS | $ | 1,890.35 | 0.10% | 12.00 |
| WPT-3672 | WOOD PLATFORM TRUCK 36X72 | $ | - | 0.00% | 3.00 |
| WS-1-PULP | 1PK-WINE SHIPPER/PAPER PULP TRAY & BOX. 750 ML-1 BOTTLE WINE PACK (( 50ea./case)) (1EA.PULP INSERT TRAY & 1EA. BOX) | $ | 402.65 | 0.02% | 266.00 |
| WS-2 | ## disc,see WS-2-PULP ##2 PK-WINE SHIPPER/STYROFOAM & BOX/48ea./bundle .750ML- 2 BOTTLE WINE PACK ### 48 | $ | 5.09 | 0.00% | 2.00 |
| WS-2-PULP | 2PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-2 BOTTLE-LAYDOWN WINE PACK (2EA.PULP INSERT TRAYS & 1EA. | $ | 446.66 | 0.02% | 268.00 |
| WS-6 | ## DISC- SEE WS-6-PULP ##6PK-WINE SHIPPER STYROFOAM & BOX/24ea./bundle .750 ML. BOTTLE WINE SHIPPER (SOLID) | $ | 53.25 | 0.00% | 16.00 |
| WS-6-PULP | 6 PK-WINE SHIPPER/PAPER PULP TRAYS & BOX * KIT * 750 ML-6 BOTTLE-LAYDOWN WINE PACK (3 EA.-3 PK/PULP INSERT TRAYS & | $ | 32.42 | 0.00% | 9.00 |
| **Total - Assembly** | | **$** | **290,076.21** | **16.11%** | **28,605.00** |
| .15 | 1.5 CU SMALL GENERIC CARTON 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 GCMI BLUE 31 CHICAGO SIZE: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ | 15,735.47 | 0.87% | 19,727.72 |
| .150080 | 1.5 SML "METROPOLITAN BLUE 38 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 20/BUNDLE 560/PALLET PALLET SIZE | $ | 2,705.19 | 0.15% | 3,710.00 |
| .15098 | 1.5 CU "A-1 SELF STORAGE" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI BLACK 90 20/BUNDLE 560/SKID | $ | 2,921.73 | 0.16% | 3,440.00 |
| .15210 | 1.5 SML "RESTORATION MANAGEMENT" 16 3/8 x 12 5/8 x 12 5/8 32 ECT KRAFT RSC - BOARD 35-23-35 GCMI RED 74 GREY 9002 20/BUNDLE 560/PALLET PALLET SIZE 60 x 48 | $ | 504.94 | 0.03% | 695.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| .15280 | 1.5 SML CHIPMAN 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 31 AND GREEN 29 | $ | 1,990.05 | 0.11% | 2,800.00 |
| .152ARM | 1.5 200# ARMSTRONG SAN FRANCISCO ***200# TEST*** RSC KRAFT GCMI BLUE 31 11/15/24 | $ | 2,290.69 | 0.13% | 3,359.00 |
| .15429 | 1.5 SMALL "CENTRAL COAST" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 31 AND WHITE 91 | $ | 337.66 | 0.02% | 460.00 |
| .154510 | 1.5 SMALL "MEE MOVING & STORAGE" 16-3/5 X 12-5/8 X 12-5/8 32ECT KRAFT RSC GCMI ORANGE 80 AND BLACK 90 | $ | 2,202.12 | 0.12% | 3,000.00 |
| .15618 | 1.5 CU "123 MOVERS" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC 20/BUNDLE 560/PALLET GCMI BLUE 39 | $ | 673.60 | 0.04% | 1,127.00 |
| .15730 | 1.5 SMALL BOYER ROSENE 16 3/8 X 12 1/2 X 12 1/2 32ECT KRAFT RSC GCMI BLACK 90 AND GREEN 25 20/BUNDLE 240/BALE | $ | 1,855.29 | 0.10% | 2,640.00 |
| .158000 | 1.5 SMALL SECURITY PUBLIC STORAGE 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI RED 75 & BLACK 90 | $ | 34.98 | 0.00% | 48.00 |
| .15AB | AUTO BOTTOM 200# KRAFT 17 1/2 x 12 1/2 x 12 3/8 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" | $ | 18,839.93 | 1.05% | 13,300.00 |
| .15ABW350 | 15AB WHITE "CASEY MOVING SYSTEMS" 17 1/2 x 12 1/2 x 12 3/8 200# TEST 3# WHITE 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET GCMI GREEN 25 GCMI BROWN 52 | $ | 1,380.35 | 0.08% | 1,080.00 |
| .15ABW683 | 15AB WHITE "EARL FARNSWORTH EXPRESS" 17 1/2 x 12 1/2 x 12 3/8 WHITE 200# TEST GREEN 25 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE | $ | 568.02 | 0.03% | 480.00 |
| .15ABW887 | 15AB WHITE PATRIOT MOVING 17 1/2 x 12 1/2 x 12 3/8 #3 WHITE 200# TEST SINGLE WALL 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE 360/PALLET GCMI BLUE 30 AND RED 75 | $ | 4,862.40 | 0.27% | 3,080.00 |
| .15ABWARM | 15AB WHITE "ARMSTRONG" 17 1/2 x 12 1/2 x 12 3/8 #3 WHITE 200# test SINGLE WALL GCMI 33 BLUE 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE | $ | 7,323.18 | 0.41% | 5,730.00 |
| .15ABWCHIP | 1.5AB WHITE "CHIPMAN" 17 1/2 x 12 1/2 x 12 3/8 200# TEST #3 WHITE BLUE 31 AND GREEN 29 40 PER LAYER CRISS CROSS EACH LAYER LOAD TAG MUST HAVE NAME OF PRODUCT 4 WAY STRAPPING PALLET SIZE NEEDS TO BE 48" x 48" 10/BUNDLE | $ | 1,767.21 | 0.10% | 1,440.00 |
| .15ALLIED | 1.5 SMALL PRT "ALLIED" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ | 536.31 | 0.03% | 732.00 |
| .15BLUEK | 1.5 BLUE KANGAROO 16-3/8 X 12-5/8 X 12-5/8 3P/1C BLUE 32 | $ | 1,304.97 | 0.07% | 1,920.00 |
| .15CENT | 1.5 CENTRAL SELF-STORAGE 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC BLUE 39 | $ | 9.69 | 0.00% | 15.00 |
| .15CRDN | 1.5 " CRDN" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 74 BLUE 32 CHICAGO SPEC: 16 3/8 X 12 1/2 X 12 1/2 20/BUNDLE 240/BALE | $ | 24.49 | 0.00% | 35.00 |
| .15MAY | 1.5 PRINTED "MAYFLOWER" 16 3/8 X 12 5/8 X 12 5/8 32ECT KRAFT RSC GCMI GREEN 25 CHICAGO SPECS: 16 3/8 X 12 1/2 X 12 1/2 GCMI GREEN 25 20/BUNDLE 240/BALE | $ | 26.79 | 0.00% | 40.00 |
| .15NA | 1.5 PRTD "NORTH AMERICAN" 16-3/8 X 12-5/8 X 12-5/8 32ECT KRAFT RSC RED 75 BLUE 39 | $ | 24.47 | 0.00% | 36.00 |
| .15SERV | 1.5 CU SMALL "SERVPRO" 16 3/8 x 12 5/8 x 12 5/8 32ECT KRAFT RSC GCMI BLACK 90 ORANGE 80 20/BUNDLE 560/PALLET | $ | 0.73 | 0.00% | 1.00 |
| .15TMT | 1.5 SMALL "TWO MEN & A TRUCK" 16 3/8" X 12 1/2" X 12 1/2" RSC 32 ECT KRAFT GCMI BLACK 90 | $ | 246.77 | 0.01% | 380.00 |
| .15W333 | 1.5 32ECT WHITE "CRBR CLEAN RITE" SMALL #3 WHITE P1C GCMI BLUE 39 20/BUNDLE 560/PALLET PLEASE USE A 32ECT BMC 10-3-24 art approved Mike S. | $ | 504.07 | 0.03% | 540.00 |
| .3/3 | 3/3 MATT TWIN/SINGLE - POL 39 x 7-1/4 x 75 ECT32 , 30-26-30 5" POL GLUED 130/pallet GCMI BLUE 31 CHICAGO SPEC: 39 X 7-1/2 X 75 4-1/4"POL 32ECT KRAFT 125/BALE GCMI BLUE 31 | $ | 6,654.13 | 0.37% | 1,384.00 |
| .30 | 3.0 CU.MEDIUM GENERIC CARTON 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 GCMI BLUE 31 CHICAGO SPECS: 18 X 18 X 16 | $ | 12,697.60 | 0.70% | 9,511.00 |
| .300080 | 3.0 PRINTED "METROPOLITAN V&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 38 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 3,205.36 | 0.18% | 2,640.00 |
| .300823 | 3.0 MEDIUM "MENTORS M&S" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 31 WHITE 91 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 44.97 | 0.00% | 40.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| .30098 | 3.0 CU ""A-1 SELF STORAGE"" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI BLACK 90 | $ | 4,253.72 | 0.24% | 2,960.00 |
| .302120 | 3.0 275# INTL NOR-CAL "ALLIED INT'L" 18-1/8 X 18 X 16 275#TEST SW KRAFT RSC GCMI BLACK 90 2x2 PALLET STRAPS PLEASE USE SLIP SHEETS | $ | 1,583.67 | 0.09% | 1,240.00 |
| .302990 | 3.0 MEDIUM "SERVICE MASTER" 18 1/8 x 18 x 16 32ECT KRAFT RSC GCMI GREEN 3213 & GCMI YELLOW 13 20/280/pallet | $ | 24.28 | 0.00% | 20.00 |
| .302ARM | 3.0 MEDIUM 200# KRAFT "ARMSTRONG" GCMI BLUE 31 11/15/24 20/280/PALLET | $ | 3,914.64 | 0.22% | 3,067.00 |
| .302W333 | 3.0 32ECT WHITE "CRBR CLEAN RITE" 3.0 MEDIUM RSC 32ECT TEST #3 WHITE GCMI BLUE 39 20/BUNDLE 280/PALLET PLEASE USE A 32ECT BMC | $ | 3,298.68 | 0.18% | 2,040.00 |
| .30333 | 3.0 PRINTED "CRBR CLEAN RITE" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLUE 39 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 357.44 | 0.02% | 330.00 |
| .30350 | 3.0 MEDIUM "CASEY M&S" 32ECT RSC 18 1/8 x 18 x 16 GCMI GREEN 25 & BROWN 52 20/280/PALLET ***NEW PLATES JUNE 2024*** | $ | 591.69 | 0.03% | 560.00 |
| .30730 | 3.0 MEDIUM BOYER ROSENE 18 X 18 X 16 32ECT KRAFT RSC GCMI BLACK 90 AND GREEN 25 20/BUNDLE 140/BALE | $ | 841.33 | 0.05% | 700.00 |
| .308000 | 3.0 MEDIUM SECURITY PUBLIC STORAGE 18 1/8 X 18 X 16 32ECT KRAFT RSC GCMI RED 75 & BLACK 90 | $ | 2.36 | 0.00% | 2.00 |
| .30ALLIED | 3.0 PRINTED "ALLIED" 18 1/8 x 18 x 16 32ECT KRAFT RSC BLACK 90 ORANGE 80 | $ | 2,715.46 | 0.15% | 2,240.00 |
| .30BEK | 3.0 MEDIUM BEKINS VAN LINES 18 1/8 x 18 x 16 32ECT KRAFT RSC 20/BUNDLE 140/PALLET PALLET SIZE 36 X 36 CHICAGO SPEC: 18 X 18 X16 GCMI GREEN 25 | $ | 582.36 | 0.03% | 480.00 |
| .30NOR | 3.0 MEDIUM "NOR-CAL MOVING SERVICES" 18 1/8 x 18 x 16 32ECT KRAFT RSC - BOARD COMBO 35-23-35 GCMI BLACK 90 WHITE 91 20/BUNDLE 280/PALLET PALLET SIZE 36 X 60 | $ | 922.26 | 0.05% | 760.00 |
| .30TMT | 3.0 MEDIUM "TWO MEN AND A TRUCK" 18 1/8 X 18 X 16 32ECT KRAFT RSC WITH NUNA TABS GCMI BLACK 90 20/BUNDLE 140/BALE | $ | 383.68 | 0.02% | 316.00 |
| .4/6 | 4/6 MATT CARTON -FULL/DOUBLE POL 54 x 7-1/4 x 75 200#TES , 30-26-30 4-1/2" POL USE CDS BMC GCMI BLUE 31 GLUED 130/PALLET SHIP ON 2 - 48x40 PALLETS CHICAGO SPEC: 54 X 7-1/2 X 75 4-1/4' POL 32 ECT KRAFT 12/BALE GCMI BLUE 31 | $ | 10,591.61 | 0.59% | 1,699.00 |
| .45 | 4.5 CU. LARGE GENERIC 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 BOARD COMBO 35-23-35 PALLET SIZE 42 x 72 or 36 x 72 FOR CHICAGO: 20/BUNDLE 140/BALE | $ | 8,659.20 | 0.48% | 5,033.00 |
| .450823 | 4.5 LARGE "MENTORS M&S" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLUE 31 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 181.61 | 0.01% | 135.00 |
| .45098 | 4.5 LARGE A-1 SELF STORAGE 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI Black 90 pallet size 42 x 72 or 36 x 72 | $ | 5,331.23 | 0.30% | 3,174.00 |
| .452120 | 4.5 275# INTL NOR-CAL "ALLIED" 18" x 18" x 24" 275#TEST KRAFT RSC GCMI BLACK 90 | $ | 933.95 | 0.05% | 419.00 |
| .452W521 | 4.5 200#WHITE "AMERICAN TECHNOLOGIES" 4.5 LARGE RSC 200#TEST #3 WHITE GCMI 75 RED & BLUE 39 15/BUNLDLE | $ | 530.36 | 0.03% | 251.00 |
| .45350 | 4.5 LARGE "CASEY MOVING SYTMES" 18" x 18" x 24" 32ECT KRAFT RSC **GCMI GREEN 25 & BROWN 52** ***NEW PLATES JUNE | $ | 2,010.26 | 0.11% | 1,590.00 |
| .45730 | 4.5 LARGE BOYER ROSENE 18X18X24 32ECT KRAFT RSC GCMI GREEN 25 AND BLACK 90 20/BUNDLE 140/BALE | $ | 2,264.43 | 0.13% | 1,540.00 |
| .45ACERELO | 4.5 PRINTED "ACE RELOCATION" 18 X 18 X 24 32ECT KRAFT RSC 15/BUDNLE 270/PALLET GCMI BLUE 34 & RED 74 | $ | 1,389.69 | 0.08% | 980.00 |
| .45LD-TX | 4.5 LARGE LAYDOWN MOVER BOX 24 x 18 x 18 32ECT KRAFT RSC 90 BLK 15/BUNDLE 150/UNIT 21.9051 SQFT FOR DENVER/DALLAS: GCMI BLUE 39 | $ | 151.66 | 0.01% | 105.00 |
| .45NA | 4.5 LARGE "NORTH AMERICAN" 18" X 18" X24" 32ECT KRAFT RSC RED 75 BLUE 39 15/BUNDLE 270/PALLET | $ | 970.25 | 0.05% | 690.00 |
| .45NOR | 4.5 LARGE "NOR-CAL MOVING SERVICES" 18" x 18" x 24" 32ECT KRAFT RSC 15/BUNDLE 270/PALLET GCMI BLACK 90 WHITE 91 BOARD COMBO 35-26-35 PALLET SIZE 42 x 72 or 36 x 72 | $ | 283.81 | 0.02% | 198.00 |
| .50 | 5.0 DISHPACK-GENERIC 18 x 18 x 27 W/ HAND HOLES (ID 17 7/8X 17 7/8 X 27) **51ECT**KRAFT GCMI BLUE 31 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY Chicago Specs: 18 x 18 x 28 75/BALE | $ | 15,730.13 | 0.87% | 5,467.44 |
| .500080 | 5.0 DISHPACK "METROPOLITAN V&S" BLUE 38 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/180/pallet | $ | 817.57 | 0.05% | 350.00 |
| .500823 | 5.0 DISHPACK "MENTORS M&S" BLUE 31 WHITE 91 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT 10/BUNDLE 180/PALLET | $ | 15,065.13 | 0.84% | 5,530.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| .501196 | 5.0 DISHPACK "TIP TOP RESTORATION" 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI PURPLE49 GREY 970 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" SHIP END-LOAD ONLY | $ | 7,729.05 | 0.43% | 3,031.00 |
| .50280 | 5.0 DISHPACK "CHIPMAN" BLUE 31 AND GREEN 29 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT | $ | 5,479.16 | 0.30% | 2,170.00 |
| .502ARM | 5.1 DISHPACK ARMSTRONG 18 x 18 x 27 W/ HAND HOLES **51ECT**KRAFT GCMI BLUE 31 11/15/24 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" | $ | 1,697.24 | 0.09% | 670.00 |
| .50350 | 5.0 DISHPACK "CASEY MOVING & STORAGE" 18 x 18 x 27 W/ HAND HOLES 51ECT KRAFT 10/BUNDLE 180/PALLET PALLET SIZE = 48" X 72" **GCMI GREEN 25 & BROWN 52** ***NEW PLATES JUNE 2024*** | $ | 821.16 | 0.05% | 360.00 |
| .50730 | 5.0 DISHPACK BOYER ROSENE 51 ECT KRAFT GCMI GREEN 25 AND BLACK 90 75/SKID | $ | 384.00 | 0.02% | 150.00 |
| .50ALLIED | 5.0 DISHPAK PRTD ""ALLIED"" 18 x 18 x 27 W/ HAND HOLES **51 ECT**KRAFT GCMI BLACK 90 ORANGE 80 10/BUNDLE 180/PALLET | $ | 13,137.80 | 0.73% | 5,155.00 |
| .50BEK | 5.0 DISHPACK "BEKINS" 18 x 18 x 27 W/ HAND HOLES **51 ECT**KRAFT GCMI GREEN 25 10/BUNDLE*****90/PALLET***** | $ | 1,881.48 | 0.10% | 781.00 |
| .50BUEH | 5.0 DISHPACK BUEHLER 18 X 18 X 28 51D/W KR RSC GCMI 30 BLUE & 21 GREEN C/F 10/BDL 90/UNIT 180/PAL | $ | 2,782.99 | 0.15% | 1,012.00 |
| .50JOHN | 5.0 DISHPACK JOHNSON 18 X 18 X 28 51 D/W KR RSC C/F 22 GREEN 31 BLUE 10/BDL 90/UNIT 180/PAL **FOR Los Angeles** 18 X | $ | 1,762.20 | 0.10% | 689.00 |
| .50MAY | 5.0 PRINTED "MAYFLOWER" 18 X 18 X 27 51 ECT KRAFT GREEN 25 CHICAGO SPECS: 18 X 18 X 28 51 ECT 75/BALE | $ | 3,533.90 | 0.20% | 1,562.00 |
| .50MESA | 5.0 DISHPACK MESA 18 X 18 X 28 51D/W KR RSC C/F GCMI 30 BLUE & 3229 BLUE 10/BDL 90/UNIT 180/PAL | $ | 108.08 | 0.01% | 40.00 |
| .50NA | 5.0 DISHPACK "NORTH AMERICAN" 18 x 18 x 27 W/ HAND HOLES **51 ECT**KRAFT GCMI BLUE 31 RED 74 10/BUNDLE 180/PALLET | $ | 852.20 | 0.05% | 360.00 |
| .50UNITED | 5.0 DISH UNITED 18 X 18 X 27 51 ECT ***KRAFT*** GCMI BLUE 31 | $ | 3,729.46 | 0.21% | 1,540.00 |
| .50W602 | 5.1 DISHPACK RIGOS **WHITE** 18 X 18 X 27 51 ECT **WHITE**RSC 10/BUNDLE 180/PALLET GCMI BLUE 30 & BLUE31 | $ | 5,802.87 | 0.32% | 2,010.00 |
| .60 | 6.0 X-LARGE CARTON 22 x 22 x 21 1/2 RSC 32ECT KRAFT CGMI BLUE 31 GENERIC PRINT 10/BUNDLE 140/PALLET PALLET SIZE = | $ | 3,367.54 | 0.19% | 1,427.00 |
| .BAR18 | HANGER BARS - 18" > (CHICAGO ONLY) 80/CASE | $ | 5,647.14 | 0.31% | 10,601.00 |
| .BAR20 | HANGER BARS - 20"> 50/CASE 40CS/PL | $ | 6,493.86 | 0.36% | 9,834.00 |
| .BAR24 | 24" WARDROBE BAR 50/CASE 40CS/PL TEXAS 50/CASE 56CS/PL | $ | 11,930.04 | 0.66% | 15,373.00 |
| .BIKE | BIKE CARTON 52" X 9" X 28" 44 ECT RSC KRAFT W/ HANDHOLES PRINTED GCMI BLUE 39 ** see also .HBC-BIKE ** | $ | 141.90 | 0.01% | 10.00 |
| .BIKE-TX | BIKE CARTON 67 x 13 x 38 71ECT BC DW FOL KRAFT | $ | 2,673.44 | 0.15% | 217.00 |
| .C14 | 14" CELLS/4 DIVIDER 10 SETS/BUNDLE STACKED VERTICALLY ON PALLET ALTERNATING LAYERS 48 BUNDLES/48 X 48 PALLET 160 PER LAYER 3 LAYERS PER PALLET 17 ½" x 17 ½" | $ | 1,540.66 | 0.09% | 760.00 |
| .C7 | 7" SMALL CELLS/6 DIV PER 10 SETS/BUNDLE 480 SETS/ PALLET 17 ½" x 17 ½" | $ | 10,483.85 | 0.58% | 5,468.00 |
| .CB151515 | 15 X 15 X 15 PL KR RSC CTN 32CT 150/PALLET | $ | 409.49 | 0.02% | 334.00 |
| .CB151515361 | CORRUGATED BOX "RESTORATION CLEAN UP" 15" X 15" X 15" RSC KRAFT 32ECT **NEW PLATES JULY 2024* GCMI RED 76 GCMI 34 BLUE 20/280/PALLET | $ | 2,033.34 | 0.11% | 1,727.00 |
| .CRIB | CRIB MATTRESS CARTON 27 x 5 1/2 x 52 1/2 "CRIB MATTRESS" BAND TYPE ON BOTTOM FLAP BLUE 31 10/BUNDLE 130/PALLET PALLET SIZE = 30"X60" | $ | 943.54 | 0.05% | 347.00 |
| .CS-4896 | 48X96 200# TEST CORRUGATED SHEET 200# KRAFT C-FLUTE 300/PALLET 4-WAY STRAPPING HEAVY DUNNAGE ****CA ONLY - DELIVER ON A FLATBED SIDE LOAD ONLY***** CHICAGO SPEC: 32 ECT KRAFT | $ | 7,546.77 | 0.42% | 3,178.00 |
| .CS-4896TW | 48X96 TRIPLE WALL CORRUGATED SHEET 900# TEST ACA FLUTE 80/PALLET | $ | 2,203.82 | 0.12% | 202.00 |
| .DIV | DIVIDERS FOR 5.0, 17-5/8" x 17-5/8" 32ECT KRAFT/WHITE 50/BUNDLE 1800/PALLET | $ | 1,335.09 | 0.07% | 3,667.00 |
| .EB | ELECTRONCS BOX 42 ECT D/W 20" x 20" x 12" 10BDL/90PLT. | $ | 368.44 | 0.02% | 161.00 |
| .EFB | POLYLAM/ETHA FOAM SHEET-1"x48"x108"/WHITE (Polyethylene #1.7lbs/density/polylam/WHITE) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT) (10pcs/bundle) | $ | 21.10 | 0.00% | 1.00 |
| .FS1-4896 | STYROFOAM SHEET 1"x48"x96" (E.P.S.) 24pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 2,109.48 | 0.12% | 336.00 |
| .FS1/2-4896 | STYROFOAM SHEET 1/2"x48"x96" (E.P.S.) 48pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 460.80 | 0.03% | 144.00 |
| .FS2-4896 | STYROFOAM SHEET 2"x48"x96" (E.P.S.) 12pcs/bundle/ 1.00 lb.density MUST BE PALLETIZED/or 4"x4" foam boards ## bundles must be fully shrink wrapped ## | $ | 1,555.24 | 0.09% | 132.00 |

| Item | Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|
| .GCF-2 | GREY/CHARCOAL FOAM(2"x24"x82"x1.2lbs.) SHEET (polyurethane)(ether#1.2lbs/density) (BUNDLES MUST BE ALL WELL WRAPPED TO PROTECT FROM DIRT)(10pcs/bundle) | $ 2,810.48 | 0.16% | 146.00 |
| .HBC-100 | 10.0 CU.HOLD BAGGAGE CONT 24 X 24 X 30 600# DW RSC | $ 136.01 | 0.01% | 7.00 |
| .HBC-138 | 13.8 CU.HOLD BAGGAGE CONT 37 X 19 X 33 5/8 600#DW RSC | $ 1,063.49 | 0.06% | 74.00 |
| .HBC-150TW | 15.0 CU.HOLD BAG CONT TRI-WALL 37" X 19" X 37" RSC KRAFT TRI-WALL 900# TEST **STITCHED** USE CDS BMC BLUE 31 BAND TYPE ON BOTTOM FLAP "HBC-150TW 37" X 19" X 37" 50/PALLET | $ 3,697.45 | 0.21% | 138.00 |
| .HBC-1797 | 17.97 CU. HOLD BAGGAGE CO 42 X 29 X 25 1/2 600#DW RSC | $ 918.22 | 0.05% | 33.00 |
| .HBC-204 | 20.4 CU.HOLD BAGGAGE CONT 37" X 26" X 37" 600#DW RSC | $ 964.53 | 0.05% | 33.00 |
| .HBC-692 | 6.92 CU HOLD BAGGAGE 37 3/4" X 19 3/4" X 17 5/8" 200#DW RSC | $ 112.30 | 0.01% | 10.00 |
| .HBC-BIKE | 20.0 CUBE - 67"x12 1/2"x40" BIKE/CRIB HOLD BAGGAGE CO 600#DW | $ 3,158.83 | 0.18% | 100.00 |
| .HDS-24 | HEAVY DUTY SHIPPER 24" X 24" X 24" RSC 51ECT DW KRAFT PRINTED 4P1C BLUE 39 10/BUNDLE 90/PALLET *BALIKBAYAN* | $ 452.14 | 0.03% | 83.00 |
| .HDS-32 | HEAVY DUTY SHIPPER 32" X 22" X 24" RSC 51ECT DW KRAFT PRINTED 4P1C BLUE 39 10/BUNDLE 90/PALLET | $ 166.23 | 0.01% | 29.00 |
| .KQS | KING QUEEN COMBO MATTRESS 84 1/16 x 7 3/16 x 35 1/2 EACH PIECE ECT32 , 30-26-30 KRAFT XX TST 8" FOL - GLUED 130/pallet PLEASE ROTATE EVERY 20 BOXES TO AVOID SLANTING PALLETS 2 - 40x48 PALLETS (NO COMPRESSED WOOD BLOCK) CHICAGO SPEC: 82 X 8 1/2 X 36 125/BALE DENVER SPEC: 80 1/2 X 10 X 40 | $ 10,027.57 | 0.56% | 1,351.00 |
| .KQS-TX | KING QUEEN UNIVERSAL MATTRESS 80 X 8 X 39 32ECT C KRAFT 90 BLK NO BUNDLE 100/UNIT | $ - | 0.00% | 114.00 |
| .KQSPT | KING/QUEEN PILLOW TOP 15" 84 9/16 X 15 X 35 5/8 2" POL 200#, 42 - 23- 42 GCMI BLUE 31 SHIP END LOAD ONLY ON A FLAT BED 130/PALLET TOP & BOTTOM 4 WAY DUNNAGE PALLET SIZE - 1 - 48X40 AND 1-48X60 DENVER SPEC: 76 1/2X14 3/4 X 43 F#56734 SKU 10116 130/PALLET PLEASE ROTATE EVERY 20 BOXES TO | $ 29,823.59 | 1.66% | 3,381.00 |
| .LAMP | LAMP CARTON 14" x 14" x 40" RSC ECT32 (300EA.PER SKID) BOARD COMBO 35-26-35 CHICAGO SPECS: 12" X 12" X 40" RSC 32 ECT GCMI BLUE 31 15/bundle 240/bale DENVER: 12 X 12 X 40 - | $ 11,414.60 | 0.63% | 5,010.00 |
| .LAMPW521 | LAMP CARTON PRINTED "AMERICAN TECH" 12" x 12" x 40" #3WHITE 32ECT RED 75 BLUE 39 15/bundle *****NEW ART EFFECTIVE 10/06/2021**** | $ 201.59 | 0.01% | 99.00 |
| .LDWD | LAYDOWN WARDROBE 39 X 19 X 9 RSC 32ECT KRAFT PLAIN PLEASE SHIP ON A 48" X 60" PALLET 15/BUNDLE 300/PALLEt BAND TYPE "LDWD 39X19X9" ON BOTTOM FLAP DENVE SPEC: 34 1/8 X 18 X 9 25/BDL SKU 10060 | $ 3,470.68 | 0.19% | 1,362.00 |
| .LDWD-TX | LAYDOWN WARDROBE 36 X 18 X 12 32ECT C KRAFT 90 BLK NO BUNDLE 150/UNIT | $ - | 0.00% | 286.00 |
| .LT730 | BOYER ROSENE LEGAL TOTE 24 X 16-1/2 X 12-1/2 200#T #3WHT BLACK 90 AND GREEN 2081 125/BALE ITEM# Z173655-1 ITEM# | $ 304.12 | 0.02% | 125.00 |
| .M2 | MIRROR CARTON 37 5/16 X 4 5/16 X 26 3/4 32 ECT KRAFT FOL CENTER SEAM BLUE 31 10/BDL 140/PALLET 2X2 STRAPPING 4-WAY TOP AND BOTTOM DUNNAGE | $ 7,988.26 | 0.44% | 3,121.00 |
| .M2S | MIRROR CARTON-SMALL 24 X 4 X 26 KRAFT FOL 32 ECT BLUE 39 20/BUNDLE 240/PALLET 2X2 STRAPPING 4-WAY TOP AND BOTTOM DUNNAGE | $ 4,173.05 | 0.23% | 2,616.00 |
| .M2UL | LARGE MIRROR CARTON 48 X 4 3/8 X 33 KRAFT 32ECT FOL CENTER SEAM BLUE 31 10/BUNDLE 140/PALLET 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE | $ 12,200.48 | 0.68% | 4,186.00 |
| .M2W521 | MIRROR CARTON PRINTED "AMERICAN TECHNOLOGIES" 37 5/16" X 4 5/16" X 26 3/4" #3 WHITE 32ECT GCMI RED 75 BLUE 39 10/bundle | $ 380.24 | 0.02% | 170.00 |
| .M4 | 4 PC. MIRROR CARTON 10/70 35 X 4 X 47 3/4 KRAFT 32ECT BLUE 31 40/BUNDLE 280 PCS/PALLET PALLET SIZE MUST BE 36" X 48" 2X2 STRAPPING 4-WAY TOP & BOTTOM DUNNAGE 10/70 Chicago Spec : 240/Bale above qty x 4 = piece count (This is sets of 4) | $ 29,574.75 | 1.64% | 7,478.00 |
| .MHD-4433 | MIRROR BOX HEAVY DUTY 44 X 33 44" X6" X33" 200# D/W KRAFT GCMI BLUE 39 75/PALLET 15918-1-1 | $ 1,207.86 | 0.07% | 223.00 |
| .MI-3648 | MIRROR INSERTS 36-1/4 X 48-1/4 260/BALE | $ 90.88 | 0.01% | 102.00 |
| .NR25F | 25 LB BUNDLE OF NEWPRINT 25" X 30" NEWSPRINT TRI-FOLDED IN A POLY BAG | $ 4,752.00 | 0.26% | 432.00 |
| .NR27 | 30# BUNDLE NEWSPRINT APPX 27X30 ROLLED. 54 BDL/PALLET=1620# MAX PALLET HEIGHT 51" TALL *ROLLED--- | $ 14,302.79 | 0.79% | 1,096.00 |
| .PBOX | PARTS BOX/OPEN FIRST 12-1/2" x 12-1/2" x 12" RSC 200# TEST #3WHITE PRINTED"PARTS BOX" AND "OPEN FIRST" GCMI BLACK 90 RED 74 25/BUNDLE 600/PALLET DENVER SPEC: 32ECT WHITE 25/BDL 500/PALLET | $ 756.80 | 0.04% | 710.00 |
| .PLAN-COR | PLANNER BOX "CORODATA" 8" x 8" x 42" 41 7/8 X 60 7/8 5 PANEL SCORED 32 ECT #3 WHITE GCMI BLUE# 31 & RED 75 400 PALLET | $ 859.53 | 0.05% | 423.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| .PP-ULTRAPAK | ULTRAPAK PAPER PAD 60" X 72" 40/40 KRAFT SLEEVE WITH 4 PLY WHITE TOWELING INSERT 25 PADS/BUNDLE 20 BUNDLES/PALLET | $ | 18,247.00 | 1.01% | 569.00 |
| .PPS-GUARD | PAPER PADS GUARDIAN 54" X 64" 30# KRAFT SLEEVE 30# NEWS 50# KRAFT EMBOSSED BOTTOM SLEEVE GENERIC LOAD TAGS 25/BUNDLE 40 BUNDLES/SKID-1000 MAX PALLET HEIGHT = 51" | $ | 687.50 | 0.04% | 50.00 |
| .PPS-SEC | PAPER PAD - SECONDS VARIABLE ECONOMY PAPER PAD 25/BUNDLE/40 BUNDLES/SKID(C-12900) 09/20/19 - CHICAGO ONLY IMPERFECTS - 60X72 PAPER PAD 40# KRAFT OUTER 3-PLY INNER (2 NON-WOVEN AND 1 NEWS) 25/BUNDLE 20 BUNDLES/PALLET PRINTED FOR A-1 FIRST CLASS/ SOUTH SHORE STORAGE | $ | 390.13 | 0.02% | 29.00 |
| .PPSVP | PAPER PADS 1 CHIP FILLER 54" X 64" ECONOMY VAN PAPER PAD 30# KRAFT SLEEVE W/ 23-26# MEDIUM GENERIC - MO MFG NAMES ON LOAD TAGS 25/BUNDLE***40 BUNDLES/SKID PRINTED "UNIVERSAL" GCMI BLUE 39 MAX PALLET HEIGHT = 51" TALL | $ | 276.49 | 0.02% | 14.00 |
| .PPU | UTILITY PAPER PADS 48" X 60"/60p 30# KRAFT BOTTOM EMBOSSED MEDIUM TOP 25 PER BUNDLE***60 BUNDLES/SKID ***NO MFG NAMES ON LOAD TAGS*** C-12068 PRINTED "ECONO" GCMI GREEN | $ | 2,986.24 | 0.17% | 167.00 |
| .QP-0823 | QUICK PACK "MENTORS MOVING & STORAGE" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLUE 31 WHITE 91 | $ | 4,071.48 | 0.23% | 259.00 |
| .QP-1 | QUICK PACK - 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW PLAIN**STITCHED - 53.5 FT2 75/PALLET 1C2P - BLUE 39 69-23-69-23-69 combo MUST HAVE A CDS BMC PLEASE ROTATE EVERY 25 BOXES TO AVOID SLANTING PALLETS PALLET SIZE - 48 x 60 WITH OPENING ON 60" SIDE | $ | 9,234.67 | 0.51% | 650.00 |
| .QP-950 | QUICK PACK "MOVER SERVICES INC" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo GCMI BLUE 39 75/PALLET ***ART REVISION NOV 2023*** ***ART REVISION | $ | 2,286.54 | 0.13% | 173.00 |
| .QP-ARM | QUICK PACK "ARMSTONG" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST GCMI BLUE 33 | $ | 2,637.53 | 0.15% | 202.00 |
| .QP-CHIP | QUICK PACK "CHIPMAN" 42"X26"X29-7/16" HSC/FOL KRAFT 450# DW TEST***STITCHED*** 69-23-69-23-69 combo GCMI BLUE 31 AND GREEN 29 75/PALLET | $ | 418.13 | 0.02% | 31.00 |
| .RSB | RSB GENERIC WHITE 200# TEST 15 5/16 x 12 x 10 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48" | $ | 12,292.10 | 0.68% | 15,048.00 |
| .RSB-COR | RSB "CORODATA" 200# TEST #3 WHITE GCMI BLUE 31 RED 75 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 1,892.76 | 0.11% | 2,150.00 |
| .RSB224 | RSB PRINTED "PENN RECORDS MANAGEMENT" 200#TEST #3WHITE 74 RED AND GREEN 24 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" | $ | 3,764.49 | 0.21% | 4,590.00 |
| .RSB350 | .RSB PRINTED "CASEY UNITED" 15" X 12" X 10" 200# TEST ***WHITE****WHITE*** GCMI GREEN 25 AND BLUE 387 MUST BE 4 WAY STRAPPING AND CHIMMENY STACKED 25/BUNDLE****600/PALLET PALLET SIZE = 48" X 48" **CHANGED TO WHITE JUNE 2024** **CHANGED TO WHITE JUNE 2024** | $ | 1,002.86 | 0.06% | 1,275.00 |
| .RSB950 | RSB "PACIFIC RECORDS MANAGEMENT" WHITE BOX **3 COLOR** *GCMI BLACK 90, GREEN 25 & RED 75* 25/BUNDLE****600/PALLET CHIMNEY STACKED MUST BE 4 WAY STRAPPING PALLET SIZE = 48" X 48" ***NEW PLATES JUNE 2024*** | $ | 2,419.90 | 0.13% | 2,400.00 |
| .RST | RECORD STORAGE TOP #3 WHITE 200# TEST 15 5/16" x 12-7/16" x 3" 25/BUNDLE (STRAPPED) 1200/PALLET MUST BE 4 WAY STRAPPING PALLET SIZZE = 48" X 48" CHIMNEY STACKED AND STRETCH WRAP PALLETS | $ | 850.89 | 0.05% | 2,337.00 |
| .RST-COR | RST WHITE "CORODATA" 15-5/16" x 12-7/16" x 3" 200#TEST #3 WHITE WITH COROSEAL NOTCH GCMI BLUE 31 RED 75 25/BUNDLE***1200/PALLET*****PALLET SIZE = 48" X 40" CHIMNEY STACKED AND STRETCH WRAP PALLETS MUST HAVE 4 WAY | $ | 1,139.36 | 0.06% | 3,100.00 |
| .SB100 | CORRUGATED SOFA BOX TRIPLE WALL 100 x 40 x 40 - ID RSC WEIGHT PER PIECE 72.431 lb. FLUTE ACA WRA 69-36A-69-36C-69-36A-69 155 ECT / KRAFT 35/SKID EFFECTIVE 12/19/19 PALLET SIZE = 2 60X60 PALLETS ***PLEASE STRAP BOXES TO THE PALLET*** ****SHIP SIDE LOAD ONLY**** DENVER SPEC:#169751-1-1 80ECT/CAA 4" GLUE TAB BALE PACK43 PER BALE PACK | $ | 17,697.36 | 0.98% | 320.00 |
| .SP-1 | SPEED PACK (CHICAGO) 38" X 27-1/2" X 29" HSC KRAFT TRIPLE WALL 80ECT STITCHED BOARD COMBO 56-26-34-26-34-26-56 **40/UNIT**40/UNIT** UNITS MUST HAVE SLIP SHEETS ON TOP & BOTTOM. STRAPPED 4 X 1 | $ | 8,850.00 | 0.49% | 590.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| .TV-BOX | 4PC TV BOX - LCD FLAT SCREEN 21-13/16 X 10-1/8 X 31-11/16 KRAFT 51 BC DW BLACK 90 4 PER SET 160/UNIT= 40 SETS -- accommodates up to 70" TV's -- | $ | 5,202.03 | 0.29% | 542.00 |
| .TVBOX2-INNER | 2PC TV BOX INNER 41 x 6 1/4 x 38 51BC DW HSCT | $ | 2,250.29 | 0.12% | 610.00 |
| .TVBOX2-OUTER | 2PC TV BOX OUTER 42 x 7 1/4 x 38 51BC DW HSCT | $ | 3,642.99 | 0.20% | 943.00 |
| .WD18 | 18" WARDROBE BOX (CHICAGO ONLY) 21 X 18 X 46 SPECIAL RSC 51ECT C/B KR | $ | 111.59 | 0.01% | 26.00 |
| .WD20 | 20" ONE PIECE WARDROBE 20" x 19 3/4" x 45" 48 ECT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 | $ | 13,653.98 | 0.76% | 2,934.00 |
| .WD20NOR | 20" NORCAL WARDROBE 20" x 19 3/4" x 45" 48CT D/W 80/PALLET --- PALLET SIZE NEEDS TO BE 40"x60" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-23-26-23-35 | $ | 3,608.10 | 0.20% | 900.00 |
| .WD24 | 24" ONE PIECE WARDROBE RSC 24 x 20 x 47-3/8 KRAFT 48ECT D/W GCMI BLUE 31 80/PALLET-60 X 36 PALLET. 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 30-23-30-23-30 (EFF 7-30-24 IP) CHICAGO SPECS: 24" X 20" X 44" GCMI BLUE 31 51 ECT BOARD 35-23-35-23-35 80/BALE PACKs | $ | 15,671.17 | 0.87% | 2,768.00 |
| .WD24-HD | HEAVY DUTY 24" ONE PIECE WARDROBE 24 x 20 x 47-3/8 KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " EXECUTIVE HEAVY DUTY WARDROBE" GCMI BLACK 90 | $ | 11,570.12 | 0.64% | 1,561.00 |
| .WD240823 | 24" WARDROBE "MENTORS M&S" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BLUE 31 WHITE 91 | $ | 49.23 | 0.00% | 10.00 |
| .WD24350 | 24" WARDROBE "CASEY MOVING & STG" 24 x 20 x 47-3/8 KRAFT 51 ECT D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 35-26-35-26-35 GCMI BROWN 52 & GREEN 25 | $ | 538.20 | 0.03% | 115.00 |
| .WD24730 | 24" WARDROBE BOYER ROSENE 24" X 20" X 44" KRAFT 51 ECT DW BOARD 35-23-35-23-35 GCMI BLACK 90 AND GREEN 25 80/BALE | $ | 3,835.86 | 0.21% | 711.00 |
| .WD248089-HD | HEAVY DUTY 24" ONE PIECE WARDROBE "MURDOCK'S" 24 x 20 x 47-3/8 KRAFT/WHITE INSIDE 350#TEST D/W 80/PALLET----PALLET SIZE NEEDS TO BE 60"X36" 4 STRAPS PER PALLET BUNDLED SHORT DIRECTION BOARD GRADE 42-26-42-26-42WHITE PRINTED " MURDOCK'S" GCMI BLACK 90 | $ | 6,670.80 | 0.37% | 1,020.00 |
| 01 | 2" Snap Hook 6000 lb BREAK STRENGTH: 6,600lbs. WORKING LOAD LIMIT 2,100LBS. (#MH03-272) | $ | 86.84 | 0.00% | 52.00 |
| 02 | 2" Flat Hook 3300LB Max ( 7/8" maximum opening) BREAK STRENGTH:10,000 lbs. WORKING LOAD LIMIT 3300 lbs. (#MH11-N) | $ | 986.94 | 0.05% | 715.00 |
| 070696 | 20'x40' HD/POLY-SILVER TARP (EXTRA HEAVY-DUTY POLYPROPYLENE-SILVER TARP) (2 EA/CASE) (#070696) see | $ | 190.50 | 0.01% | 3.00 |
| 1.00004.441 | 4"x 7/8" COLSON BUMPER WHEEL #1.00004.441/(135 lbs.cap. each) (delrin bearing)(#1.00004.441) | $ | 4.51 | 0.00% | 3.00 |
| 100 | DUTRO EZE-OFF/STEEL/SNGLE PIN/800LB.CAP. HANDTRUCK/ 8" BALLON WHEELS. | $ | 152.27 | 0.01% | 1.00 |
| 1001S | BAG. SECURITY SEALS 250/PK> (baggage security seals) (C-14110) | $ | 151.36 | 0.01% | 8.00 |
| 1002 | DBL# INV TAPE(GENERIC)1-200/R> (30rolls/box/6 different colors) (240 rolls per master case) (#F014140) | $ | 65.07 | 0.00% | 60.00 |
| 1003 | DBL# INV TAPE(GENERIC)1-300/R> (30rolls/box/6 different colors) (240 rolls per master case) (#C-14160/#40282) | $ | 253.28 | 0.01% | 180.00 |
| 1005 | DBL# INV TAPE(GENERIC)1-500/R> (30rolls/box/6 different colors) (240 rolls per master case) (#C-14180/#40284) | $ | 193.40 | 0.01% | 90.00 |
| 1006067/3-BOLT | 3/8"-16x3" BOLTS FOR J-BAR > (3"BOLT TO FIT NOSE ONLY) | $ | 3.92 | 0.00% | 4.00 |
| 1006069/BOLT | 3/8"-16x4" BOLTS FOR J-BAR > (4"BOLT TO FIT AXLE AND NOSE) | $ | 4.72 | 0.00% | 4.00 |
| 1006172/NUT | 3/8"-16 JAM NUT FOR J-BAR BOLTS > (JAM NUTS FIT BOTH BOLTS 3" | $ | 1.28 | 0.00% | 8.00 |
| 1007 | 50/SETS OF4 NUMBER.GOVT. SEALS> 50/SETS OF 4 LABELS EACH EQUALS 200 LABELS PER PACK (Container seals) (100 packs/case) (#F014100/40290) | $ | 3,427.66 | 0.19% | 125.00 |
| 10085 | STEEL CARGO BAR (ROUND) W/FOOT PLASTIC PADS LENGHT:89.75" - 104.5" ( 20-pieces per bundle) ( 10.00 lbs.each) | $ | 945.50 | 0.05% | 62.00 |
| 10088 | STANDARD ALUM. CARGO BARS LENGHT:89.75 -104.5 IN. (20ea/bundle) (9.6 lbs. each) (#5050C) (#43782-15) | $ | 3,056.93 | 0.17% | 93.00 |
| 10096 | CARGO HOOPS / SET OF 2 HOOPS (TUBE DIM. 1.5 in.) (10.00 lbs/set) | $ | 63.00 | 0.00% | 2.00 |
| 1012-BLK | LABEL/1M/SHEET/GENERIC/BLACK> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 1,166.64 | 0.06% | 85.00 |
| 1012-BLU | LABEL/1M/SHEET/GENERIC/BLUE> (4ea. 3"x2" labels per sheet 250 sheets per pack=1000ea. labels) | $ | 306.31 | 0.02% | 20.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| 1012-BRN | LABEL/1M/SHEET/GENERIC/BROWN> (4ea. 3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 643.24 | 0.04% | 48.00 |
| 1012-GRN | LABEL/1M/SHEET/GENERIC/GREEN> (4ea. 3"x2" labels per sheet/ 250 sheets per pack =1000ea. labels) | $ | 395.96 | 0.02% | 25.00 |
| 1012-GRY | LABEL/1M/SHEET/GENERIC/GREY> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea. labels) | $ | 898.83 | 0.05% | 68.00 |
| 1012-ORG | LABEL/1M/SHEET/GENERIC/ORANGE> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000ea.labels) | $ | 966.03 | 0.05% | 61.00 |
| 1012-PNK | LABEL/1M/SHEET/GENERIC/PINK> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 829.61 | 0.05% | 56.00 |
| 1012-PUR | LABEL/1M/SHEET/GENERIC/PURPLE> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labes) | $ | 707.25 | 0.04% | 46.00 |
| 1012-RED | LABEL/1M/SHEET/GENERIC/RED> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 533.74 | 0.03% | 32.00 |
| 1012-YEL | LABEL/1M/SHEET/GENERIC/YELLOW> (4ea.3"x2" labels per sheet/ 250 sheets per pack=1000 labels) | $ | 249.51 | 0.01% | 16.00 |
| **Total - 1012** | | **$** | **6,697.12** | **0.37%** | **457.00** |
| 1012-MULTI | LABEL/1M/SHEET/GENERIC/MULTI> (4ea.3"x2" labels per sheet/ 25 sheets per color per pack=1000ea. labels) BLK,BLU,RED,YEL,PINK,PUR, ORANGE, BROWN, GREY, GREEN | $ | 144.00 | 0.01% | 9.00 |
| 1014-521-BLU/WH | LABEL/1M/ROLL/AMERICAN TECH> special size label 4.5"x 6" (blue /white) (1000 labels per roll ) (((ROLL LABELS ON A 3" CORE))) | $ | 900.70 | 0.05% | 24.00 |
| 1024200B | 1024X2" BLK SCREW(100) | $ | 5.98 | 0.00% | 7.00 |
| 1024250B | | $ | - | 0.00% | 10.00 |
| 1024300 | 10-24x3" SCREWS (100/BAG) (zinc plated/phillips flat head) (1900 screws per box) | $ | 772.62 | 0.04% | 161.00 |
| 1024300B | 10-24x3"SCREW-BLACK(100/BAG) (black/phillips flat head) (1900 screws per master cs) | $ | - | 0.00% | 24.00 |
| 1036AL | 10'MCHER AUTO LOADER/5000CAP > (10'x36"x5000LB.CAP/20"-30"WORK HT) SHIPPING WT:145 LBS-RAMP WT:135 | $ | 1,033.50 | 0.06% | 1.00 |
| 104C-HC | HIGH CLARITY POLY SHEET 10'x100'x4mil CDS LABEL WHITE BOX *MUST BE HIGH CLARITY/VIRGIN RESIN (80/PALLET - 19.2lbs/roll)-1 plt min - 1 CONTINUOUS ROLL - NO PERF | $ | 502.84 | 0.03% | 13.00 |
| 106C-HD | 10'x100'x6mil STRING/REINFORCED VISQUEEN | $ | 184.57 | 0.01% | 2.00 |
| 120A | 5"x8"x.002mil/PARTS BAG 500/BOX WITH DRAWSTRING ELKAY#DS20508/2000 PCS/MASTER CS=4/500PC CDS BXS. | $ | 454.26 | 0.03% | 9.00 |
| 12201-BO | PAC EASE BAG 12X20 LARGE BUBBLE 21.125" X 20.5" .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (500ea./cs) ## REFLEX BLUE/185 RED/STANDARD BLACK## | $ | 1,555.33 | 0.09% | 10,235.00 |
| 122C | 12'x200'x.2mil/ VISQUEEN/CLEAR ((( 22.9 lb/roll )))) | $ | 92.05 | 0.01% | 4.00 |
| 1230 | 12'MELCHER H.D.RAMP/3000CAP> (12'x30"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:144 LBS. RAMP WT:134 LBS. SN:____________________ | $ | 2,512.24 | 0.14% | 3.00 |
| 12301-BO | PAC EASE BAG 12x30 SMALL BUBBLE 19.75"x18.25" .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (750ea./cs) ## REFLEX BLUE ## 185 RED## STANDARD BLACK### | $ | 1,555.21 | 0.09% | 6,574.00 |
| 1236 | 12' MELCHER H.D RAMP/3000CAP > (12'x36"x3000LB.CAP/26"-35" WORK HT) SHIPPING WT:150 LBS. RAMP WT:150 | $ | 4,847.14 | 0.27% | 5.00 |
| 1236AL | 12'MCHER AUTO LOADER/5000CAP> (12'x36"x5000LB.CAP/26"-36" WORK HT) SHIPPING WT:165. RAMP WT:155 LBS. (one locking hinge set) SN:___________________ | $ | 10,860.14 | 0.60% | 9.00 |
| 124-A | J-BAR 5" STEEL/WHEEL/7/8" AXLE > 2500 LBS.CAP | $ | 18.30 | 0.00% | 3.00 |
| 12401-BO | PAC EASE BAG 12"x30" FOAM CUSH 19.25"x18.5"x.001.5 CLEAR POLY BAG PRINTED 3 C/1 SIDE BOTTOM SEAL (1/4" HANGING HOLE) (750ea/cs) ### reflex blue/185 red/standard black### | $ | 1,560.72 | 0.09% | 13,935.00 |
| 124C | 12'x100'x.4MIL VISQUEEN/CLEAR (12x100' CLEAR TARP.004mil/23lbs/roll) **EACH ROLL MUST BE BOXED** **EACH | $ | 749.19 | 0.04% | 25.00 |
| 124C-FR | 12'x100'x.4MIL FIRE RETARDANT VISQUEEN/CLEAR (12x100' CLEAR TARP.004mil/23lbs/roll) ### FIRE RETARDANT#### | $ | 820.80 | 0.05% | 18.00 |
| 12A | 2" D-RING 1666 LB CAP. WORKING LOAD LIMIT1,666 lbs. BREAKING STRENGTH 5000 lbs. #WH28-2X 5500LB. #DR-2-4M | $ | 95.18 | 0.01% | 115.00 |
| 1430 | 14'x30" MELCHER RAMP/3000CAP> MEDIUM DUTY SINGLE RAMP 14'x30"x3000LB.CAP/30"-45" WORK HT. SHIPPING WT:160 LBS. RAMP WT:145 LBS. S/N#_________________________ | $ | 4,274.40 | 0.24% | 4.00 |
| 1436AL | 14'MCHER AUTO LOADER/5000CAP> (14'x36"x5000LB.CAP/30"-45" WORK HT) SHIPPING WT:205 LBS. RAMP WT:175 (one locking hinge set) S/N:___________________ | $ | 22,675.04 | 1.26% | 16.00 |
| 1470 | UPGRADE BATTERY WIRE CONNECTOR> 09/24/2014 | $ | 23.98 | 0.00% | 2.00 |
| 149H | FORMS HOLDER - 8 1/2" X 14" #10019 / 6EA. CASE | $ | 89.03 | 0.00% | 4.00 |
| 1500-724 | 50 LBS. OIL BOARD-7"X24"> F.J.SMITH #15SB7X24 | $ | 247.85 | 0.01% | 2.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| 158G | 2-1/4"x.099 COIL RING GALV. NAIL (ACTIVE# HIC5F56099RG) (2-1/4x.099 COIL RING GALV.WSX) | $ | 182.94 | 0.01% | 21.93 |
| 16 | MAGLINE #16 HANDLE #86031 | $ | 29.76 | 0.00% | 3.00 |
| 161 | 2"x.099 COIL RING GALV. WSX NAIL (ACTIVE#HIC5F50099RG) (2x.099 COIL RING GALV WSX) | $ | 1,017.66 | 0.06% | 136.91 |
| 1636AL | 16'MCHER AUTO LOADER/5000CAP > 16'x36"x5000LB.CAP/34"-50" WORK HT SHIPPING WT:250 LBS. RAMP WT:220 (two locking hinges sets) SN#____________________ | $ | 11,633.60 | 0.65% | 7.00 |
| 18 | 1" D-RING 1600 LB WORKING LOAD LIMIT 1600 lbs. BREAKING STRENGTH: 5000 lbs. | $ | 164.34 | 0.01% | 244.00 |
| 2001-701 | B&P STANDARD LH WHEEL AXLE BRACKET (#2001-701 FOR STANDARD H/T) (LEFT HAND SIDE FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4.00 |
| 2001-702 | B&P STANDARD RH WHEEL AXLE BRACKET (#2001-702 FOR STANDARD H/T) (RIGHT HAND SIDE FROM BACK OF H/T) | $ | 41.56 | 0.00% | 4.00 |
| 2002-140 | LOCK/LATCH ASSEMBLY HANDLE LATCH& LOCK ASSEMBLY/SR@JR (HARDWARE NOT INCLUDED) (#2002-140) | $ | 28.74 | 0.00% | 1.00 |
| 2002-164 | B&P(#E1L) SET OF NYLON WEAR STRIP FOR #E1L (stairs climber vinyl strips w/hardware) ( 2-strips, 4-bolts & 4-nuts) | $ | 48.78 | 0.00% | 6.00 |
| 2002-214 | SPECIAL BOLT & NUT W/SPACER FOR LOCK BAR LOAD SUPP.BOLT&LOCKNUT W/SPACER/SR& JR (2002-214 &2002-215 & 8055-006) (2 EA. REQUIRED) | $ | 13.51 | 0.00% | 3.00 |
| 2002-303 | B&P EXT-HARDWARE PACK FOR FOLDING NOSE (FOR RECEASSED NOSES) (includes hinges and hardware) (E2R & E3R folding nose | $ | 22.30 | 0.00% | 5.00 |
| 2002-306 | B&P NOSEPLATE MOUNTING BRKT KIT (2 brackets,4 nuts and 4bolts) (FITS ALL FRONT AND REAR EXT.NOSES) | $ | 27.52 | 0.00% | 4.00 |
| 2002-310 | LONG AXLE-B&P COMPLETION H/T PACK#1 (w/caps) (for all model h/t except w/D1&D12 whels) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & FASTENERS PACK#1 | $ | 204.40 | 0.01% | 8.00 |
| 2002-311 | SHORT AXLE-B&P COMPLETION H/T PACK#1 (for all model h/t with D1&D12 whels only) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, END CAPS,LONG AXLE,ROLL PINS & | $ | 109.35 | 0.01% | 5.00 |
| 2002-312 | B&P 16-13/16"SHORT AXLE KIT- 2002-312 (FOR D1& D12 WHEELS, INCLUDES AXLE, COTTER PINS,ROLL PINS & WASHERS) | $ | 22.36 | 0.00% | 4.00 |
| 2002-313 | B&P 18" (LONG AXEL ONLY) - 2002-313 (STANDARD HANDTRUCK) (FITS ALL WHEELS, EXCEPT 815) | $ | 33.54 | 0.00% | 6.00 |
| 2002-368 | LONG AXLE-B&P COMPLETION H/T PACK#1 (no caps) (for all model h/t except w/D1&D12 whels) INCLUDES WHEEL BRKS,FRAME REINFORCEMENTS, LONG AXLE,ROLL PINS & FASTENERS PACK#1 ### (no plastic frame caps on this kit) ### | $ | 422.00 | 0.02% | 20.00 |
| 206C-HD | 20'x100'x6M/ STRING REINFORCED VISQUEEN | $ | 9,295.26 | 0.52% | 52.00 |
| 21 | 1" NARROW HOOK/WLL- 1000 (twin J-wire hook-yellow chrome) WORKING LOAD LIMMIT 1000 lbs. BREAKING STRENGTH: 3000 lbs. (#WH03-151/ 1"X3300) | $ | 323.70 | 0.02% | 446.00 |
| 210100 | RIGHT AXLE BRACKET--MAGLINE | $ | 5.51 | 0.00% | 2.00 |
| 213C | 21'x200'x 3mil/VISQUEEN (60.5 lbs/roll) | $ | 2,141.15 | 0.12% | 23.00 |
| 221C | 21'x100'x3.750 MIL CLEAR VISQUEEN (37.8lbs/roll) | $ | 3,859.28 | 0.21% | 76.00 |
| 24 | 3-1/4"x.131 FRH 20D- NAIL (ACTIVE#HBN16SB1) | $ | 1,018.33 | 0.06% | 64.40 |
| 2783 | CDS/50"HEIGHTx 800LBS> HANDTRUCK/10" WHEEL GREEN HARPER STEEL DOLLY-10"x14" toe plate 10"WHEEL WITH GREEN OR GREY HUB 800 lbs. weight cap/ weight of unit 41lb. (#27TB83/GREEN) | $ | 274.06 | 0.02% | 2.00 |
| 2H | 1" RATCHET 1100 LB/BOLT&NUT WORKING LOAD LIMIT 1400 lbs. BREAKING STRENGTH:4000 lbs. (yellow zinc plated) | $ | 406.71 | 0.02% | 207.00 |
| 2H-BLK | 1"BLACK RATCHET 1100 LB/BOLT&NUT WORKING LOAD LIMIT 1100 lbs. BREAKING STRENGTH:3300 lbs. (black)) | $ | 6,641.23 | 0.37% | 2,594.00 |
| 2J | | $ | 35.00 | 0.00% | 10.00 |
| 2L | 2" WIRE HOOK 1600 LB WORKING LOAD LIMIT 1666 lbs. BREAKING STRENGTH: 5000 lbs. | $ | 56.75 | 0.00% | 65.00 |
| 2P | CLUSTER HOOK-HOOK TYPE(R-T-J)> (R) FORD-B/S 25,000lbs/WLL 8,333lbs. (T) GM& CHRY.B/S 16,000lbs./WLL 5333lbs. (J) FOREIGN- B/S 12, 000lbs.WLL 4,000lbs. (#FH-RT) | $ | 1,544.31 | 0.09% | 152.00 |
| 30 | 2" SLAT HOOK 1000 LB WORKING LOAD LIMIT 1000lbs. BREAKING STRENGTH 3000lbs. | $ | 65.78 | 0.00% | 46.00 |
| 30010 | 100-SNAPSKRU SELF-DRILLING ANCHOR> (100 ea/SnapSkru SP Drywall Anchor & 100 ea/ #8 x 1-1/2" Combo Head Screw) | $ | 374.88 | 0.02% | 24.00 |
| 301114K | MAG.WHEEL GUARD KIT(8-1/2"x2-1/2") (kit is for pair- includes hardware) (wheel guard kit,universal-8-1/2"x2-1/2" (mounts on wheel | $ | 21.08 | 0.00% | 2.00 |
| 302001 | MAG/SIDE CHANNEL REINFORCEMENT (STANDARD)(302001) | $ | 35.91 | 0.00% | 19.00 |
| 302520 | MAG.WHEEL GUARD KIT9-3/4"x3-3/4") (kit is for pair- includes hardware) #302520 (wheel guard kit,9-3/4"x3-3/4"-mounts on frame) | $ | 73.66 | 0.00% | 7.00 |
| 302620/CAPS | B&P FRAME/SIDE RAIL CAPS-KIT OF TWO (8226-001) (2 CAPS) | $ | 36.65 | 0.00% | 50.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| 3118 | 71/14- 3/8"x9/16" STAPLE (20M/160M) (ACTIVE#BES7114) | $ | 90.22 | 0.01% | 211.41 |
| 34981 | 2 1/2 FIRE EXTINGUISHER/ABC> (multipurpose) | $ | 79.53 | 0.00% | 4.00 |
| 3J | CHAIN 3/8"ANCHOR 5400 LB. (with pear shaped ring) WORKING LOAD LIMIT 5400lbs. BREAKING STRENGTH:16,000lbs. | $ | - | 0.00% | 12.00 |
| 3P | 2" RATCHET/3300 LB/W.L.L BREAKING STRENGHT: 11,000 LB. WORKING LOAD LIMIT: 3300 LB. (#RB02CK-11K/DBL-L) | $ | 646.89 | 0.04% | 127.00 |
| 3P-SMALL | 2" SMALL RATCHET/1500 LB/W.L.L WIDE HANDLE/YELLOW CHROME BREAKING STRENGHT: 4,400 LB. WORKING LOAD:1500 LB. | $ | 104.12 | 0.01% | 38.00 |
| 40 | ### disc ## 2" D-RING 3300 LB WORKING LOAD LIMIT 3300lbs. | $ | 10.09 | 0.00% | 41.00 |
| 4019-12E | 12' STANDARD STRAP ASSEMBLY/YELLOW (2"x12' cam buckle w/yellow CDS LOGO./6000LB. MIN. BREAK webbing strap 4' feet fix end and 8'feet loose end)(25pcs/cs) (1000 LBS.WLL,)(WORKING LOAD CAP) | $ | 4,820.85 | 0.27% | 983.00 |
| 4019-16E | 16' STANDARD STRAP ASSEMBLY/GREY (2"x16' cam buckle w/ grey 6000LB.MIN.BREAK CDS logo webbing strap) 4' feet fix end and 12' feet loose end)(25pcs/cs) (1000LBS. WLL)(WORKING LOAD CAP) | $ | 281.34 | 0.02% | 60.00 |
| 40837-10 | E-TRACK HORIZONTAL 10' STRENGHT:50,000LB.MIN.YIELD. (POWDER COAT) (22 lbs. each) #4212 | $ | 1,382.70 | 0.08% | 54.00 |
| 40838-10 | E - TRACK VERTICAL - 10' STRENGTH: 50,000 LB.MIN.YIELD. (POWDER COAT) (14 lbs.each) | $ | 912.49 | 0.05% | 36.00 |
| 41439 HDMVR | 14'x39"x4000LBS.HD B&P VAN/APRON RAMP (13'9" MFG. STANDARD LENGTH SIZE) (39"OVERALL WIDTH/36" USABLE WIDTH) (Price includes crating & extreme length fee from vendor) (#HCR-3914) | $ | 1,038.58 | 0.06% | 1.00 |
| 41569-10 | RUBBER TENSION TIES - 9"long ( 10pcs/bundle/50pcs/case) | $ | 98.05 | 0.01% | 265.00 |
| 41569-11 | RUBBER TENSION TIES-15" long ( 10pcs/bundle/50pcs/case) (#79194) (#TS15NR) (#163010) | $ | 32.98 | 0.00% | 66.00 |
| 41569-12 | RUBBER TENSION TIES-21"long (10pcs/bundle/50pcs/case) (#79195) (#TS21NR) | $ | 53.33 | 0.00% | 97.00 |
| 41569-13 | RUBBER TENSION TIES-31" long (10pcs/bundle/50pcs/case) | $ | 82.88 | 0.00% | 112.00 |
| 41569-14 | RUBBER TENSION TIES-41" long. ( 10pcs/bundle/50pcs/case) | $ | 231.50 | 0.01% | 227.00 |
| 41639 HDMVR | 16'x39"x4000LBS.HD B&P VAN/APRON RAMP (15'9" MFG.STANDARD LENGTH SIZE) (OVERALL WIDTH 39"/USABLE WIDTH 36") (Price includes crating & extreme length fee from vendor) (#HCR-396) | $ | 2,037.23 | 0.11% | 1.00 |
| 42 | 1-1/4"S-HOOK 750 LB VINYL COATED WORKING LOAD LIMIT 750 lbs. BREAKING STRENGTH:2,205 lbs. (#WH02F-121P) | $ | 451.06 | 0.03% | 568.00 |
| 42313-11 | COMBINATION BOX END WINCH BAR (6.5 lbs each)(10ea. per case) | $ | 97.57 | 0.01% | 9.00 |
| 430 | 4' MELCHER M.D.RAMP/1500CAP> (MEDUIM DUTY SINGLE RAMP) 4'x30"x1500LB.CAP/12"-18" WORK HT. SHIPPING WT:48 LBS. RAMP WT:42 LBS. SN#____________________ | $ | 832.00 | 0.05% | 2.00 |
| 43781-14S | 2"x4" REPLACEMENT/SHOE/FOOT FOR ALUM.CARGO BARS 10088 | $ | 129.92 | 0.01% | 32.00 |
| 44019-10 | STANDARD BEAM SOCKETS/FOR2"x4" 50PCS/BOX/ WORKING LOAD LIMIT OF LUMBER VARIES WIDELY... (TRADE# VR11) | $ | 199.03 | 0.01% | 81.00 |
| 44203 | RUBBER WHEEL CHOCK> 9"Wx6"Hx8"L (piramid) (#3046/140/skid) | $ | 1,381.85 | 0.08% | 122.00 |
| 45545-15 | PAN FITTINGS/BLACK TRIM COLLAR BREAKING STRENGTH CAP.1600lbs. WORKING LOAD LIMIT 530lbs. #4293 | $ | 54.75 | 0.00% | 27.00 |
| 4N | 3.3M-2" LONG WIDE RATCHT 3,300lb.working load limit 10,000lb.breaking strength (#RB01CK-52/DOUBLE LOCK) | $ | 3,398.25 | 0.19% | 708.00 |
| 501-110C | NATURAL RUBBER 2" X 110 YD CLEAR TAPE 1.8 MIL 36 ROLLS/CASE 105 CASES/PALLET OR 90/PALLET IPG ITEM N8245 PRIMETAC 501B 90/PALLET | $ | 537.19 | 0.03% | 11.00 |
| 501-T | NATURAL RUBBER 2" X 55 YD TAPE - TAN 1.8 MIL 36 ROLLS/ CASE 126 CASES/PALLET IPG ITEM N8244 PRIMETAC 501. 120/PALLET | $ | 95.02 | 0.01% | 3.00 |
| 50213 | 6"x2"x5/8" FOR MRT& SRT/WHEEL> (hard Core/soft tread/oillite bearing/400lbs.cap. | $ | 92.97 | 0.01% | 6.00 |
| 50254 | RIGHT SIDE RAIL FOR MRT> | $ | 238.05 | 0.01% | 5.00 |
| 50255 | LEFT SIDE RAIL MRT> | $ | 428.49 | 0.02% | 9.00 |
| 531 | ESCALERA BATTERY CHARGER > #1463 (12V,automatic shut off for battery #621) | $ | 90.00 | 0.00% | 2.00 |
| 57735GT | 5"x 1.5"REPLACEMENT CASTER FOR SLC> GENIE LIFT UNITS> (BACK BASE ONLY) (BACK BASE REPLACEMENT CASTER 5"x1.5") (#57735GT/CASTER, PL, SW, SB,5x1.5) | $ | 44.32 | 0.00% | 1.00 |
| 5K | 1" CAM BUCKLEL/W.L.L. 400 LB BREAKING STRENGTH:1200 LBS. WORKING LOAD LIMIT: 400 LBS. (TRADE#CB02-71) | $ | 953.15 | 0.05% | 738.00 |
| 5L | 2" WIRE HOOK/W.L.L.3300 LB BREAKING STRENGHT: 10,000 LB WORKING LOAD LIMIT: 3300 LB. | $ | 52.74 | 0.00% | 66.00 |
| 6121KA | (BLK)PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./case. (BLACK VINYL COVER) | $ | 3,088.68 | 0.17% | 167.00 |
| 6121KA-BLU | (BLUE) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (BLUE VINYL COVER) | $ | 231.01 | 0.01% | 14.00 |
| 6121KA-GRN | (GREEN) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (GREEN VINYL COVER) | $ | 57.40 | 0.00% | 4.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| 6121KA-ORG | (ORG) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (ORANGE VINYL COVER) | $ | 172.50 | 0.01% | 12.00 |
| 6121KA-RED | (RED) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (RED VINYL COVER) | $ | 256.26 | 0.01% | 16.00 |
| 6121KA-WHT | (WHITE) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (WHITE VINYL COVER) | $ | 123.90 | 0.01% | 10.00 |
| 6121KA-YELL | (YELL) PRO-SERIES MASTERLOCK K.A. SHORT 1-1/8"short shackle/weather tough/24ea./master case. (YELLOW VINYL COVER) | $ | 106.56 | 0.01% | 7.00 |
| 6121KALJ | PRO SERIES K.A. LONG SHANK | $ | 498.05 | 0.03% | 35.00 |
| 621 | MANHANDLER SEALED BATTERY > (12Volt,17ah,sealed Gel Cell | $ | 122.20 | 0.01% | 2.00 |
| 6G | 2" CAM BUCKLE/W.L.L-833 LB BREAKING STRENGTH:2500 LB. WORKING LOAD LIMIT: 833 LB. | $ | 1,311.29 | 0.07% | 558.00 |
| 7000-P2-OV-DURA | DURALOCK/CYLINDER OVERLOCK KEY > (DURALOCK PACKAGE LOCKS ONLY) (red-key in stainless steel) (lock out key (DL-SERIES) | $ | 174.00 | 0.01% | 174.00 |
| 71-CH | PADLOCK CHAIN/PKG (12EA) ***COLLARS ARE SOLD SEPERATE*** (SEE #71SC10) P/N: 71CS/DZ & 71SC10/DZ | $ | 221.48 | 0.01% | 12.00 |
| 71SC10 | PADLOCK SHACKLE COLLAR(12/BAG) USED IN CONJUNCTION WITH #71CH CHAINS FITS 5/16 (8MM) DIAMETER 12/BAG | $ | 202.68 | 0.01% | 30.00 |
| 732-100 | KEY TAGS 100/BOX 1 COLOR | $ | 18.74 | 0.00% | 2.00 |
| 732-160 | KEY TAGS 160/BOX (8 COLORS) | $ | 46.59 | 0.00% | 3.00 |
| 735-051 | BREAKABLE SEALS - YELLOW (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each,packs of 100ea.10/15/18 ###) | $ | 109.37 | 0.01% | 850.00 |
| 735-052 | BREAKABLE SEALS - RED (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each, packs of 100ea.10/15/18###) Vendor part # 735- | $ | 74.24 | 0.00% | 550.00 |
| 735-053 | BREAKABLE SEALS - BLUE (STAMPED IN NUMERICAL SEQUENCE) (### sold by the each packs of 100ea.## 10/15/18) | $ | 78.50 | 0.00% | 650.00 |
| 761T-40BKA | 761 BRASS WARNING PADLOCK 40MM 2-1/2"OVERALL HEIGHT BRASS LOCK WITH 1" CLARANCE SHACKLE 1/4" DIM. (BATON) | $ | 50.85 | 0.00% | 15.00 |
| 761T-45CKD | 761 BRASS PADLOCK 45MM (BATON) ## THIS ITEM IS BEING DISCONTINUED WHEN ALL INV. IS DEPLETED ## PER TROY… | $ | 3.98 | 0.00% | 2.00 |
| 7640 | 1-1/4"x7/16" CHINCH STAPLE (ACTIVE#WSS161132N) (N15-7/16x1-1/4 WSX) | $ | 4,465.97 | 0.25% | 961.77 |
| 7648 | 1-1/2"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161138N) (N17-7/16x1-1/2 WSX) | $ | 393.12 | 0.02% | 65.90 |
| 77052 | 1PC-1"x15FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (1500 LBS.CAP) (12ea./case) | $ | 691.20 | 0.04% | 216.00 |
| 77078 | 1PC-1-1/2"x20FT.RATCHET TIEDOWN STRAP WITH J-HOOKS (5000 LBS.CAP) (6ea./case) | $ | 708.64 | 0.04% | 103.00 |
| 773-060BKA-B | 773 SPACE LOCK BLUE KEY-ALIKE ## MUST INCLUDE KEY ### ## MUST INCLUDE KEY ### | $ | 85.41 | 0.00% | 21.00 |
| 773-060BKA-G | 773 SPACE LOCK GREEN KEY ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 53.17 | 0.00% | 11.00 |
| 773-060BKA-R | 773 SPACE LOCK RED KEY ALIKE ## MUST INCLUDE KEY## ## MUST INCLUDE KEY ## | $ | 66.22 | 0.00% | 12.00 |
| 773-060BKA-Y | 773 SPACE LOCK YELLW KEY-ALIKE ## MUST INCLUDE KEY ## ## MUST INCLUDE KEY ## | $ | 70.62 | 0.00% | 17.00 |
| 773-070CKD | 773 PREMIUM SPACE DISCK LOCK 70MM (BATON) key different. | $ | 83.78 | 0.00% | 24.00 |
| 786D-50CKD | 786 LAMINATED PADLOCK 50MM (SABRE) | $ | 424.00 | 0.02% | 176.00 |
| 787D-40CKD | 787 LAMINATED PADLOCK 40MM (BATON-LAMINATED PAD LOCK) KEY DIFFERENT | $ | 620.07 | 0.03% | 348.00 |
| 787D-44CKD | 787 LAMINATED PADLOCK 44MM (BATON) | $ | 35.19 | 0.00% | 17.00 |
| 7H | E& A SPRING END FITTING/W.L.L/1500 LB. BREAKING STRENGTH:4500 LB. WORKING LOAD LIMIT: 1500 LB. ## universal | $ | 349.25 | 0.02% | 496.00 |
| 8021-002 | 5"x1-1/4"B&P SWIVEL CASTER JR&SR (LIBERATOR CONVERTIBLES) (standard swivel- stem caster/JR & SR) | $ | 98.28 | 0.01% | 7.00 |
| 8021-003 | 5"x1-1/4"B&P SWIVEL CASTER W/BRAKES (SR & JR LIBERATOR CONVERTIBLES) (standard swivel w/brakes, stem caster/JR & SR) | $ | 51.24 | 0.00% | 3.00 |
| 8023-011 | B&P INNERTUBE FOR 10"PNEUMATIC WHEEL | $ | 82.04 | 0.00% | 17.00 |
| 8039-009 | B&P(#E1L) SINGLE NYLON WEAR STRIP FOR #E1L (single-stairs climber vinyl strips/no hardware) | $ | 16.57 | 0.00% | 6.00 |
| 8218-001 | B&P ACCESSORY BAG FOR H/T (12"Wx 18"Hx2"D) | $ | 13.87 | 0.00% | 1.00 |
| 825 | 8"x2-1/2"x5/8"/RUBBER WHEEL> (solid rubber wheel/ball bearing offset poly hub/2-1/4"hub length) 350 lbs.cap.(FITS 58PMP & 58PMDL) | $ | 2,833.60 | 0.16% | 542.00 |
| 84C | POLY SHEET/8'x100' 4mil/CLEAR ( 56 rolls per pallet) | $ | 4,971.20 | 0.28% | 239.00 |
| A1 | B&P STANDARD LOOP HANDLE # A1 (50" OVERALL) | $ | 84.45 | 0.00% | 27.00 |
| A1-B1-C16-D1 | A1 standard 50” loop, standard B1 frame, extruded aluminum nose 14x7.5, and D1, 8 X 2 DARK GRAY NON-MARKING | $ | 132.44 | 0.01% | 1.00 |
| A1-B4-CA1-D2 | B&P STD LOOP HNDL ALUM HANDTRUCK (CURVED BACK FRAME W/BRACE 50"H OVERALL) HTA-1/ A1-B4-CA1-D2 ( ASSEMBLED) (10"x2-1/2"solid rubber wheel/off set poly hub) | $ | 155.17 | 0.01% | 1.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| A1-B80-C5-D5 | B&P SR.(EXT-NOSE) CONVERTIBLE HANDTRK-62"H (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (rear mount nose extruded aluminum 18"x7.5") | $ | 303.48 | 0.02% | 1.00 |
| A1-B80-CA2-D5 | B&P SR.CONVERTIBLE HANDTRK /62"HIGH (600 LB.H/T & 1200LB CAP.PLATFORM TRUCK (SSR-2 SERIES/LCHT-2/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 289.72 | 0.02% | 1.00 |
| A12E | B&P 52"H PIN HANDLE GRIP 52"H STRAIGHT LOOP (SINGLE GRIP AT | $ | 310.35 | 0.02% | 18.00 |
| A15 | B&P 55 "H/STRAIGHT LOOP HANDLE FLARED DOUBLE VERTICAL GRIPS AT 46" | $ | 93.00 | 0.01% | 5.00 |
| A16 | 2002-A16 handle: “HANDLE, 60" HIGH STRAIGHT LOOP, FLARED-DOUBLE VERTICAL LOOPS AT 46" | $ | 228.30 | 0.01% | 5.00 |
| A1B10CA1D12 BOX | B&P STD LOOP HNDL ALUM H/T(BOXED) (50" OVERALL HEIGHT) HTA-1/ A1-B10-CA1-D5 (UN-ASSEMBLED) (8"x2-1/8" proflex wheels) | $ | 112.30 | 0.01% | 1.00 |
| A2 | B&P STANDARD LOOP HANDLE W/U-BRACE # A2 (50"OVERALL W/U-BRACE) | $ | 251.67 | 0.01% | 21.00 |
| A2-B10-C20-D6 | B&P-LOOP HANDLE ALUM HANDTRK STD.LOOP HANDLE & U-BRACE W/C20 18"x7.5" EXT.ALUM.NOSE SOLID RECESSED HEEL, NO CUT OUTS HTA-1/ A2-B10-C20-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" OVERALL HEIGHT) | $ | 191.07 | 0.01% | 1.00 |
| A2-B10-C6-D6 | B&P-LOOP HANDLE ALUM HANDTRK STD.LOOP HANDLE & U-BRACE W/C6 18"x9" EXT.ALUM.NOSE SOLID FRONT MOUNT HTA-1/ A2-B10-C6-D6 ( ASSEMBLED) (10"x3.5 care free foam fill wheel) (50" | $ | 177.61 | 0.01% | 1.00 |
| A25 | B&P 60"H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" ( will only work with curved frames) | $ | 129.59 | 0.01% | 5.00 |
| A31S | B&P 55"H-DUAL LOOP HANDLE 55"HIGH STRAIGHT LOOP, STRAIGHT BACK DOUBLE VERTICAL GRIPS AT 43-5/8" | $ | 448.83 | 0.02% | 9.00 |
| A37 | B&P 50"H/SQUARED OFF LOOP HANDLE WITH COMFORT SLEEVE | $ | 161.46 | 0.01% | 13.00 |
| A4 | B&P 55" H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 257.30 | 0.01% | 10.00 |
| A5 | B&P 62"H/SQUARE TOP LOOP W/ PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 66.51 | 0.00% | 3.00 |
| A6 | B&P 68"H/SQUARE TOP LOOP W/PIN HANDLE (SINGLE VERTICAL PINGRIP AT 46" /HDHT) | $ | 32.38 | 0.00% | 1.00 |
| A7 | B&P 52"H/STRAIGHT LOOP VERTICAL GRIP AT 52" | $ | 22.82 | 0.00% | 1.00 |
| A7S | B&P 52"H/STRAIGHT LOOP HANDLE WITH RED COMFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 49.20 | 0.00% | 2.00 |
| A8 | B&P 60 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" (#2002- | $ | 35.96 | 0.00% | 1.00 |
| A8S | B&P 60 "H/STRAIGHT LOOP HANDLE W/ RED CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 321.99 | 0.02% | 9.00 |
| A8SP | B&P 60" H VERITCAL LOOP HANDLE W/ BLUE CONFORT SLEEVE ON VERTICAL GRIP AT 52" | $ | 152.80 | 0.01% | 4.00 |
| A9 | B&P 68 "H/STRAIGHT LOOP HANDLE VERTICAL GRIP AT 52" (FITS B1, B2,B3, B7,B8 &B10 FRAMES ONLY) (#2002-A9) | $ | 416.24 | 0.02% | 12.00 |
| AB | NICKLE PLATED ALLIGATOR BUCKLE(1") | $ | 419.44 | 0.02% | 856.00 |
| ABS-1621 | ABSORBE POLE/HUMIDTY ABSORBER> SIZE: H:(PACKAGED):25.2" (6.8"ACTIVATED) W:4.5"x D:1.3" ((( 230ea./pallet)))) 8/PK | $ | 344.16 | 0.02% | 27.00 |
| AF-GDOE | A-FRAME CART FOR GDOE (RENTAL) AF-GDOE | $ | - | 0.00% | 2.00 |
| AHT | 2"x2"PLASTIC ADHESIVE HANG TABS 500/BOX | $ | 14.62 | 0.00% | 240.00 |
| AN | 10X24 ACORN NUT (LIBRARY CARTS USE) | $ | 122.68 | 0.01% | 4.60 |
| APP | APPLIANCE DOLLIES (RENTAL) | $ | - | 0.00% | 8.00 |
| APP-HD | ESCORT SRT-M HD APP. DOLLY (RENTAL) | $ | - | 0.00% | 8.00 |
| APP-MH | 1200 LB MANHANDLER SUPREME (RENTAL) | $ | - | 0.00% | 5.00 |
| APP-MH CHI | 1200 LB MANHANDLER SUPREME (RENTAL CHICAGO) | $ | - | 0.00% | 1.00 |
| ARROW LABEL | RED-ARROW LABELS STICKERS 2"x1.25"/500/RL> PERMANENTE ADHESIVE (Red label) (Used for rubber band holders stands only) | $ | 55.13 | 0.00% | 6.96 |
| AS-1 | TIBET ALMOND STICK/ AS-1> (12ea/box/12bxs per case/144ea.per | $ | 302.56 | 0.02% | 53.00 |
| ASCR | ALUM.STAIRCLIMBER SET W/ROLLERS> ##CAST ALUM.STAIRCLIMBER SET OF (TWO) W/BELT AND ROLLERS TO FIT 5/8"AXLE AND 8" WHEELS ONLY ### | $ | 329.85 | 0.02% | 5.00 |
| AT-2110C | ACRYLIC 2 "X 110 YD TAPE - CLEAR 2 MIL 36 ROLLS/CASE 105 CASES/PALLET | $ | 468.00 | 0.03% | 26.00 |
| B1 | B&P STANDARD FRAME ONLY FOR H/T (STRAIGHT BACK FRAME) WIDER TOP CROSS MEMBER | $ | 294.17 | 0.02% | 10.00 |
| B2 | B&P (HANDTRUCK) FRAME (STRAIGHT BACK FRAME W/ 1 VERTICAL STRAP | $ | 164.40 | 0.01% | 5.00 |
| B34 | BEARING FOR 3/4" H/T AXLE (FITS ANY 3/4" H/T AXLE) (2783, | $ | 15.30 | 0.00% | 18.00 |
| B4 | B&P (H/T) CURVED BACK FRAME (CURVED BACK W/1 VERTICAL STRAP) (TO BE USED WITH RECESSED HEEL OR REAR MOUNT | $ | 310.01 | 0.02% | 6.00 |
| B522Z-D3 | LAI- CARDED EZ- CYLINDER LOCK> ANTI-PICK punch resistent mechanism key less installation/fits bezel latches 3 high security round key included. (key different) (over lock function)- | $ | 457.30 | 0.03% | 85.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| B60-CA2-D5 | B&P THREE-POSITION ALUM.H/T (PNEUMATIC/D5 WHEELS) 2-WHEEL POSITION CAP: 600LBS 4-WHEEL POSITION CAP: 900LBS | $ | 333.37 | 0.02% | 1.00 |
| B75E-CA2-D5 | B&P JR.CONVERTIBLE HANDTRK/52" HIGH (500 LB.CAP.H/T & 1000LB PLATFORM TRUCK) (LCHT-1/ASSEMBLED) (cast-recessed heel nose w/cut outs 18"x7.5") | $ | 586.61 | 0.03% | 2.00 |
| BAGHPS | CARRYING BAG FOR PHPK (GENERIC) & PHP-LS & HPKS (ENBROIDERED/ MORE $$) (STANDARD BLACK GENERIC BAGS) | $ | 143.45 | 0.01% | 2.00 |
| BANNER | MOVING BOXES SOLD HERE- BANNER 34"height x120" long/11"x 2" letters (10 each grommets- stitched at all edges white pvc material/12oz/11" blue letters) | $ | 167.93 | 0.01% | 16.00 |
| BB-2717 | BLACK EZ CRATE - RENTAL this is a rental item - 27" X 17" X 12" LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 8,102.00 |
| BB-2717 CHI | BLACK EZ CRATE (RENTAL CHICAGO) this is a rental item - 27" X 17" X 12" LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | - | 0.00% | 4,064.00 |
| BBBO | BOX ONLY FOR BOXED BUBBLE 4 COLOR ON #3 WHITE 19 3/16 X 12 3/8 X 19 1/4 32 ECT TEAR OUT IN ONE WIDTH PANEL AND HANDHOLE IN ONE LENGTH FLAP 180/PALLET PALLET SIZE 36 X 60 | $ | 2,803.05 | 0.16% | 921.00 |
| BBHB | EZ CRATE HANGING FILE BARS(steel) (.250 DIAMETER/ZINC BLUE | $ | - | 0.00% | 3,727.00 |
| BBHB CHI | EZ CRATE HANGING FILE BARS (steel) (RENTAL CHICAGO) (.250 DIAMETER/ZINC BLUE FINISH) | $ | - | 0.00% | 1,686.00 |
| BC-1 | SNAP-OFF BOX CUTTER > (BLISTER PACK) packed 12ea./inner box 50 inner boxes/master case. (600ea./master case) | $ | 70.28 | 0.00% | 59.00 |
| BCFP | BUNGIE CORD 5 PACK | $ | 4.40 | 0.00% | 1.00 |
| BD-2818 CHI | BLACK DOLLY - RENTAL DOLLY FOR THE EZ CRATE (CHICAGO) | $ | - | 0.00% | 1,589.00 |
| BDF2818 | BLACK FRAME ONLY FOR CDS-BLACK EZ CRATE ### cds to add | $ | 36.76 | 0.00% | 2.00 |
| BG-2717 | DURACRATE BLUE/GREEN CRATE - RENTAL this is a rental item - 27" X 17" X 12" DURACRATE BIN 540 BLUE BIN WITH 440 GREEN LID DURACRATE 3-COLOR LOGO HOT STAMPED ON BOTH SHORT ENDS OF THE BOX. WITH PLASTIC HINGES | $ | 3,570.23 | 0.20% | 9,258.00 |
| BHSB10302016 | 1/2"x 5/8" BOS STAPLES SB103020 5/8-2.49M/BOX- 49.8M/CTN (CDS USE/ EZ-TP ) | $ | 1,356.21 | 0.08% | 357.84 |
| BKB | BATON-KEY BLANKS/DISC LOCKS(6 pin) FITS: PLD-70CKD (DURALOCK & STG WEST) | $ | 25.00 | 0.00% | 50.00 |
| BKB-CYLINDER | BATON-TUBULAR KEY BLANKS/CYLINDER LOCKS TO FIT: CDS CARDED CYLINDER DURALOCK (#7522MC21) | $ | 44.50 | 0.00% | 50.00 |
| BL12-TX | LARGE BUBBLE SLIT 12 1/2" X 48" X 125' PERF 12" | $ | 18.59 | 0.00% | 1.00 |
| BLD-BRD38100 | RAM BOARD-38"x100'x.48MIL. heavy duty-temporary fiberboard flooring protection.100% recyclable/ .46 mil thickness,50lbs-roll. (16 rolls per pallet) (317sq-ft) (#46 RB 38-100 OR BLD-BRD38100) ***WILL ACCEPT PRODUCT**** **BLD-BRD38100 OR #46 RB38-100*** | $ | 4,231.07 | 0.23% | 99.00 |
| BM | BLACK MARKER #SAN40621 OPEN STOCK 144/CASE | $ | 56.82 | 0.00% | 90.00 |
| BMB-3024 | BUBBLE MONITOR BAG 30 X 24 X 3/16 CLEAR FLUSH 30" OPENING 24" DEPTH 50/CASE | $ | 777.00 | 0.04% | 21.00 |
| BN | 10 LB. BOX / NEWSPRINT 27"X 30"SHEETS 108 BOXES/PALLET PLEASE USE PacEase BOX W/ BLUE PRINT | $ | 1,165.90 | 0.06% | 178.00 |
| BNBO | BOX ONLY FOR BOXED NEWS 28 3/4 X 11 X 2 1/2 OPF KRAFT KRAFT 2 COLOR BLUE 31 GREEN 20 500/PALLET PALLET SIZE = 36" X 60" #869332 ***JUN 2024 CHANGED TO KRAFT 2COLOR***PURCHASED NEW PLATES & CUTTING DIE** | $ | 1,885.75 | 0.10% | 1,562.00 |
| BP-12 | LARGE BUBBLE 1/2" x 12" X 250' PERF 12" (#DBL48S12P12) | $ | 574.16 | 0.03% | 66.32 |
| BP-24 | LARGE BUBBLE 24" X 250' 1/2" BUBBLE-PERF EVERY 12" (#DBL48S24P12) | $ | 1,684.05 | 0.09% | 91.00 |
| BP-48 | LARGE BUBBLE 48" X 250' 1/2" LRG BUBBLE/PERF EVERY 12" (#DBL48P12) | $ | 1,675.00 | 0.09% | 50.00 |
| BPM-12 | MEDIUM BUBBLE 5/16 - 12" X 375' PERF 12" (#VLM48S12P12) | $ | 258.35 | 0.01% | 14.35 |
| BPS-12 | SMALL BUBBLE 12" X 750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S12P12) | $ | 618.56 | 0.03% | 32.30 |
| BPS-24 | SMALL BUBBLE 3/16"x24"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48S24P12) | $ | 3,471.78 | 0.19% | 90.00 |
| BPS-48 | SMALL BUBBLE 3/8"x48"x750' 3/16" SMALL BUBBLE PERF EVERY 12" (#DBS48P12) | $ | 1,586.51 | 0.09% | 23.00 |
| BPS-48K | 48"X250' SML DURAKRAFT BUBBLE KRAFT BACK 3/16" SMALL BUBBLE WITH 40# KRAFT BACKING LAMINATED TO FLAT SIDE | $ | 307.36 | 0.02% | 3.00 |
| BR-180 | 180' BLUE NEOPRENE RUNNER> 27"x1/16"x180'/ROLL/BLUE(81lbs/roll) ### ROLL MUST BE ONE | $ | 3,196.23 | 0.18% | 21.00 |
| BR-20 | 20'FT/BLUE NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL- BLUE(9 lbs/roll) ### MUST NOT BE SPLICE, NEED AS ONE | $ | 13,694.81 | 0.76% | 808.00 |
| BSB-S | BACK SUPPORT BELT 22"-30"> ((((( SMALL ))))) | $ | 100.94 | 0.01% | 9.00 |
| BSB-XL2 | BACK SUPPORT BELT 46"-54"> ((( 2 EXTRA LARGE))) ((( XL2))) | $ | 22.54 | 0.00% | 2.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| BSB-XL3 | BACK SUPPORT BELT 52"-60"> ((( 3 EXTRA LARGE))) (( XL3 )) | $ | 77.96 | 0.00% | 7.00 |
| **Total - BSB** | | **$** | **201.44** | **0.01%** | **18.00** |
| BSD | BOX SALESMAN DISPLAY> | $ | 149.23 | 0.01% | 2.00 |
| BSD-F | BOX SALESMAN DISPLAY - FLAT | $ | 25.76 | 0.00% | 2.00 |
| BX-320 | LEVER LOADBINDER/5400lb. working load limit (Accepts chain from 5/16"-in up to 3/8"-in) wt: 8 lbs..(5pcs/cs) (TRADE#LB01/66096) | $ | 92.70 | 0.01% | 6.00 |
| BXR-310 | RATCHET LOAD BINDER/WLL/5400lbs. (accepts chain from 5/16"-in up to 3/8"-in) (wt:11-lbs.ea.) ((( 2pcs/cs)))) (AN #45943-20/2P) (TRADE#LB02-516/66097) | $ | 149.82 | 0.01% | 6.00 |
| C-480-BK-OL | EZ-CYLINDER OVERLOCK KEY > (CHATEAU LOCKS ONLY) (red key in stainless steel) | $ | 16.50 | 0.00% | 22.00 |
| C-480-CD-KD-1 | CYLINDER LOCK> 21pins to allow thousands od diff.keys changes ANTI-PICK punch resistent mechanism 3 high security round key included. (key different) (over lock function) | $ | 13,534.75 | 0.75% | 2,437.00 |
| C-4802-EZ-CD-KA | CARDED TWIN PACK EZ-CYLINDER LOCK> KEYLESS LOCKING/ANTI-PICK PINS 4-KEYS INCLUDED/SOLID BRASS ( KEYED ALIKE) | $ | 362.56 | 0.02% | 47.00 |
| C-482-BD-KA | CYLINDER LOCK FOR VACANT UNIT> (KEYED ALIKE) (E-Z to insert vacant units cylinder locks. just push in to lock) nylon body with brass tumbler. available in RED or YELLOW (designed to fit most mfg.latches) | $ | 45.00 | 0.00% | 50.00 |
| C-72 AXLE | 1"AXLE FOR J-BAR W/STEEL WHEEL > (AXLE FITS STEEL WHEELS | $ | 39.00 | 0.00% | 6.00 |
| C-72-L/AXLE | 3/4"AXLE FOR J-BAR W/RUBBER WHEEL > (AXLE FITS RUBBER WHEEL ONLY) | $ | 5.30 | 0.00% | 1.00 |
| C-7650-CD-DBLKD | 2" LONG SHACKLE STEEL LAMINATED> PADLOCK- 5 PIN SOLID BRASS CYLINDER 1-5/8" CLEARANCE LONG SHACKLE (key different) | $ | 23.85 | 0.00% | 9.00 |
| C-870-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 5 PIN-SOLID BRASS CYLINDER. ALLOWS 3000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 5 PIN-SOLID BRASS CYLINDER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 4.86 | 0.00% | 1.00 |
| C-970-CD-KD1 | CHATEAU CARDED 2-3/4" PRO-LINE DISK LOCK(key different)(3 keys) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (10ea/box/10bxs/master case) | $ | 352.50 | 0.02% | 50.00 |
| C-9702-CK-KD-PL | TWIN PACK/CHATEAU/CARDED> 2-3/4"PRO-LINE DISK LOCK HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. (### TWIN PACK/KEYED DIFFERENT ###) CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 105.23 | 0.01% | 10.00 |
| C-KB-6G | CHATEAU-KEY BLANK FOR DISC LOCK> (10EA. PER PACK) | $ | 111.18 | 0.01% | 160.00 |
| C1-CGS | 12-1/2 X 16 CELL UNASSEMBLED REPLACES P/N C1116UA | $ | 1,201.81 | 0.07% | 6,640.00 |
| C1-EZD | 11-7/8X11-7/8 UNASS PARTITION REPLACES P/N C1111UA | $ | 229.50 | 0.01% | 720.00 |
| C1-EZG | 12" x11-1/8"UNASS CELL EZ-G 200#CF KRAFT/PLAIN SLOTTED PAD REPLACES C1211UA (5000EA. MIN.ORDER) | $ | 984.62 | 0.05% | 3,490.00 |
| C10 | B&P 20"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 38.44 | 0.00% | 1.00 |
| C14 | B&P 18"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ | 367.92 | 0.02% | 9.00 |
| C14UA | 14 CELL FOR "BCK" | $ | 493.44 | 0.03% | 1,160.00 |
| C2-CGS | 12-1/4 x 12-1/2 UNASS. PART REPLACES P/N C1112UA | $ | 697.19 | 0.04% | 3,810.00 |
| C2-EZD | 11 1/8 x19 3/4 UNASS CELL EZ-D REPLACES P/N C1119UA | $ | 643.33 | 0.04% | 1,310.00 |
| C2-EZG | 11-1/16" x24" UNASS CELL EZ-G 200# CF KRAFT/PLAIN SLOTTED PAD (REPLACES C1124UA) (5000EA. MIN.ORDER) | $ | 1,363.67 | 0.08% | 3,040.00 |
| C3 | B&P 14"x7-1/2" EXT.ALUM NOSE W/HARDWARE (RECESSED) 14"x 7-1/2" (EXT.ALUM.WITH BRKTS/REAR MOUNT) | $ | 397.44 | 0.02% | 12.00 |
| C35 | 3-1/2" CASTER SWIVEL #03545.14/88316/CDS LOGO (DR65+/- 250# CAP ball bearing) (3-5/8"x2-1/2"plate) 1053/PLT 1918 # 20/PLT PER 20' CONTAINER | $ | 37.56 | 0.00% | 11.00 |
| C35LP-BLK | 3.5" LARGE PLATE CASTER SWIVEL ball bearing/250 lbs.cap. (4-1/8"x3-1/8"plate)(EXPANDED SLOTS) (450pcs/crate) | $ | 70.03 | 0.00% | 28.00 |
| C35R | 3.5" PERFORMA CASTER-RIGID #203208445 (ball bearing/250lbs,cap.) (3-5/8"x2-1/2"plate) | $ | 305.48 | 0.02% | 82.00 |
| C4 | B&P 14"x9" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 204.25 | 0.01% | 5.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| C40 | 4" CASTER SWIVEL COLSON#03545.15/88316 CDS LOGO/300#CAP.(DR65+/-) (3-5/8"x2-1/2"plate) (975ea./plt. 39bxs.x 25ea.=975)(1737 lbs/plt) (20 plts/ 20'cu.container) | $ | 139.17 | 0.01% | 42.00 |
| C40/W BRAKES | 4"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2- | $ | 67.13 | 0.00% | 10.00 |
| C40R | 4" RIGID-PERFORMA CASTER (#204208445/2.05256.445) (300 lbs,cap./ball bearing) (3-5/8'x2-1/2"plate) | $ | 269.50 | 0.01% | 49.00 |
| C4HD | 4"x1.5"/400 LB CASTER> (HEAVY DUTY CASTER) COLSON | $ | 57.93 | 0.00% | 5.00 |
| C50 | 5"x1-1/4" PERFORMA CASTER SWIVEL (# 2.05256.445)(3-5/8"x2-1/2"plate) (325 lbs,cap./ball bearing)(DR65+/-) | $ | 13.39 | 0.00% | 2.00 |
| C50/W BRAKES | 5"COLSON CASTER SWIVEL W/BRAKES> COMBO (BRAKE INCLUDED W/CASTER) (250lbs,cap./ball bearing) (3-5/8"x2-1/2"plate) | $ | 27.80 | 0.00% | 4.00 |
| C60 | COLSON 6"x2" SWIVEL CASTER> W/BLACK TRANSFORMA RUBBER WHEEL ON A POLYHUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061094B9-SWIVEL) | $ | 3,697.67 | 0.21% | 476.00 |
| C60-1200 | COLSON 6"x2" SWIVEL CASTER 1200 lbs,CAP. PHENOLIC WHEEL. ROLLER BEARING 4.06109.339 | $ | 1,168.30 | 0.06% | 60.00 |
| C60-G | COLSON 6"x2" SWIVEL CASTER-GREY ROUND WHEEL> PERFORMA-NON MARRING WHEEL 500 lbs,cap.precesion ball bearing-POLY HUB 4-1/2"x3-7/8"plate #ES6X21555 (DOMESTIC#) #ES6X2TPD (IMPORT#) | $ | 452.63 | 0.03% | 53.00 |
| C60R | COLSON 6"x2" RIGID CASTER> W/BLACK TRASFORMA RUBBER WHEEL ON A POLY HUB.500 lbs,cap.delrin bearing 4-1/2"x3-7/8"plate (#ES6X214B9/N4061084B9-RIGID) | $ | 424.40 | 0.02% | 40.00 |
| C7UA | 7 CELL FOR "BCK" | $ | 2,000.51 | 0.11% | 5,270.00 |
| C8 | B&P 16"x12"EXT.ALUM. NOSE W/HARDWARE KIT SOLID EXT.ALUM. FRONT MOUNT | $ | 39.07 | 0.00% | 1.00 |
| C9 | B&P 20"x12" EXT.ALUM NOSE W/HARDWARE KIT SOLID EXT.ALUM.FRONT MOUNT | $ | 179.88 | 0.01% | 4.00 |
| CA1 | B&P CAST ALUM/NOSE 14"x7-1/2" (recessed heel w/cutouts) | $ | 223.38 | 0.01% | 9.00 |
| CA2 | B&P CAST ALUM/NOSE PLATE18"x7-1/2" (RECESSED HEEL | $ | 65.84 | 0.00% | 2.00 |
| CA3 | B&P CAST NOSE-14"x12" RECESSED HEEL W/CUTOUTS 500 | $ | 73.42 | 0.00% | 2.00 |
| CANVAS | 15oz CANVAS 15 "/ NAVY BLUE (TOP VALUE ITEM#100235/ 934-1001/14.50"/1000x1000 DENIER NYLON CORDURA, DWR/URETHANE COATED) | $ | 6,699.77 | 0.37% | 2,048.35 |
| CAP | Grey Caps | $ | 279.73 | 0.02% | 106.00 |
| CARPET-U | USED CARPET | $ | - | 0.00% | 9,599.15 |
| CB-CDS | CHAIR COVERS 2ea.BAGS/ PACK 72"x46"x1.5 mil 25 packs/case (50ea.bags/cs) (approx.350lb per ea.bag) ### OPENING MUST BE ON THE 72" SIDE### | $ | 2,893.93 | 0.16% | 3,231.00 |
| CB-NIU | CHAIR COVER/2ea. BAGS/PACK-NO PRINT 72"x46"x1.5 mil/25packs/cs.(50ea.bags/cs) (approx .350lb/ea.bag) ## OPENING ALONG THE 72" DIMENSION## | $ | 1,242.23 | 0.07% | 1,182.00 |
| CB100 | 1/4 X 20 X 1.00 CG BOLT" | $ | 30.75 | 0.00% | 2.40 |
| CB121212 | 12 X12 X 12 25/BUNDLE RSC 32ECT KRAFT PLAIN | $ | 22.27 | 0.00% | 22.70 |
| CB121220 | 12" X 12" X 20" 15/BUNDLE RSC 32ECT KRAFT | $ | 173.74 | 0.01% | 99.00 |
| CB121224 | 12 X12 X 24 RSC 32ECT KRAFT PLAIN 250/PALLET | $ | 1,061.91 | 0.06% | 538.00 |
| CB121240 | 12" X 12" X 40" 200# 15/BUNDLE RSC KRAFT BOX PLAIN | $ | 7.69 | 0.00% | 3.00 |
| CB125 | 1/4 X 20 X 1.25 CG BOLT" | $ | 8.97 | 0.00% | 0.30 |
| CB150 | 1/4 X 20 X 1.5 CG BOLT" | $ | 448.65 | 0.02% | 17.80 |
| CB161616 | 16" X 16" X 16" 200# 15/BUNDLE KRAFT BOX | $ | 19.55 | 0.00% | 10.00 |
| CB175 | 1/4"x #20x1.75" CB BOLT (FULL THREAD CARRIAGE BOLT) (carriage bolt-zinc) (#25C175CBZ) | $ | 218.72 | 0.01% | 5.00 |
| CB200 | 1/4"x20 x2" CARRIAGE BOLT | $ | 356.16 | 0.02% | 8.22 |
| CB225 | 1/4-20x2.25 CARRIAGE BOLT-ZINC | $ | 153.86 | 0.01% | 3.14 |
| CB241812 | 24" X 18" X 12" 275# SINGLE WALL 15/BUNDLE KRAFT BOX | $ | 2,368.40 | 0.13% | 955.00 |
| CB250 | 1/4"x20 x 2.5" CARRIAGE BOLT ZINC PLATED | $ | 168.75 | 0.01% | 7.50 |
| CB275 | 1/4"x20x2.75" CARRIAGE BOLT-ZINC (#25C275CBZ) ### MUST HAVE FULL THREAD ## ### MUST HAVE FULL THREAD ## | $ | 1,405.46 | 0.08% | 19.27 |
| CB300 | 1/4 X 20 X 3 CG BOLT" | $ | 591.93 | 0.03% | 19.95 |
| CB303030DW | 30" X 30" X 30" DOUBLEWALL 350# TEST RSC KRAFT | $ | 87.50 | 0.00% | 5.00 |
| CB325 | 1/4 X 20 X 3.25 CG BOLT" | $ | - | 0.00% | 0.75 |
| CB36207 | 36" X 20" X 7" 200# 25/BUNDLE KRAFT BOX | $ | 121.86 | 0.01% | 60.00 |
| CB38550 | 3/8x5.5" CARRIAGE BOLT ZINC (USE FOR PIANO BOARDS) | $ | 27.61 | 0.00% | 0.11 |
| CB516275 | 5/16 X 2.75" CARRIAGE BOLT ZINC (#31C275CBZ) | $ | 348.68 | 0.02% | 2.22 |
| CB516300 | 5/16 X 3" CARRIAGE BOLT" (#31C300CBZ) | $ | 428.64 | 0.02% | 4.31 |
| CB51675 | 5/16 x18 x3/4" CARRIAGE BOLT F/T ZINC | $ | 6.53 | 0.00% | 0.11 |
| CB8852 | CHAIR BAG/88"x52"x.001mil/clear (88"x52"x.001mil/clear/50 per roll) (center fold bags) | $ | 939.60 | 0.05% | 27.00 |
| CBD3333.5-TX | CORNER BOARD WHITE 3" x 3" x 33.5" x .250 1100/PALLET | $ | 1,433.29 | 0.08% | 1,660.00 |
| CC | COLOR CHANGE FOR LABELS | $ | 490.00 | 0.03% | 7.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| CC-100 | 42"x76"x.001mil/CLEAR/CHAIR COVER W/TACK HOLES (100 PCS/ROLL) LOW SLIP/CENTER FOLD. (ROLLS MUST HAVE STRAIGHT EDGES) BAG LAY FLAT DIM.42"/OPENING ON 76" SIDE. ## RETAIL ROLL ## (21.30 lbs/roll) ### NO BLOCKING, STRONG SEALS | $ | 193.22 | 0.01% | 7.00 |
| CC-4 | #4-VAULT CLAMP 500 PC/CS (inside measurements) 4-1/2"x3-17/32"x1-1/4" (wire dim.4.11mm or .162") (#1659-500) (weight 60-65 lbs) 1659- | $ | 793.77 | 0.04% | 5.00 |
| CC-4-250 | #4 VAULT CLAMP 250 PC/CS (INSIDE MEASUREMENTS) 4-1/2" X 3-17/32" X 1-1/4" (WIRE DIM. 4. 11MM OR .162") (42 BOXES/SKID) | $ | 219.75 | 0.01% | 3.00 |
| CC31G | EZ CRATE freight approx $6.00 per box as of 3-4-2011 31 GALLON COMPUTER CRATE EZ CRATE LOGO HOT STAMPED ON BOTH LONG ENDS OF THE BOX. | $ | - | 0.00% | 48.00 |
| CD CHI | CHICAGO RENTAL DOLLY (RENTAL CHICAGO) | $ | - | 0.00% | 1,501.00 |
| CD-PE | CARPET DEFENSE 24"x50' (SOLD BY THE ROLL) PACEASE LOGO W/ GENERIC COUNTER BOX/12pack (must have WARNING instructions sheet) #CS2450W/12/CS.) | $ | 562.75 | 0.03% | 101.00 |
| CDS-1193 | 100 DESC.INV.30 ITEM NCR> (MILBURN #1193 INV.3 PART NCR) (CARBONLESS) | $ | 317.90 | 0.02% | 17.00 |
| CDS-2088R | | $ | 8.22 | 0.00% | 1.00 |
| CDS-230 | | $ | 10.00 | 0.00% | 1.00 |
| CF-24-1/2 | CUSHION FOAM 1/2" X 24 X 125' NON-PERF 2 ROLLS PER BUNDLE | $ | 75.00 | 0.00% | 1.00 |
| CF-48 | CUSHION FOAM 48" X 1/8" X 450' PERF EVERY 12" ("GES") (#PAF12548P12) | $ | 270.00 | 0.01% | 3.00 |
| CF-4NP | CUSHION FOAM NON PERF 4" X 1/8" X 450' NSNP *SOLD BY THE BAG OF 12 ROLLS | $ | 818.29 | 0.05% | 11.00 |
| CF24-1/4 | CUSHION FOAM 24"X1/4"X 225' PERF EVERY 12" | $ | 591.08 | 0.03% | 7.00 |
| CG-L | COTTON GLOVES-LG/ brown 12pair/pack | $ | 203.32 | 0.01% | 721.00 |
| CHUSA-FRAME | CHUSA/FRAMES@ BRACKETS ONLY> AND ONE STRAP (FRAMES SOLD BY THE PAIR) (4-wheel dolly not included) | $ | 1,000.00 | 0.06% | 50.00 |
| CMC | COMPUTER MONITOR CART (RENTAL) COMPUTER CART 24"x40" OUTER DIMENSIONS ARE 25"D X 48"W X 40"H (NOT INCLUDING CASTERS). BASE PLUS ONE SHELF PROVIDES TWO 24"X45" STORAGE AREAS. 22.5" CLEAR HEIGHT ON BOTTOM SHELF. TOP SHELF IS 15.25" HIGH BUT IS OPEN ON THE TOP. FULLY CARPETED INSIDE CART AS WELL AS OUTER CORNERS | $ | - | 0.00% | 162.00 |
| CRCD | CHICAGO STYLE RC DOLLY (RENTAL) | $ | - | 0.00% | 27.00 |
| CRP2727 | B&P PUNCHED HOLES/CURB RAMP 27"x27"x750lb.cap (B & P ALUMINUM CURB RAMP) (PUNCHED HOLES TRACTION DESIGNED) | $ | 749.70 | 0.04% | 7.00 |
| CS-1 | CLEAN STEP FRAME W/PAD-60-SHTS 26"x32" FRAME-24"x30" PAD-60 SHEETS (WHITE) | $ | 428.76 | 0.02% | 9.00 |
| CT1200 | 1/2"x600' CAL. POLY ROPE | $ | 73.00 | 0.00% | 2.00 |
| CT3800 | 3/8"x600' CAL. POLY ROPE | $ | 825.43 | 0.05% | 31.00 |
| CTLM | COUNTER TOP LOCK MERCHANDISER (( CHAT # C-9000 )) | $ | 38.85 | 0.00% | 3.00 |
| CW-48 | CELLULOSE WADDING 48" X 250' ROLL 30# KRAFT BACKING WITH 4 PLY TISSUE | $ | 2,461.54 | 0.14% | 64.00 |
| CW35 | 3.5" PERFORMA *WHEEL ONLY* (#2030000445)(250 lb,cap/ball bearing) (WHEN INV. DEPLETES WE WILL NO LONGER OFFER THE WHEELS ONLY, WE'LL USE COMPLETE CASTER C35, PER TROY) | $ | 95.04 | 0.01% | 40.00 |
| CW40 | 4"x1" PERFORMA *WHEEL ONLY* #204000445 (300 lbs,cap./ball bearing) (WHEN INV. DEPLETES, WE WILL NO LONGER OFFER THE WHEEL ONLY, WE'LL USE C40 COMPLETE CASTER ) | $ | 364.47 | 0.02% | 211.00 |
| D | 4-WHEEL DOLLY (RENTAL) | $ | 25,151.26 | 1.40% | 4,498.00 |
| D-BODY | D CONTAINER BODY 142-5/8 X 38-1/2 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-BODY" FILE 868971 | $ | 722.39 | 0.04% | 106.00 |
| D-BOTTOM | D CONTAINER BOTTOM 56-1/2 X 39-5/8 X 4-13/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-BOTTOM" FILE 868968 | $ | 414.85 | 0.02% | 98.00 |
| D-CONT | D CONT 58"x41"x45" 13/SKID 275# DOUBLE WALL PALLET IS HEAT-TREATED max capacity 2000# DS8A | $ | 6,347.55 | 0.35% | 133.00 |
| D-FRONT | D CONTAINER FRONT 64-3/8 X 38-1/2 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-FRONT" FILE 868970 | $ | 217.33 | 0.01% | 79.00 |
| D-P-BS120 | DUTRO BULLET BOLT & SPRING FOR D120 H/T | $ | 12.60 | 0.00% | 3.00 |
| D-TOP | D CONTAINER TOP 57-1/4 X 40-5/8 X 5-3/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "D-TOP" FILE 868972 | $ | 408.22 | 0.02% | 92.00 |
| D/ P-486 | DUTRO STEEL SKID STAIR CHANNEL BAR FOR 8" WHEEL/FOR A-601 & A-600 (#1-0486-W & 1-0422S) (Skid bars includes brackets bolts & nuts) (SOLD INDIVIDUALLY) SPECTS. CHANGED 11/17/11 ## ## WHEN INV. GETS DEPLETED, IT'S IT NO LONGER AVAILABLE FROM | $ | 129.10 | 0.01% | 7.00 |
| D1291 | DUTRO APP. DOLLY-8"WH/700 lbs. cap. (OFFSET HANDLE/8" SOLID RUBBER WHEELS) 1-piece strap/weight:58 lbs. (2"uprights and cross bumpers) | $ | 892.06 | 0.05% | 5.00 |
| D14 | DUTRO ADJ. STRAP HOLDER | $ | 26.73 | 0.00% | 10.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| D14-1-ROLL | 2" WHITE SPUN POLYESTER WEBBING> ON ROLLS WITH BLACK POINTS 3.3MM FOR D14-1 STRAPS (polyester) ### NO SPLICES ON ROLLS) (#30SP-2WH-28) | $ | 1,222.21 | 0.07% | 660.66 |
| D15 | B&P 10"x2-1/8"BALLOON CUSHION WHEEL (5/8" PRECISION BEARING) POLY- HUB-600 LBS CAP. | $ | 35.11 | 0.00% | 2.00 |
| D1504 | DUTRO APP.DOLLY-5" WHL/700LB.CAP 5" MOLD ON WHEELS/GEARED RATCHET | $ | 153.90 | 0.01% | 1.00 |
| D2 | B&P 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel) (off-set poly hub) (440 lbs.cap) | $ | 143.44 | 0.01% | 8.00 |
| D23 | DUTRO V-BELT | $ | 6.94 | 0.00% | 2.00 |
| D30 | DUTRO RATCHET HANDLE | $ | 65.25 | 0.00% | 7.00 |
| D31 | DUTRO RATCHET HANDLE SPRG | $ | 8.75 | 0.00% | 6.00 |
| D32 | DUTRO HOLDING PAWL | $ | 69.00 | 0.00% | 8.00 |
| D38 | DUTRO COMPLETE RATCHET ASSEMBLY ( INCLUDES D30 & D14 & D32 & D31& D35) | $ | 87.82 | 0.00% | 4.00 |
| D5 | B&P/PNEUMATIC 10"x3-1/2" WHEEL ONLY 5/8" BEARINGS/SEMI-PRECISION/3-PC HUB-10" (2- 1/4" offset hub) (4-ply rated pneumatic/300lbs.cap) | $ | 3,858.92 | 0.21% | 164.00 |
| D6 | B&P CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 600 lbs. capacity (2-1/4"off set hub) | $ | 30.37 | 0.00% | 1.00 |
| D72 | 2"x 58" DUTRO BUMPERS-UPRIGHT (FOR NEW VERSION | $ | 15.88 | 0.00% | 2.00 |
| D73 | 2"x13-1/2" DUTRO BUMPER - CROSS PC. (NEW VERSION) | $ | 8.90 | 0.00% | 5.00 |
| DA-3 | SPACER TUBE (1604) | $ | 11.97 | 0.00% | 6.00 |
| DA-4 | SPACER ROD (1604) | $ | 15.37 | 0.00% | 6.00 |
| DARTEK | DARTEK CAST NYLON FILM> 80"x 100' TRANSPARENT DUST COVER FOR ART APPROX. 8lbs. PER ROLL ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 375.00 | 0.02% | 5.00 |
| DB | 60"x60"x10M LB DOCKBOARD (RENTAL) | $ | - | 0.00% | 1.00 |
| DB102 | STANDARD ALUM DECK BEAM 102"/2200LB. STANDARD E&A DUTY/ADJ. RANGE 92"-102" DECKING & SHORING/W.L.L./ CAP 2200# (18.8 lbs each) #5025 DB102-A/77193 | $ | 155.61 | 0.01% | 3.00 |
| DC4SP | 4" SWIVEL CASTER FOR D120 | $ | 59.18 | 0.00% | 5.00 |
| DF1.25 | 5/4 DOUGLAS FIR (KD/DF #1,#2,#3 SHOP/BLENDED GRADES) used for rubber cap dollies | $ | 5,369.39 | 0.30% | 6,121.50 |
| DF642 | 2" DOUBLE FACED CLOTH TAPE/24RLS/CS 2"x25YD. (48MM x 23M) ## shurtape/brand only #### (25 yards/roll) | $ | 607.84 | 0.03% | 3.00 |
| DFR-WCR530 | ALUM/MULTIFOLD RAMP 5'x30"> 600lbs cap.> (30 lbs) (UPS'able | $ | 178.59 | 0.01% | 1.00 |
| DFR-WCR630 | ALUM/MULTIFOLD RAMP 6'x30"> /600lbs cap.> (35 lbs) (UPS'able | $ | 272.75 | 0.02% | 1.00 |
| DG-100-L | MULTI-PURPOSE DISPOSABLE GLOVES/100pcs./BOX (FOR NON-MEDICAL USE) (large) SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE LARGE-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | $ | 52.50 | 0.00% | 7.00 |
| DG-100-XL | MULTI-PURPOSE DISPOSABLE GLOVES/100pcs./BOX (FOR NON-MEDICAL USE) SYNTHETIC VINYL-LATEX DISPOSABLE GLOVE EXTRA-LARGE-W/POWDER OR WITHOUT (single use,ambidextrous,non-sterile) (10bxs./case) | $ | 353.70 | 0.02% | 50.00 |
| DJP-1 | DOOR JAM PROTECTOR PAD 62" L X 24" W 3 SPRING CLIPS SEWN INTO FURNITURE PAD MATERIAL - ONE ON EACH END 4-5" FROM THE END, ONE IN THE MIDDLE. | $ | 72.26 | 0.00% | 7.00 |
| DOLLYCAP/CDSBLU | DOLLYCAP BLUE/CDS LOGO(STANDARD) (top horizontal line pattern/with CDS logo) (17-3/4"Lx2-7/8"Wx1-1/4"deep) (inside dimensions)(1.100lbs/36ea/cs) | $ | 8,359.43 | 0.46% | 2,968.00 |
| DP-15E | DUTRO 2 PC APP DOLY STRAP | $ | 36.78 | 0.00% | 2.00 |
| DPP-1 | PADDED DOOR PROTECTOR PAD 45" W X 86" H 10/BALE | $ | 1,335.65 | 0.07% | 169.00 |
| DR | DESK RISER (RENTAL) | $ | - | 0.00% | 44.00 |
| DRI | DRI-IT HUMIDITY ABSORBER 2 PK 2 DRI-IT POUCHES AND 1 HUMIDITY INDICATOR CARD IN EACH ZIP TOP RETAIL BAG (32 OF THE 2-POUCH RETAIL BAGS PER CARTON) | $ | 423.96 | 0.02% | 76.00 |
| DTH-1 | H.D. DOLLY TOW HOOK 32"Lx4-1/4"x1/2" POWDER COATED GREY | $ | 477.58 | 0.03% | 121.00 |
| DUT | DUCT TAPE 2" X 60YDS**SILVER** 24/CASE 9MIL (CWC#057099) | $ | 1,698.36 | 0.09% | 20.00 |
| DW-M10 | DUTRO/BRUTE 10" WHEEL(BB)M10> mold on on rubber 10"x2-1/2"x1"axle (800lbs.cap/ball bearing/mold on rubber/ center aluminum hub/2-3/4" hub lenght | $ | 41.22 | 0.00% | 1.00 |
| DW1400 | DUTRO 8-1/2"x2-1/2"x5/8"/WHEEL solid rubber/ball bearing/offset steel hub 2-1/2" hub lenght/350 lbs.cap. (dutro #W-S8.52.5) | $ | 328.91 | 0.02% | 11.00 |
| E-CONT | E-CONTAINER 41-1/4" X 28-1/4" X 25 1/16" MAX CAPACITY 500# RSC TOP FOL BOTTOM 61 ECT DW KRAFT 67.60 sqft 90/PALLET 1 - 48 | $ | 1,634.13 | 0.09% | 85.00 |
| E1C | B&P (set) CAST ALUM/STAIR CLIMBER SET ### WITH PLASTIC SPRIPS ### (set of two pieces) | $ | 287.91 | 0.02% | 10.00 |
| E1L | B&P 15"(set) EXT.ALUM.STAIRCLIMBER SET 15"EXT.ALUM.CLIMBER W/A 1/2" THICK HEAVY DUTY WEAR STRIP W/ HARDWARE (set of two | $ | 490.17 | 0.03% | 17.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| E2F | B&P 20"EXT.ALUM FOLDING NOSE (front mount-solid noses) (fullchannel extruded) | $ | 29.65 | 0.00% | 1.00 |
| E3F | B&P 30" EXT.ALUM.FOLDING NOSE (to be use w/front mount-solid noses only) | $ | 55.66 | 0.00% | 1.00 |
| E4860 | B&P TRUCK LOADER PLATE-48"Wx60"L 3/8"alum.plate/1800 lb.cap/wt:132 lb.(12"legs) | $ | 507.50 | 0.03% | 1.00 |
| E52 | B&P "U" FRAME EXTENSION/52" | $ | 218.25 | 0.01% | 22.00 |
| E55 | B&P "U" FRAME EXTENSION/55" | $ | 37.15 | 0.00% | 3.00 |
| E60 | B&P "U" FRAME EXTENSION/60" | $ | 569.75 | 0.03% | 36.00 |
| E6048 | B&P TRUCK LOADER PLATE 60"Wx48"L 3/8"alum.plate/2900 lb.cap/wt:129lb.(9"legs) | $ | 450.16 | 0.02% | 1.00 |
| E68 | B&P "U" FRAME EXTENSION/68" | $ | 265.79 | 0.01% | 17.00 |
| EB384 | 3/8"-16 x 4" EYE BOLT/ZINC PLATED ### NO NUT### | $ | 1,139.58 | 0.06% | 974.00 |
| EH-6048 | B&P TRUCK LOADER PLATE-60"Wx48"L #EH-6048-1/2"alum.plate 4800 lb.cap.wt:164 lbs. (EH SERIES) (item will be discontinued after inv. is depleted, no longer available from B&P) ( 11/01/2021) | $ | 636.72 | 0.04% | 1.00 |
| EH-CONT | EH CONT 35 X 21 X 21 275# DW RSC TOP FOL BOTTOM P2-1C GCMI BLUE 31 | $ | 250.93 | 0.01% | 22.00 |
| EPJ-2745 | ELECTRIC PALLET JACK 27"x48"x3300 lbs/cap. WALKIE-ELECTRIC (Battery & charger included) (lower height 3.1"from the floor) (raised height 7.5") overall length 69" (48" forks) SN#______________________ ##EP18JLI ### W15E ## | $ | 1,850.00 | 0.10% | 1.00 |
| EPJ-BATTERY | ELECTRIC P/J REPLACEMENT BATTERY MODEL W20E | $ | 160.32 | 0.01% | 1.00 |
| ER-1B | RATCHET ASSEM 20-1/4"HNDL SRT & MRT> (20-1/4" LONG SHAFT) (FOR SRT-M-60 & SRT-M-66 & SRT-M-72 ) ((( w/out thumb latch))) (( $ INCLUDES VENDOR SURCHARGE)) | $ | 110.78 | 0.01% | 2.00 |
| ER-3 | ESCORT HOLDING DOG> #R-4/holding dog assembly with hardware | $ | 41.02 | 0.00% | 3.00 |
| ER-6 | ESCORT HANDLE SPRING/#R-6> | $ | 5.35 | 0.00% | 2.00 |
| ES-3 | ESCORT SRT, MRT SRTM STRAP> #S-3/ 2 pc strap/ hook & loop 14 ft. | $ | 62.50 | 0.00% | 2.00 |
| ET | FLAT E-TRACK FITTING- ZINC PLATED (flat e-track fittings for piano boards) 5-1/4' Long x 1-1/4" Width (cut off slot 2-7/32"x7/8" with 5/16" | $ | 769.50 | 0.04% | 2,850.00 |
| ET-S-BLK | E-TRACK SINGLE/BLACK/SNAPLOC 1"x6"x1/2" 1000 LBS.WLL #### black ### | $ | 105.34 | 0.01% | 46.00 |
| EZ-CRATE-SEAL | DURACRATE SECURITY SEAL/100/pkg> adjustable plastic seals:13-3/4" total lenght usable length 12"/belt width .0.146" area ID:1"x0.875"/breaking strenght 132 lbs. (1000pcs/10pkg/100ea./ master | $ | 562.91 | 0.03% | 48.00 |
| EZ-GLIDE-LABEL | EZ GLIDE LABELS FOR PROTECTION MAT SIZE: 5.5:x3" DIE CUT WITH PERMANENT ADHESIVE... | $ | 443.95 | 0.02% | 3.70 |
| EZTP-BASE | EZ TRUCK PACK - BASE 87-3/16"x45-9/16"x6" 450# DW KRAFT CAD# 71710101761_1 | $ | 1,576.30 | 0.09% | 134.00 |
| EZTP-LID | EZ TRUCK PACK - LID 87-3/16"x45-9/16"x6" 450# DW KRAFT CAD# 71710101762_1 | $ | 1,691.94 | 0.09% | 142.00 |
| EZTP-SIDE | EZ TRUCK PACK - SIDE 175" X 84" SCORED SHEET 900# TW KRAFT ***PALLET SIZE 42 X 120*** CAD# 71710101758_1 | $ | 16,407.38 | 0.91% | 595.00 |
| F-2 | 2"BRASS STENCILS NUMBER 15PC> (set of numbers only) ###### C.H.#10011 ###### | $ | 9.90 | 0.00% | 1.00 |
| F-4 | 4"BRASS STENCILS-NUMBER-15PC> (set of numbers only) ##### C.H.# 10014 ##### | $ | 28.55 | 0.00% | 1.00 |
| **Total - F** | | **$** | **38.45** | **0.00%** | **2.00** |
| FAS.1436CBZ | 1/4-20 X 2 1/4 CARR BOLT Z/P | $ | 4,235.18 | 0.24% | 49,700.00 |
| FATIVAN | FATIVAN/SAFETY DOOR HINGE CHOCK> (WITH MAGNET) (YELLOW)(24EA/CS) (4"x2"x1") COMPACT AND LIGHTWEIGHT 5oz. SAFE,SECURE DESIGN,NEVER SLIPS OFF HINGES OR COMES OUT ACCIDENTALLY. (24ea.cs.) | $ | 54.56 | 0.00% | 5.00 |
| FB-26 | MARSH STENCIL BRUSH> # 30322/F.J.SMITH | $ | 154.01 | 0.01% | 4.00 |
| FF | FOREARM FORKLIFT/12pcs/cs > (12pcs/case) up to 800lbs. cap. | $ | 913.24 | 0.05% | 80.00 |
| FFMH2 | MOVING HARNESS FOR FOREARM FORKLIFT> (2-MOVING HARNESSES IN CLAMSHELL PACK) (12 PCS/CS) | $ | 245.57 | 0.01% | 19.00 |
| FL | FRAGILE LABELS 3"x5"/500/RL> (red and white label) (#TZ-DS5947 OR #TZ-DLR15 ) | $ | 93.62 | 0.01% | 13.00 |
| FL-6 | 6'FIBERGLASS DUAL LADDER (300 LBS/LOAD CAPACITY) TYPE I (YELLOY, ORANGE OR BLUE IN COLOR) (#T6006) (#FD1A06-C) | $ | 588.36 | 0.03% | 4.00 |
| FL-7 | 7' FIBERGLASS DUAL LADDER/250lb/cap. (RATED 300 LBS/LOAD CAPACITY) TYPE 1A (ORANGE,YELLOY OR BLUE IN | $ | 1,159.84 | 0.06% | 8.00 |
| FL-8 | 8' FIBERGLASS DUAL LADDER/250lbs.cap (250 lbs.load cap.) TYPE I (YELLOW,ORANGE OR BLUE IN COLOR) | $ | 570.19 | 0.03% | 3.00 |
| FP | BLUE FURNITURE PADS 72X80 (RENTAL) | $ | 537.66 | 0.03% | 109.00 |
| FP-201-A | ADJUSTABLE REFRIG. COVER 43.3" X 32.7 X 70.1" | $ | 834.16 | 0.05% | 23.00 |
| FP-201-VC | ADJ REFRIG. COVER W/ VELCRO 43.3" X 32.7 X 70.1" | $ | 46.58 | 0.00% | 5.00 |
| FP-202C-61 | 61" CHAIR COVER W/ RED BORDER 21" X 21" X 61" | $ | 57.30 | 0.00% | 3.00 |
| FP-203C-76 | TABLE TOP CVR/GROMMETS/ORANGE BORDER 65" X 51" X 5"D | $ | 202.41 | 0.01% | 24.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| FP-206C-72 | 72" COVER W/ GROMMETS/YELLOW 72" X 44" X 40"H LOVE SEAT | $ | 168.32 | 0.01% | 12.00 |
| FP-30 | BLUE/BLUE MICROFIBER MED. WEIGHT 73-75 LB/DZ LOCK STITCH ITEM# W7280-12 | $ | 96.00 | 0.01% | 1.00 |
| FP-41 | BLUE/BLUE MICROFIBER MED. WEIGHT 73-75 LB/DZ YELLOW MICROFIBER BINDING LOCK STITCH OUTER BAG IS YELLOW | $ | 23,291.89 | 1.29% | 329.00 |
| FP-9SP | ECONOMY BLUE/BLUE FURN PAD 68-70 LB/DZ OUTER BAG IS BLUE | $ | 335.00 | 0.02% | 5.00 |
| FP1212 | FOAM POUCH 12"x12"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 5,043.40 | 0.28% | 19,910.00 |
| FP711 | FOAM POUCH 7"x11"x3/32" WITH 1/2" LIP NO TAPE *MUST BE NEATLY STACKED IN BOXES* | $ | 422.50 | 0.02% | 3,830.00 |
| FP77 | FOAM POUCH 7" X 7" X 3/32" 1/2" LIP NO TAPE NEATLY STACKED IN BOXES | $ | 4,968.74 | 0.28% | 41,610.00 |
| FP99 | FOAM POUCH 9"x9"x3/32" WITH 1/2" LIP NO TAPE MUST BE NEATLY STACKED IN BOXES | $ | 226.29 | 0.01% | 1,890.00 |
| FRS | FURNITURE REPAIR SYSTEM repair&restore color to any wood surface 17 piece set contains: 8 repair markes, 8 fill sticks and a sharpener. (8 unique shades:black,grey,white,mahogany, maple,oak cherry and | $ | 803.08 | 0.04% | 72.00 |
| FS-10 | 6" FURNITURE SKATE 10 BOX> MUST HAVE CDS-LOGO !!!! (royal blue fabric/white ink) (natural HDPE poly) | $ | 40.65 | 0.00% | 3.00 |
| FSMB2317.5 | FLT SCRN MNTR BAG BUBBLE 23"X17 1/2" A/S 3/16" SMALL BUBBLE ANT-STATIC W/LIP & TAPE OPENING ON 23" SIDE 100/CASE | $ | 517.08 | 0.03% | 6.00 |
| FSMB3020-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 30"X20" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 30" SIDE 25/CASE | $ | 40.50 | 0.00% | 1.00 |
| FSMB4024-DL | DOUBLE LAMINATED A/S MONITOR/PC BAG 40"X24" 5/16" MEDIUM BUBBLE ANT-STATIC NLT OPENING ON 40" SIDE 25/CASE SHIP 12 CASES/PALLET | $ | 826.70 | 0.05% | 8.00 |
| FW | 1/4"x#20 FLAT WASHER(150ea./lb) (9M/BOX) (#25NUSSZ) | $ | 1,668.29 | 0.09% | 107.65 |
| FW10 | 9/16 USS FLAT WASHER ZINC (5/8"x1-1/2" OD) (1100-1200EA./50LBS) #56NUSSZ # | $ | 17.47 | 0.00% | 0.24 |
| FW38 | 3/8"x 13/16" SAE FLAT WASHER ZINC (B2) (13/16" OD) | $ | 0.08 | 0.00% | 0.01 |
| FW3815 | 3/8"x 1-1/2" FENDER WASHER-ZP | $ | 81.77 | 0.00% | 1.50 |
| GB18 | GRAB BAR1-1/2"x18" SMOOTH STAINLESS STEEL 18 GAUGE W/CONCEALED FLANGE SATIN FINISHED | $ | 318.19 | 0.02% | 13.00 |
| GL24 | 24' GENIE SUPER LIFT (RENTAL) | $ | 2,241.49 | 0.12% | 28.00 |
| GP-48 | GLASSINE PAPER 48"x690' 24lbs> SEMITRANSPARENT / GREASE RESISTANT / ACID FREE APPROX. 24lbs. PER ROLL ** INBOUND FREIGHT ESTIMATE IS $15-20/ROLL | $ | 480.00 | 0.03% | 4.00 |
| H-R | 16OZ. CLAW HAMMER W/ WOOD HANDLE #CHA01WRA | $ | 63.45 | 0.00% | 29.00 |
| HB1024.75 | 10 X 24 X .75 HEX BOLT" | $ | 107.40 | 0.01% | 4.80 |
| HB516-34 | 5/16 x3/4" HEX BOLT" | $ | 49.02 | 0.00% | 1.40 |
| HB75 | 1/4"x20x3/4" HEX BOLT | $ | 68.91 | 0.00% | 2.68 |
| HBW1638 | 1-1/2"Lx15/16"w STAPLE 5M/BOX" | $ | 389.99 | 0.02% | 100.77 |
| HID | HIDDEM/TRIM/BURGUNDRY (hiddem welt vinyl trim) ( 25yd.or 75ft. rolls) (HIDDEM MAROON BISON) | $ | 35.72 | 0.00% | 141.00 |
| HINGE/SET | MELCHER HINGE SET > (hinge includes 4-bolts& nuts) | $ | 36.66 | 0.00% | 2.00 |
| HLV | HALF LIFT VAN 79" X 44" X 40" TW RSC STAPLED 40/PALLET 80.5 | $ | 5,492.10 | 0.30% | 47.00 |
| HN38 | 3/8 HEX NUT" | $ | 6.92 | 0.00% | 0.49 |
| HN516 | 5/16 HEX NUT" | $ | 61.08 | 0.00% | 3.50 |
| HPC344E | 3/4"x3000'x.040 GREEN EMBOSSED POLY/STRAPPING ((POWER TOOL GRADE POLYESTER)) 16"x6"core/embossed surface/AAR approved. (nominal break strenght 1900lbs.)(.040 thickness) ###28 ROLLS PER PLT/MIN. ORDER #### | $ | 1,682.78 | 0.09% | 22.00 |
| HPD1260 | 1/2"x3600'x.020 POLY/STRAPPING (2-roll per box) (BLACK) ((POLYESTER)) 16"core/smooth surface (Nominal break strength 600lbs.) (.020 thickness) (#HPD1260-BLACK) ###2 ROLLS PER BOX#### (28-BXS/SKID MIN. ORDER) | $ | 3,536.00 | 0.20% | 52.00 |
| HS-8 | HAND SANITIZER 8oz.BOTTLE (70% alcohol)(helps kill germs) (targets bacteria)(antimicrobial formula) (20 bottles per case) | $ | 269.64 | 0.01% | 107.00 |
| HT | HAND TRUCKS (RENTAL) | $ | - | 0.00% | 7.00 |
| HTC-L | HANDTRUCK COVER LARGE 16"x61" 25/BALE | $ | 289.43 | 0.02% | 69.00 |
| HTC-S | HANDTRUCK COVER SMALL 14"x 51" ( 25 pcs/bale) | $ | 91.50 | 0.01% | 16.00 |
| **Total - HTC** | | **$** | **380.93** | **0.02%** | **85.00** |
| ICG-L | IRON CLAD GLOVES - LARGE # BHG-04-L (#696511-06004-1/MUST ORDER IN MULTIPLES OF 12) | $ | 14.51 | 0.00% | 1.00 |
| **Total - ICG** | | **$** | **14.51** | **0.00%** | **1.00** |
| IKR | IDENTIFICATION KEY RING 200/BX | $ | 41.16 | 0.00% | 4.00 |
| JBAR | RENTAL J-BAR (RENTAL) | $ | - | 0.00% | 2.00 |
| JL | J-LINK/500 lbs. WLL > (1500 breaking strength) (#NHJLINK) | $ | 411.84 | 0.02% | 52.00 |
| K-2R | RED-SPRAY CAN STENCIL INK - RED> #30399/ANR (12cans/cs) | $ | 7.20 | 0.00% | 1.00 |
| **Total - K** | | **$** | **7.20** | **0.00%** | **1.00** |
| K-1 | BLACK ROLMARK INK-QUART> F.J.SMITH #RBKQ | $ | 97.06 | 0.01% | 4.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| KB-1424 | KEYBOARD BAG 14"x24"x.004mil ANTI-STATIC-ZIPPER TOP 200/CS ## ASZIP14x24## | $ | 755.87 | 0.04% | 13.00 |
| KB-1824 | KEYBOARD BAG 18X24 A/S ZIP TOP 250/CS 4MIL POLY BAG F41824 | $ | 338.71 | 0.02% | 4.00 |
| KLIMP | KLIMP HAMMER FOR VAULT CLAMPS> | $ | 55.00 | 0.00% | 1.00 |
| KP-48 | KRAFT PAPER 48" X 1025' 50# BASIS WEIGHT | $ | 984.85 | 0.05% | 21.00 |
| KPL-1 | KING PIN LOCK-STEEL> KEYED ALIKE (OPEN BOTTOM, SO WATER AND SNOW CAN DRAIN EASILY) (#KPL01MKA4-KA OR) (## ALSO SEE KPL-2 ##) | $ | 133.08 | 0.01% | 8.00 |
| KPL-2 | H/D KING PIN LOCK-CUP DESIGNED> IRON CASTING MADE & POWDER COATED FINISH (CUP DESIGNED-KEEPS GREASE OFF HANDS) (AVAILABLE KEYED ALIKE OR KEYED DIFFERENT) (#KPLMK5HD-KA) (## ALSO SEE KPL-1) | $ | 355.95 | 0.02% | 21.00 |
| L1412 | 1"x4"x12' #3 grade LUMBER (HT) (heat treated) (grade #3) | $ | 620.58 | 0.03% | 199.00 |
| L1414 | 1"x4"x14' #3 grade LUMBER (HT) (heat treated) (grade #3) (100 TO) | $ | 748.04 | 0.04% | 214.00 |
| L14LF | 1"x 4" LINEAR FEET-LUMBER ##FULL TRAILER LOAD 18 UNITS/588 PCS-7' ## | $ | 1,998.88 | 0.11% | 7,914.00 |
| L2410ST | 2"x4"x10' PREMIUM STUD (H/T) (Heat treated) | $ | 420.75 | 0.02% | 85.00 |
| L248ST | 2"x4"x96" PREM STUD ROSEBURG PREMIER WHITE FIR IS MUCH PREFFERED OVER THE ROSEBURG HEM FIR.(HT) (294 PCS/UNIT)(must be dry & smooth edges) | $ | 3,350.21 | 0.19% | 1,018.60 |
| L448STD | 4"x4"96" STANDARD/BTR (126 PCS/UNIT) | $ | 3,107.77 | 0.17% | 333.00 |
| LB | 1.5 L-BRACKET" PP #8003A | $ | 346.61 | 0.02% | 2.80 |
| LDN-BODY | LDN CONTAINER BODY 167-1/8 X 50-7/8 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-BODY" FILE 868953 | $ | 1,289.32 | 0.07% | 128.00 |
| LDN-BOTTOM | LDN CONTAINER BOTTOM 51-9/16 X 51-7/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-CONTAINER" FILE | $ | 766.80 | 0.04% | 150.00 |
| LDN-CONT | LDN CONT 54 X 53-1/2 X 56-1/2 OD (includes pallet ht) 53-1/8 X 51-5/8 X 51 ID 275DW KRAFT DS7A PALLET HEAT TREATED 51 ½ X 51 ½ x 5 7pcs/plt. Weight capacity will depend on how much air space is within the bin. The double stacking capacity also depends on the density of the product inside as well. The rating on these bins are from 1300-1500 lbs. | $ | 10,387.45 | 0.58% | 168.00 |
| LDN-FRONT | LDN CONTAINER FRONT 50-7/8 X 64-7/8 SCORED SHEET KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-FRONT" FILE 868952 | $ | 576.21 | 0.03% | 163.00 |
| LDN-TOP | LDN CONTAINER TOP 51-7/8 X 52-3/16 X 5-15/16 DST KRAFT 51ECT BC PLAIN LOAD TAGS MUST SAY "LDN-TOP" FILE 868954 | $ | 797.57 | 0.04% | 154.00 |
| LF-2 | 2" BRASS STENCILS - 92 PCS> (letters & numbers set) ####### C.H.#10151 ##### | $ | 75.99 | 0.00% | 1.00 |
| **Total - LF** | | **$** | **75.99** | **0.00%** | **1.00** |
| LIB | LIBRARY CARTS (RENTAL) | $ | - | 0.00% | 1,137.00 |
| LIB CHI | LIBRARY CARTS (RENTAL CHICAGO) | $ | - | 0.00% | 396.00 |
| LKAC12 | RIDE RITE AIR CHUCK FOR USE WITH LITKIT | $ | 22.15 | 0.00% | 2.00 |
| LP | LIFTING PLATFORM (RENTAL) | $ | - | 0.00% | 1.00 |
| LP96 | LP96 96" LIFTING PLATFORM (RENTAL) | $ | - | 0.00% | 2.00 |
| M1010 | CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off set hub) | $ | 1,303.61 | 0.07% | 121.00 |
| M1010-RED | (RED HUB) CAREFREE WHEEL 10"x3" 100% Microcellular Polyurethane standard 5/8" precision bearing 300 lbs. capacity (2-1/4"off | $ | 198.40 | 0.01% | 31.00 |
| M1025 | 10"x2-1/2"x5/8"/SOLID WHEEL (solid rubber wheel)(poly hub) (#W-S102.75-5/8") | $ | 99.96 | 0.01% | 6.00 |
| M14 | 59" YEATS DELUXE AP. DLY-FELT (two ratchet straps) wt:40.5lb/ ht:59"/500lb.cap. | $ | 803.05 | 0.04% | 2.00 |
| M18 | 79" YEATS APP. DOLLY-FELT PAD TWO RATCHETS STRAPS ALUMINUM APPLIANCE DOLLY wt:45lb./ht:79"/500lb.cap. | $ | 379.29 | 0.02% | 1.00 |
| M5 | YEATS SHORTY DOLLY/felt pad. wt:32.5 lbs./ht:47"/ 500lb.cap. | $ | 304.27 | 0.02% | 1.00 |
| MAS | MASONITE CART (RENTAL) | $ | - | 0.00% | 8.00 |
| MATS-PL | CDS ITEMS PRIVATE STUFFER LABEL | $ | - | 0.00% | 103.00 |
| MBR-1100 | ADD ON SECTION FOR MBR-4100 (includes a base & side rail per set) (must be color white #TFE68006 as per FERCO color chart effectived | $ | 80.11 | 0.00% | 3.00 |
| MBR-4100 | PacEase MINI BOX RACK-34"Lx24"Wx24"H (includes 3 base frames& 4 side rails) (assembly instruction sheet included) (must be color white # TFE68006 as per FERCO color chart effectived 04/20/12) ( 50lbs/box) | $ | 1,905.15 | 0.11% | 26.00 |
| MC | MACHINE CART (RENTAL) | $ | - | 0.00% | 795.00 |
| MC CHI | MACHINE CART (RENTAL CHICAGO) | $ | - | 0.00% | 301.00 |
| MC-1 | MATTRESS CARRIER 82" L ( 20pcs/bale) CANVAS | $ | 91.83 | 0.01% | 4.00 |
| MC-EZ | EZ-MATTRESS CARRIER 84" L x 13" W x 30" H (HEAVY DUTY NYLON) (MAX.WEIGHT LIMIT OF 115LBS.) (TWO STRAPS HANDLES ON EACH | $ | 386.89 | 0.02% | 8.00 |
| MCF | MASONITE CART FRAME ONLY (27"x30"frame with a 2"x2"x0.20angle and 34" height bars) | $ | 561.33 | 0.03% | 9.00 |
| MCF-TX-300 | MATT.COVER FULL/CLEAR .003MIL 50/RL 54"x11"x94"x.003mil LOW SLIP, W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES) (61.1 lb/rl) ( 20 ROLLS MIN.) #### RETAIL ROLL #### | $ | - | 0.00% | 25.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| MCK-200 | MATT.COVER KING .002MIL BLUE 50RL 76"x15"x102"x2.0 mil EQ LOW SLIP W/TACK HOLES ROLLS MUST HAVE STRAIGHT EDGES. NO BLOCKING STRONG SEALS (61.9 LB/ROLL) | $ | 2,067.06 | 0.11% | 27.00 |
| **Total - MCK-200** | | **$** | **2,067.06** | **0.11%** | **27.00** |
| MCK-400 | MATT.COVER KING.004 mil 25/RL (BLUE TINT) 76"x15"x102"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(61.9 LB/ROLL) ### BLUE TINT- RETAIL ROLL ### ### NO BLOCKING, STRONG SEALS ### (#EQ GRIZZLY FILM) | $ | 79.30 | 0.00% | 1.00 |
| MCK-TX-400 | MATT.COVER KING.004 mil 25/RL (CLEAR) 76"x19"x108"x.004 mil.LOW SLIP,W/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(68.4 LB/ROLL) ### CLEAR - RETAIL ROLL ### (( 18 ROLLS MIN.) (GRIZZLY 42 ROLL MIN) ### NO BLOCKING, STRONG SEALS ### | $ | 1,030.05 | 0.06% | 13.00 |
| MCQ-200 | MATT COVER- QUEEN .002 mil 50/RL.(GREEN TINT) 61"x15"x104"x2.0 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 1,517.31 | 0.08% | 22.00 |
| MCQ-200-1 | INTERNAL USE ONLY - TO SELL INDIVIDUALLY IN SUB OF MQB-CDS | $ | - | 0.00% | 50.00 |
| **Total - MCQ-200** | | **$** | **1,517.31** | **0.08%** | **72.00** |
| MCQ-400 | MATT COVER- QUEEN .004 mil 25ea./RL.(GREEN TINT) 61"x15"x104"x.004 mil.LOW SLIP/TACK HOLES (ROLLS MUST HAVE STRAIGHT EDGES)(52.70lbs/rl) (GREEN TINT) #RETAIL ROLL ### ###NO BLOCKING, STRONG SEAL#### | $ | 2,694.90 | 0.15% | 39.00 |
| MCT-200 | MATT.COVER TWIN .002mil/50/RL/CLEAR 40"x14"x96"x.002mil/CLEAR/LOWSLIP,W/TACKHOLES ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $ | 1,099.75 | 0.06% | 26.00 |
| MCT-400 | MATT.COVER TWIN .004mil/25ea./RL/CLEAR 40"x14"x96"x.004mil/CLEAR/LOWSLIP,W/TACKHOLES ### EASY OPENING,NO BLOCKING,STRONG SEALS ## (ROLLS MUST HAVE STRAIGHT EDGES) (34.56 LB/ROLL) ## RETAIL ROLL ### | $ | 1,548.13 | 0.09% | 36.00 |
| MFB-CDS | FULL MATTRESS BAG/PAC EASE SIZE: 55"x14"x96"x.002mil (approx..884lb/bag)(25ea./case) | $ | 1,257.99 | 0.07% | 1,128.00 |
| MFR30 | STENCIL ROLLER SYSTEM ONLY/ NO INK> PART # MFR30 (ROLLER | $ | 120.40 | 0.01% | 2.00 |
| MKB-400-1-WHT | WHITE P/T KING MATT BAG/BAGGED OR SHRINK WRAP (76"x15"x102"x.004 MIL)( FITS PILLOW TOP) (INDIVIDUALLY BAGGED OR SHRINK WRAPPED) (10 bags per case) (2.5 lbs/bag) (96 boxes of 10 = 1pallet) | $ | 19,087.00 | 1.06% | 6,258.00 |
| MKB-CDS | KING MATTRESS BAG-PAC EASE (77"x15"x100"x.002mil/approx 1.276 lb/bag) | $ | 3,777.65 | 0.21% | 2,520.00 |
| MKB-NIU | KING MATT BAG-NO PRINT (77"x15"x100"x.002mil(approx1.276lb/bag) | $ | 2,151.48 | 0.12% | 1,450.00 |
| ML-HDL | P/J REPLACEMENT HANDLE> (TYPE-A/ COMPLETE DRAW BAR) (FOR AC MODEL-NOBLE LIFT BRAND) | $ | 20.58 | 0.00% | 1.00 |
| ML-PUMP | P/J REPLACEMENT PUMP> (HAND AND FOOT RELEASE TYPE) (FOR AC MODEL-NOBLE LIFT BRAND) | $ | 155.00 | 0.01% | 2.00 |
| ML2048 | PALLET JACK 20"x48"/5500 lbs.cap. (P/N# ML2048) (3" ht. from the floor) (Raised height 7.5") (#M25/N) (8" inside gap between forks) SN#__________________ | $ | 302.22 | 0.02% | 1.00 |
| ML2748 | PALLET JACK 27"x48"x5500 lbs/cap. MODEL# AC-25-2748 OR #M25 (lower height 3"from the floor) (raised height 7.5") (14-1/2" inside gap between forks) SN#______________________ | $ | 2,365.51 | 0.13% | 8.00 |
| MQB-CDS | QUEEN MATTRESS BAG-PAC EASE (61"x15"x100"x.002mil/approx.1.054lb./bag)(25ea./case) | $ | 5,270.57 | 0.29% | 4,233.00 |
| MQB-NIU | QUEEN MATT BAG -NO PRINT 61"x15"x100"x2mil. 25/CASE (approx1.054lb/bag) | $ | 1,293.20 | 0.07% | 1,060.00 |
| MR1200-600 | MANILA ROPE - 1/2" X 600' | $ | 466.67 | 0.03% | 7.00 |
| MRB-L | LARGE RUBBER BANDS (BLUE) 25 DOZ./CS.(36"LONG FLAT SIZE) (approx.72"slack circumference) (1mm/ thickness) (#79185) (#RBMBL) (#230199) | $ | 196.96 | 0.01% | 35.00 |
| MRB-M | MED. RUBBER BANDS (GREEN) 25 DOZ./CS(30"LONG FLAT SIZE) (approx.60"slack circumference) (1mm/thickness) (#79184) (#RBMBL) (#230123) | $ | 394.60 | 0.02% | 84.00 |
| MRB-S | SMALL RUBBER BANDS (BEIGE) 25 DOZ./CS(25"LONG FLAT SIZE) (approx.slack circumference 50") (1mm/thickness) (#79183) (#RBMBS) (#230120) | $ | 209.09 | 0.01% | 51.00 |
| MRB-XL | X-LARGE RUBBER BANDS (RED) 25 DOZ./CS.(42"LONG FLAT SIZE) (approx.84"slack circumference) (1mm/thickness) (#80018) (#RBMBXL) | $ | 1,209.64 | 0.07% | 169.00 |
| **Total - MRB** | | **$** | **2,010.29** | **0.11%** | **339.00** |
| MRK-4 | MATT ROLL KING 82X15X100 4MIL 45/RL GRIZZLY 4MIL EQ, BOXED | $ | 1,540.59 | 0.09% | 14.00 |
| MRQ-4 | MATT ROLL QUEEN 62X15X95*4ML*40/RL GRIZZLY 4MIL EQ, | $ | 305.88 | 0.02% | 4.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| MRT-60-2R | ESCORT 60" DOUBLE RATCHET MAGNESIUM APP. DLY> 6"x2"cushion tread rubber wheels 60" heigh/wt:45lbs/cap.500lbs foot plate:9ga.x 5"x24" frame width:17" | $ | 379.50 | 0.02% | 1.00 |
| MS | RENTAL MASONITE 32"X48" (RENTAL) | $ | 1,689.64 | 0.09% | 1,020.00 |
| MS-1-66 | 1200 LB MANHANDLER SUPREM > 1200lbs.cap.overall height 64" one strap width 24", depth 10-1/2"(std 4"toeplate) (#1200-02/MS-1-66) | $ | 1,979.00 | 0.11% | 1.00 |
| MSK1 | 1" X 60 YD MASKING TAPE 36 ROLLS/CASE | $ | 72.72 | 0.00% | 2.00 |
| MSK2 | 2"X 60 YDS 5.8 MIL- MASKING TAPE 24 ROLLS / CASE (Q'S#MK360-2) (CONT#055327) | $ | 847.16 | 0.05% | 20.00 |
| MST-PRE | MANILA SHIPPING TAG#5> 4-3/4"x2-3/8" PREWIRED TAG (reinforced 1/4"paper eyelet resist tearing) (1000ea./box) #S931PW | $ | 290.00 | 0.02% | 5.00 |
| MT-16 | 16' MEASURING TAPE #CTM616--72EA/CS | $ | 39.21 | 0.00% | 30.00 |
| MT-3110C | 3" X 110 YD TAPE - ACRYLIC CLEAR 1.8 MIL 24 ROLLS/CASE MIGHTY TAC BRAND | $ | 68.64 | 0.00% | 2.00 |
| MT-GUN | SPRNG LOAD TAPE GUN 2" TAPE GUN - RED (#QPC-215RR) | $ | 289.71 | 0.02% | 69.00 |
| MTB-CDS | TWIN MATTRESS BAG-PAC EASE (40"x14'x96"x2mil/approx..692lb/bag) (50ea./case) | $ | 2,341.23 | 0.13% | 2,792.00 |
| MTB-NIU | TWIN MATT BAG-NO PRINT 40"x14"x96'x2mil(approx.692lb/bag) | $ | 1,104.33 | 0.06% | 1,357.00 |
| MTD101-PE-LABEL | MTD101 PAC EASE BOX TAPE DISP. LABEL/500 roll 3.5 x 9.5" RECTANGLE LABEL - 4 COLOR /500 roll CUSTOM LABEL-REF | $ | 456.49 | 0.03% | 2,266.00 |
| N4-BLUE | 1" BLUE WEBBING 1000# OPPER# TP145 (BLUE) (polyester/4500lb/min break) 100 YARDS/ROLL) | $ | 220.71 | 0.01% | 550.00 |
| N4-PUR | 1" PURPLE WEBBING (N4)1000 LBS. OPPER# TP145 (PURPLE) (polyester/4500 lb/min break) (100 YARD/ROLL) | $ | 55.61 | 0.00% | 186.00 |
| N4B | N4B-1"BLACK WEBBING 1000 LB-(100 yd-roll) (Black-polyester-4500 lb.min break) (CURRENTLY 50YD/RL- 07/06/15) #TP145-B | $ | 1,102.36 | 0.06% | 2,940.40 |
| N4R | 1" RED WEBBING (N4)1000 LB OPPER# TP145 (RED) (polyester/4500 lb/min break) (100 YARD/ROLL) | $ | 241.59 | 0.01% | 807.00 |
| NCRU2727 | B&P NON-SKID TAPE/CURB RAMP 27"x27"x750lb.cap (B&P ALUMINUM CURB RAMP-3/16" thickness) (SMOOTH PLATE W/NON- | $ | 772.80 | 0.04% | 6.00 |
| NLN | 1/4"x#20 NYLON LOCK NUT/ZINC ## ZINC PLATED## (#25CHNILNZ) | $ | 1,696.61 | 0.09% | 95.56 |
| NLN516 | 5/16-18 NYLON LOCK NUT | $ | 151.50 | 0.01% | 6.00 |
| NLN516-LP | 5/16-18/ low profile NYLONLOCK NUT ( ZINC PLATED-THIN PATTERN) | $ | 176.77 | 0.01% | 11.00 |
| NONINVREN | NON INVENTORY RENTAL | $ | 39.00 | 0.00% | 3.00 |
| NT | FILAMENT TAPE1" X 60YDS x4.0 MIL (100#TENSILE/ FILAMENT TAPE) 36/CASE | $ | 1,093.59 | 0.06% | 18.00 |
| NT-20 | 2" X 60YD FILAMENT TAPE 24 ROLLS/CASE RG300 - only | $ | 66.22 | 0.00% | 1.00 |
| OMS-12 | 1/2"METAL SEAL FOR PLASTIC STRAPPING/1M (#OMS12LD/1000 | $ | 400.14 | 0.02% | 12.00 |
| OMS-58S | SEALS 5/8" SERRATED FOR POLY STRAPPING | $ | 64.93 | 0.00% | 1.00 |
| OS-12 | 1/2"SEALS/ FOR STEEL STRAPPING 2500/CS ## SNAP ON/OPEN SEALS##(#175031) | $ | 144.81 | 0.01% | 3.00 |
| OS-34 | 3/4"SEALS/FOR STEEL STRAPPING 2500/CS ## SNAP ON/OPEN SEALS## (#175741) | $ | 628.80 | 0.03% | 9.00 |
| OS-58 | 5/8"SEALS/FOR STEEL STRAPPING/2500/CS ### open seals ### | $ | 62.00 | 0.00% | 2.00 |
| P-KIT | MINI POLY BAND KIT 1500' (((( POLYPROPYLENE)))) (300lb.break srtenght) (includes 1500 ft.of strapping, 100ea.1/2" wire buckles, 1ea hand pull tensioner)(#HMK1500) ##ITEM WILL BE DISC.AFTER INV. IS DEPLETED, NO LONGER AVAILABLE FROM VENDOR, SEE NEW ITEM | $ | 35.22 | 0.00% | 2.00 |
| P-KIT-3000 | MINI POLY BAND KIT-BLACK 1/2"x3000' (((( POLYPROPYLENE)))) (300lb.break strength) (includes 3000 ft.of strapping, 300ea.1/2" wire buckles, 1ea hand pull tensioner)(#HGK3000B3000) (core size 4"x6) | $ | 1,073.81 | 0.06% | 18.00 |
| P13 | B&P P13 LOOP HANDLE BLUE COMFORT SLEEVE 50"H | $ | 63.20 | 0.00% | 5.00 |
| P1B | P1B/2"BLUE WEBBING (12M cap) opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | $ | 349.54 | 0.02% | 750.00 |
| P1B-FREEMAN | P1B-2"BLUE WEBBING/FREEMAN (12M cap) ## MUST BE PRINTED"FREEMAN" ## opper# TP212 (12000 lb/min.break) (polyester) ## 100 yds per roll## | $ | 255.49 | 0.01% | 470.00 |
| P1GRN | YARD P1 GREEN 2" WEBBING ON ROLLS. OPPER# TP212 (green) 100yd/roll (polyester12000 lb/min break) | $ | 599.74 | 0.03% | 1,400.00 |
| P1Y | 2" P1 YELLOW WEBBING ON RLS OPPER# TP212 (YELLOW-12,000 lb/min break) (polyester ) ## 100 yards on a roll ######### | $ | 299.53 | 0.02% | 650.00 |
| P2B | 2" BLUE P2 WEBBING ON ROLLS OPPER# TP206 (2"/blue)(6000/min break) (polyester/100 yd/roll | $ | 11,106.49 | 0.62% | 25,895.67 |
| P2G | 2" GREY P2 WEBBING ON ROLLS OPPER# TP206 (grey) (polyester/100 yd/roll/6000 lb/min break) | $ | 422.24 | 0.02% | 1,220.34 |
| P2G153 | P2 WEBBING-153" GREY ( 2") OPPER# TP206 (Grey) (polyester/4500 lb/min-break) ## CDS PRINT #### | $ | 2,775.63 | 0.15% | 1,411.00 |
| P2G55 | P2 WEBBING-55" GREY ( 2") OPPER# TP206 (grey) (polyester/4500 lb/min-break) #### CDS PRINT #### | $ | 720.00 | 0.04% | 1,000.00 |
| P2Y | 2" YELLOW P2 WEBBING ON RLS OPPER # TP206 (yellow)(6000 lb/min-break) (polyester/100yd/roll) | $ | 293.40 | 0.02% | 848.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| P2Y105 | P2 WEBBING-105" YELLOW(2") OPPER# TP206 (yellow) (polyester/6000 lb/min-break) ## CDS PRINT #### | $ | 2.08 | 0.00% | 3.00 |
| PB | 1/2" WIRE BUCKLE 1/M BOX SB12SD | $ | 31.21 | 0.00% | 1.00 |
| PB2030-2 | 20 X 30 2 MIL POLY BAG- PP15 | $ | 135.58 | 0.01% | 760.00 |
| PB2717 | EZ CRATE MOVING CONTAINER CUSTOM PRINT COLORS AND PRINT VARY PER ORDER 27" X 17" X 12" GENERIC VERSION OF THE BLACK BOX WITH PLASTIC HINGES | $ | 731.76 | 0.04% | 75.00 |
| PC-140-C | 140"x 72-1/2"x.002MIL/CF/PLT&RACK COVER (BAG SIZE:51" WIDEx85" LONGx45" HIGH) 50ea.roll-67.7 lb.roll 002.mil,clear-center fold (to cover racks & plt size 47.75"wx51.25"hx83L") (850 bags min.order or 17 rolls) ### MUST HAVE STRONG SEALS ### | $ | 1,828.00 | 0.10% | 20.00 |
| PC-14075.5-C | 140"x 75.5"x.002MIL/PLT&RACK COVER 50ea.roll-70.5lb.roll 002.mil,clear-center fold (## to cover racks & plt size (20 ROLLS/PLT) (1500 bags min.order or 30 rolls) | $ | 1,374.75 | 0.08% | 15.00 |
| PC-56102-C | RACK COVER/56"x102"x.001mil/clear (56"x102"x.001mil/clear/100 per roll) (center fold bags-easy opening,strong seal) (opening on the 102"side) (rack size 80"Lx45"Hx22"W) | $ | 1,693.08 | 0.09% | 33.00 |
| PC-88-C | 88"x 60"x.002MIL/CF/PLT&RACK COVER 50ea.roll-35.2lb.roll 002.mil,clear-center fold (to cover racks & plt size:52.78"Lx 28.63"wx47.29"h") (1600 bags min.order or 32 rolls) ### MUST HAVE | $ | 1,281.50 | 0.07% | 22.00 |
| PD | PANEL DOLLIES (RENTAL) | $ | 8,746.56 | 0.49% | 712.00 |
| PD CHI | PANEL DOLLIES (RENTAL CHICAGO) | $ | - | 0.00% | 341.00 |
| PD-10 | POLY STRAP DISPENSER/8"&16 core (Includes an automatic brake & tool tray) (#176050) (#CA100HS) | $ | 471.64 | 0.03% | 2.00 |
| PD-C | PANEL DOLLY RIDGID BAR COVER 90" long | $ | 3,752.31 | 0.21% | 1,366.00 |
| PDF | PANEL DOLLY FRAME ONLY (STATIONARY) (GREY) ALL STICKERS ARE TO BE BE PLACED ON TOP OF ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 66lbs. EACH. (277EA.PDF &288 EA. PDFR FOR A FULL 40' CONTAINER) (138 PDF & 144 PDFR FOR A 1/2-SHARE | $ | 43,018.34 | 2.39% | 516.00 |
| PDF2818 | FRAME ONLY FOR(PRIVATE)PRINTED EZ DOLLY xx NOT PRINTED CDSxx COLORS VARY PER ORDER 28" X 18" CDS TO ADD CASTERS ******MAKE SURE ENOUGH CASTER ARE ON THE | $ | 2,251.32 | 0.12% | 118.00 |
| PDFR | PD FRAME ONLY-REMOVABLE/GREY ALL STICKERS ARE TO BE PLACED ON TOP OF THE ANGLE IRON FRAME. NOT ON THE SIDE! WEIGHT IS 80# EACH. #288EA. PDFR & 277 PDF FOR FULL 40' CONTAINERS # #144EA.PDFR &138 PDF FOR A 1/2-SHARE | $ | 15,027.38 | 0.83% | 158.00 |
| PDRF-35-50 | PD/FRAME ONLY- 2/REMOVABL BAR> (50" W. X 35" L. X 50" H.BARS) (NO MIDDLE BAR) | $ | - | 0.00% | 10.00 |
| PH200 | 1/4-20x 2" BOLT/PAN HEAD-PHILLIPS (USE FOR PIANO BOARDS) (#25C200PPMZ) | $ | - | 0.00% | 2.95 |
| PH350 | 1/4-20 X3.50" PANHEAD- PHILLIPS (USE FOR PIANO BOARDS) (#25C350PPMMZ) | $ | 68.04 | 0.00% | 1.08 |
| PJ | PALLET JACKS (RENTAL) | $ | - | 0.00% | 26.00 |
| PL-BLANK | PACKING LIST BLANK 9" x12" (500 per case)(#EV-9012NP) | $ | 98.18 | 0.01% | 1,338.00 |
| PL-CLEAR | 4.5" x 5.5" PACKING LIST ENVELOPES SIDE LOADING W/ADHESIVE TRANSPARENT, NO PRINT 1000/PACK S-205 | $ | 120.00 | 0.01% | 5.00 |
| PLASMA-48 | 48" PLASMA TV (BOX ONLY) 350# DW KRAFT 48-3/4"X10"X38-3/8" PRINTED 1C ****BLUE 31**** TOP/BOTTOM FOL 80/PALLET | $ | 1,262.70 | 0.07% | 116.00 |
| PLASMA-56 | 56" PLASMA TV (BOX ONLY) ***NEW SPEC*** NOV 2023 56 X 8 X 36 48ECT D/W KRAFT EXTENDED GLUE JOINT FOL TOP/BOTTOM. 1C ***GREEN 29 80/PALLET FILE# 864050 **OLD SPEC DISCONTINUED 11-21-23* 350# DW KRAFT 56" X 10" X 37-1/2" | $ | 4,956.21 | 0.28% | 497.00 |
| PLASMA-65 | 65" PLASMA TV (BOX ONLY) 64" X 8" X 40" 400# DW KRAFT GLUE, EXTENDED GLUE TAB TOP/BOTTOM FOL PRINTED***BLACK 90*** 80/PALLET *JAN 2024 SPEC CHANGE* OLD SPEC 64" X 10" X 42" OD 500# DW KRAFT | $ | 4,187.48 | 0.23% | 271.00 |
| PLASMA-75 | 75" PLASMA TV (BOX ONLY) 70" X 10" X 44" OD 500# DW KRAFT 69-3/8" X 9-3/8" X 42" ID ****STITCHED**** TOP/BOTTOM FOL PRINTED***RED 74*** 80/PALLET | $ | 4,229.54 | 0.23% | 223.00 |
| PLASMA-85 | 85" PLASMA TV (BOX ONLY) 78" X 8" X 49" 51ECT DW KRAFT GLUE FOL 80/PALLET #12874 | $ | 54.00 | 0.00% | 3.00 |
| PLASMA-FOAM | PLASMA TV BOX CORNER FOAM (OLD 4PC TV BOX FOAM) 11.75" X 9.63" X 2" 1.7# RECYLED 160 each / 40 sets | $ | 162.73 | 0.01% | 110.00 |
| Plate Charge - Old | NEW PLATE CHARGE | $ | 508.00 | 0.03% | 1.00 |
| PLD-70CKD | DURALOCK/CARDED 2-3/4" PRO-LINE DISK LOCK(key different) 6 PIN SOLID BRASS TUMBLER. ALLOWS 7000 USABLE KEY CHANGES. ****KEYED DIFFERENT GUARANTEED******* HARDENED AND CHROMED STEEL SHACKLE. DOUBLELOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMOERVIOUS TO RUST ANDCORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. | $ | 101.97 | 0.01% | 30.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| PLD-70CKD/2 | TWIN PACK CARDED 2-3/4"PRO-LINE DISK LOCK (KEY DIFFERENT) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. (KEY DIFFERENT) THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION. CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS TUMBLER. ANTI-PICK MUSHROOM PINS. (5pks of two/box/50boxes/master case) | $ | 193.68 | 0.01% | 26.00 |
| PLL-40CKD | CARDED 1-1/2" PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF KET DIFFERS. ***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/10boxes/master case) | $ | 20.79 | 0.00% | 9.00 |
| PLL-44CKD | CARDED 1-3/4" PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS.***KEYED DIFFERENT GUARANTEED** DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea/box/10boxes/master case) | $ | 12,990.45 | 0.72% | 4,844.00 |
| PLL-44CKD/2 | CARDED 1-3/4"PRO-LINE PADLOCK TWINPACK 5 PIN SOLID BRASS CYLINDER(TWIN PACK KEYES ALIKE) DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (5pks of | $ | 2,756.08 | 0.15% | 668.00 |
| PLL-50CKD | CARDED/2"PRO-LINE PADLOCK 5 PIN SOLID BRASS CYLINDER. THOUSANDS OF DIFFERS. ***KEYED DIFFERENT GUARANTEED****DOUBLE LOCKING, HEEL AND TOE. HARDENED, CHROMED STEEL SHACKLE. HEAVY LAMINATED, CHROMED PLATES. PACKAGED FOR RESALE. (10ea./box/5boxes /master case) | $ | 263.47 | 0.01% | 92.00 |
| PLY-1 | 1"x4' x8' PLYWOOD (33 pieces/unit) | $ | 1,989.76 | 0.11% | 50.25 |
| PLY-12 | 1/2"x4'x8' PLYWOOD/CDX (84 pcs/unit) | $ | 2,152.63 | 0.12% | 104.75 |
| PLY-12VB | 1/2" CDX PLYWOOD 5'x8'x1/2" (66 PIECES/UNIT) | $ | 10,169.60 | 0.56% | 227.00 |
| PLY-34 | 3/4"x48"x96" PLYWOOD/CDX CDX (44PCS/UNIT) (if T&G must be FULL FACE) | $ | 2,769.84 | 0.15% | 114.78 |
| PLY-516 | 4'x8'x 5/16" PLYWOOD (CDX) (105 pcs/unit) | $ | 125.44 | 0.01% | 7.00 |
| PMT | 2"X60YDS 5.2MIL BLUE PAINTERS TAPE 24 ROLLS/CASE 14-day tape (PRESTO# 0621-1537) (Q'S#MK655-2) (CONT#55043) | $ | 1,349.70 | 0.07% | 17.00 |
| PONCHO | RAIN PONCHO WITH HOOD> (YELLOW) | $ | 18.00 | 0.00% | 8.00 |
| PP | 14CU.FT/BAG P-NUT/PELASPAN PAC # WHITE peanut pac/recyclable## (#518899) | $ | 1,260.00 | 0.07% | 70.00 |
| PP-109-80 | 72"X80"DELUXE PALLET PADS DARK BLUE/BLUE NON-WOVEN SQUARE /DIAMOND STITCHING 62-63 LB/DZ OUTER BAG IS WHITE | $ | 335.21 | 0.02% | 7.00 |
| PP-109-80LT | 72"X80" Pallet Pads /LT WT. BLACK/DRK BLUE NON-WOVEN SQUARE /DIAMOND STITCHING 42-43 LB/DZ OUTER BAG IS WHITE | $ | 114.57 | 0.01% | 4.00 |
| PP-20 | PALLET PULLER - 5000 LB.> (max. opening 4-1/2" with chain length 30") wt:21lb. (gripper head size 2-3/4") (#PAL 21 ) | $ | 266.96 | 0.01% | 4.00 |
| PP121-BO | CDS-PAC EASE BAG PACKING PEANUTS 21 X 20-1/2 .0015 CLEAR POLY BAG PRINTED 3C/1 SIDE BOTTOM SEAL ## REFLEX BLUE ### | $ | 2,341.33 | 0.13% | 18,429.00 |
| PPBB | POP BULK BAG 22"x14"x58" # ALL60CXX/TRASH CAN LINER/100/CS. (outer bags for bagged bubble/12301,12201,12401) | $ | 73.57 | 0.00% | 195.00 |
| PPP10-TX | 10 CUBE 36 x 18 1/2 x 25 7/8 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 1,120.58 | 0.06% | 158.00 |
| PPP15-TX | 15 CUBE 37 x 23 x 30 3/4 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 708.80 | 0.04% | 75.00 |
| PPP5-TX | 5 CUBE 30 x 19 x 16 RSC 71BC KRAFT 90 BLK 80/UNIT | $ | 169.00 | 0.01% | 40.00 |
| PR1450 | POLY ROPE-1/4"x50' YLW/12ea/cs. (1/4"x50' feet yellow poly rope) | $ | 871.55 | 0.05% | 801.00 |
| PR3812-A | B&P 12' VAN WALK RAMP/APRON/1400lb.cap. 38"Wx12' L/wt:115lb / height range 46" (11'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ | 1,084.57 | 0.06% | 1.00 |
| PR3814-A | B&P 14' VAN WALK RAMP/APRON/1200lb.cap. 38 "Wx14' L/wt:133lb / height range 54" (13'9" MFG.STANDARD LENGTH SIZE) (38"overall width/36"usable width) (18"standard safety chain included) (price includes crating & extreme length fee from vendor) | $ | 913.05 | 0.05% | 1.00 |
| PRL | PRINTED ROOM LABEL 140 STICKERS | $ | 51.80 | 0.00% | 28.00 |
| PRLF | PRINTED ROOM LABEL - "FRAGILE" 25 PER PACK | $ | 21.16 | 0.00% | 23.00 |
| PS-58F | PLASTIC STRAP.TENSIONER-1/2" (STANDARD DUTY) (#QPC- | $ | 280.71 | 0.02% | 5.00 |
| PS-5F | 1/2"PLASTIC STRAPPING SEALER (CRIMPER) (#QPC-300C-1/2/CHR) | $ | 199.98 | 0.01% | 7.00 |
| PS-9000 | 1/2"x9000'x.015ga.PLASTIC STRP 300# HALD(( POLYPROPYLENE)) BLACK-STRAPPING (300lb.break strenght/8"x8" core) (hand use only NOT for automatic machine)(#HALDB-1/2"X9000') (rough surface material) (### 24 rolls min. ### ) | $ | 672.00 | 0.04% | 14.00 |
| PT | PLATFORM TRUCKS (RENTAL) | $ | - | 0.00% | 21.00 |
| PT55 | KRAFT-PAPER TAPE 1 7/8" X 55YD 24 ROLLS/CASE/ 7MIL (HY/#88504850HYTDASYN) (PT#850) | $ | 1,732.20 | 0.10% | 20.00 |
| QLV | QUARTER LIFT VAN 44x40x37 TW RSC STAPLED 1300 TEST 40/PALLET 37.7 CUBE | $ | 354.00 | 0.02% | 6.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| RB | 2" ROLLER BUCKLE/W.L.L.500 LB. BREAKING STRENGTH: 1500 LB. WORKING LOAD LIMIT: 500 LB. | $ | 901.82 | 0.05% | 854.00 |
| RBH-4 | RUBBER BAND HOLDER/4-HOOKS & (7H) SPRING END CLIP FOR E-TRACK (POWER COATED & RED PAINT) | $ | 3,381.38 | 0.19% | 350.00 |
| RBL2 | 2" COTTON WEBBING ON ROLL> ## 205-2-NAT/RED+BLUE LINE## (50 yards /rolls) | $ | 2,898.67 | 0.16% | 5,000.00 |
| RC-48 | CORRUGATED PAPER-48" X 250' SINGLE FACE 50/50 B FLUTE 10 ROLLS/PALLET | $ | 40.64 | 0.00% | 1.00 |
| RC-72 | CORRUGATED PAPER-72" X 250' ROLLED CORRUGATED 50/50 B | $ | 66.96 | 0.00% | 1.00 |
| RCI-5R8 | J-BARRUBBER WHEE/1500LB.3/4 AXLE > (5"x2")RUBBER WHEEL W/BORE SIZE:3/4" BEARING INCLUDED/HUB:2-13/32" | $ | 59.08 | 0.00% | 5.00 |
| RL-600 | READY LIFTER SHOULDER DOLLY-600LB.CAP>. INCLUDES 2 HARNESSES & 1-12'x 3" STRAP. ONE SIZE FITS ALL- 6EA./CS (RECOMMENDED WEIGHT,UP TO 600LBS) | $ | 42.50 | 0.00% | 5.00 |
| RPC-60 | Rental Panel Cart | $ | 2,130.38 | 0.12% | 21.00 |
| RPG-M | RUBBER PALM GLOVE - MEDIUM (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429M | $ | 696.62 | 0.04% | 458.00 |
| RPG-XL | RUBBER PALM GLOVE - X-LARGE (blue textured grip latex palm dipped/10ga.shell) HEAVY WEIGHT STRING KNIT #1SR8429XL | $ | 73.47 | 0.00% | 36.00 |
| RR-180 | 180' RED NEOPRENE RUNNER> 27"x1/16"x180'/ROLL/RED(81lbs/roll) ### ROLL MUST BE ONE PIECE, NO SPLICES ### | $ | 12,539.77 | 0.70% | 82.00 |
| RR-20 | 20'FT/RED NEOPRENE FLOOR RUNNER> 27"x1/16"x20'/PRECUT ROLL-RED(9 lbs/roll) (MUST NOT BE SPLICE, NEED AS ONE PIECE) | $ | 8,297.43 | 0.46% | 445.00 |
| RS-50 | ROCK SALT-MEDIUM SCREEN/50LB.BAG (ICE AWAY-50#)(WHITE-WORKS TO+5oF 49 BAGS/PLT | $ | 66.75 | 0.00% | 15.00 |
| RT | 3.5"x 1- PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ | 22,329.46 | 1.24% | 15,836.50 |
| RT-4.5 | 4.5"x 2 PLY ROUGH TOP (BLACK) (BLACK RUBBER ROUGH TOP) | $ | 206.64 | 0.01% | 112.00 |
| RTD | 2" X15' RATCHET TIE DOWN/16PC/CS #CTDR215H/16PCS/CS. | $ | 150.66 | 0.01% | 27.00 |
| RTL-PE | PAC EASE ROUND TAPE LABEL 3-3/4" PRESSURE SENSITIVE 4 COLOR WITH 5/8" X 1 - 5/16" CUT OUT | $ | 606.35 | 0.03% | 7,025.00 |
| RW-1 | MANHANDLER AUTO-WIND STRP > (KIT - AUTO REWIND SECURITY STRAP COMPLETE) (#0024-00) | $ | 74.25 | 0.00% | 1.00 |
| S-VEST-ORG | ORG. SAFETY VEST/ONE SIZE ALL. (ORANGE MESH W/REFLECTIVE STRIPE) ((( # SV310/50case )))## ONE SIZE FITS ALL## | $ | 97.20 | 0.01% | 27.00 |
| S770R-A2-TP | TWIN PACK CHAMPION/LAI/CARDED 2-3/4"PRO-LINE DISK LOCK (70MM-KAx2 W/4-KEYS) HARDENED AND CHROMED STEEL SHACKLE. DOUBLE LOCKING. STAINLESS STEEL LASER WELDED BODY. THREE DRAIN HOLES. IMPERVIOUS TO RUST AND CORROSION.CARDED FOR RETAIL SALES. 6 PIN SOLID BRASS | $ | 20.70 | 0.00% | 3.00 |
| SBM-CAN | SHARPIE BLACK MARKERS CANISTER (36) SHARPIE FINE POINT - BLACK 36/CANISTER L&R # 217272(no longer available from L&R | $ | 230.79 | 0.01% | 6.00 |
| SC | SPIDER CRANE FILE CAB MOVER/RENTAL | $ | - | 0.00% | 1.00 |
| SC-12 | 12" STANDARD SAFETY CONE/25EA/CS > ((((1.5 lbs/each/ 25 | $ | 570.33 | 0.03% | 73.00 |
| SC-18 | 18"STANDARD SAFETY CONE/20EA/CS > ((((( 3 lbs each/20 ea. /cs ))))) | $ | 156.43 | 0.01% | 15.00 |
| SC-36 | 36"STANDARD SAFETY CONE > (((((10 lbs each))))) | $ | 2,437.29 | 0.14% | 153.00 |
| **Total - SC-** | | **$** | **3,164.05** | **0.18%** | **241.00** |
| SC-200 | SHOE COVERS BULK PACK 100 PAIRS (200 COVERS) (lightweight,disposable slip-on shoe covers.(CLOTH) skid resistent,universal size.(blue) (NON-WOVEN/ONE SIZE FITS ALL) | $ | 41.43 | 0.00% | 1.00 |
| SC-300-XL | XL-SHOE COVERS BULK PACK 100 PAIRS (200 COVERS) (lightweight,disposable slip-on shoe covers.(CLOTH) skid resistent,extra-large size.(blue) (NON-WOVEN-EXTRA LARGE) (VENDOR # SC-300- | $ | 87.80 | 0.00% | 2.00 |
| SD-20 | HEAVY DUTY STEEL STRAP DISPENSR (Includes an automatic brake and tool tray) ## fits 16" core only ## (#EP3200/42SD228) (#176726) (#EP3080) (#SC3200) (#TK-162) | $ | 664.62 | 0.04% | 2.00 |
| SD101 | SHOULDER DOLLY/800 LBS.CAP>. INCLUDES 2 HARNESSES & 1-12'x 5" STRAP. ONE SIZE FITS ALL (RECOMMENDED WEIGHT,UP TO 800LBS) (TESTED CAPACITY:1500 LBS) 6EA/CS. | $ | 299.20 | 0.02% | 15.00 |
| SEPJ-2748 | SEMI-ELECTRIC PALLET JACK 27"x48"x3000 lbs/cap. SEMI-ELECTRIC P/J-MODEL# PTT30-2 LITHIUM BATTERY 24V/20Ah (lower height 3-1/4" "from the floor) (raised height 7.8") overall length 63.4" SN#______________________ | $ | 2,389.50 | 0.13% | 3.00 |
| SFR-SFW430 | ALUM/SINGLE FOLD RAMP 4'x30"> 600lbs cap.> (20 lbs)(UPS'able | $ | 566.19 | 0.03% | 3.00 |
| SHB516100 | 5/16"x 1" SQUARE HEAD BOLT-ZINC PLATED (1/2"x1/2" square head)(2.2m/box) | $ | 662.49 | 0.04% | 7.60 |
| SJ | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 8.00 |
| SJ CHI | ROL-A-LIFT W/BAR 2 STRAPS (RENTAL) | $ | - | 0.00% | 1.00 |
| SJH | ROL-A-LIFT JACK HANDLE > ### must be universal fit ### (EF/15) | $ | 65.58 | 0.00% | 7.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| SK | MELCHER/NON RESIN SURFACE KIT > (4-FIBERGLASS MELCHER RAMPS) (includes ground shells only(RESIN NOT INCLUDED) (aplication instruction sheet included ) (approx.14lbs per kit) (general purpose fiber glass resin could be purchase at any local hardware store) | $ | 135.00 | 0.01% | 10.00 |
| SL821 | SMALL RED TAPEDISPENSER/450/CS | $ | 19.13 | 0.00% | 80.00 |
| SL823 | RED/BLUE 2" TAPE DISPENSER/324ea/cs. (#QPC823A-324EA/ CS) | $ | 126.92 | 0.01% | 276.00 |
| SLN | 1/4"x#20/REVERSABLE STAMPED LOCK NUT (ZINC PLATED) | $ | 1,050.61 | 0.06% | 58.51 |
| SLN516 | 5/16-18 REVERSIBLE STAMPED LOCK NUT-ZINC ###31CRLNZ ## | $ | 64.05 | 0.00% | 2.30 |
| SP | E-FITTING W/D-RING/W.L.L1000LB BREAKING STRENGTH: 3000 LB. WORKING LOAD LIMIT: 1000 LB. (#A10217D/VR22-D) | $ | 93.32 | 0.01% | 30.00 |
| SP3X6 | 3"x6" GALVANIZED STEEL PLATE (SKU#826851) | $ | 159.48 | 0.01% | 119.00 |
| SP7632 | 1"x 7/16" STAPLE (10M/BOX) (ACTIVE#WSS161125N) (N13 7/16x1-1/4 | $ | 1,615.84 | 0.09% | 523.15 |
| SPR | SPEED PACK (RENTAL) | $ | 409.53 | 0.02% | 50.00 |
| SR1450 | SISAL ROPE(3ply)1/4"x50'(48pc/cs) ((48PCS/CS)) | $ | 366.59 | 0.02% | 247.00 |
| SRCT-222 | SMALL ROLL CLEAR TAPE 2"x22yds ## WOPP water base acrylic tape ### (1.8mil x 48mm x 800"/clear/1.5 ID core) (200 rolls/ case)(10 cs | $ | 422.99 | 0.02% | 665.00 |
| SRT-2R | 60" DOUBLE RATCHET APP.DOLLY> 6"x2"cushion tread rubber wheels ht:60"/wt:55lbs/cap./750lbs 5"x24"x9ga.plate/3/4"x14ga.tubular steel | $ | 1,317.82 | 0.07% | 4.00 |
| SRT-60 | ESCORT APPLIANCE TRUCK> 6"x2'cushion tread rubber wheels height:60"/wt:51 lbs/cap:750 lbs. foot plate:9 ga.x5"x24" frame witdth:16" construction:3/4"x14ga. tubular steel | $ | 695.40 | 0.04% | 2.00 |
| SRT-8 | ESCORT STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt;48 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 348.55 | 0.02% | 1.00 |
| SRT-8HD | ESCORT HEAVY DUTY STEEL APP. DOLLY> 8"x2-1/2"solid rubber wheels ht:60"/wt;57 lbs/cap:800 lbs costruction;1"x14ga.steel tubing foot plate:9 ga.x5"x24" frame width;16" | $ | 3,237.30 | 0.18% | 9.00 |
| SRT-M-STRIPS | SRT-M-SNAPLOK 1" VINYL STRIPS> 1"x63" FOR ALL SRT-M/DOLLIES (sold by the each) | $ | 15.10 | 0.00% | 1.00 |
| SS-12 | 1/2"x.020 STEEL STRAPPING REGULAR DUTY/16"x3" CORE (purchase by roll = 95#) (#37SR954) (#177005) (#SDSS1/2-020) (#SSA12020) | $ | 1,011.26 | 0.06% | 900.00 |
| SS-19D | DELUXE SPACE SAVER 72" x 54" FABRIC SANDWICHED BURLAP 25#/DOZEN 24-25 LBS/DZ | $ | 2,353.92 | 0.13% | 31.00 |
| SS-20D | DELUXE HD SPACE SAVER 72" X 72" FABRIC SANDWICHED BURLAP 30#/DOZEN 29-30 LBS/DZ | $ | 2,610.05 | 0.14% | 24.00 |
| SS-34 | LBS 3/4"x.020 STEEL STRAPPING Regular Duty 3" CORE 95#/coil 14 coil / bundle = appx 1300# Purchase by the roll (#37SR546) (#SDSS3/4-020) (#SSA34020) (#177013) | $ | 314.62 | 0.02% | 300.00 |
| SS-4F | 1/2" STL STRAPPING SEALER (1/2"/CRIMPER) (LONG HANDLE) (#QPC-310C-1/2"YB) (#176733/YBICO#C3124) | $ | 627.64 | 0.03% | 18.00 |
| SS-58 | LBS 5/8"x.020 STEEL STRAPPING 200' REGULAR DUTY 3" CORE 95#/coil 14 coil / bundle = appx 1300# | $ | 306.00 | 0.02% | 300.00 |
| SS-58F | 1/2"-3/4"/STEEL STRAPPING TENSIONER (TENSIONER) (#QPC-800S/YBICO) (#176722/YBICO#S292) | $ | 1,317.96 | 0.07% | 17.00 |
| SS-5F | 5/8" STL STRAPPING SEALER (5/8"-CRIMPER)(#QPC-310C-5/8) | $ | 67.40 | 0.00% | 2.00 |
| SS-6F | 3/4" STL STRAPPING SEALER (#QPC-310C-3/4) | $ | 514.45 | 0.03% | 15.00 |
| SS-C | STEEL STRAPPING CUTTER (#QPC-307 HD) | $ | 189.11 | 0.01% | 7.00 |
| SSB-200 | 1/2"x200'x.020/BOXED STEEL STRAPPING #Must be pack in a 10-1/2"x10-1/2"box/not bigger ### (#SDDD1/2-020-200) (#SC1220/#1512) | $ | 87.39 | 0.00% | 10.00 |
| SSB-300 | 1/2"x300'x.020/BOXED STEEL STRAPPING (#SDDD1/2-020-300) | $ | 1,469.49 | 0.08% | 98.00 |
| SSB-580 | ## disc ## 5/8"x200'x.020/BOXED STEEL STRAPPING (MAL#SC5820) | $ | 67.50 | 0.00% | 9.00 |
| STWD-PE-HC | SMALL TAPE HANGR CARD PAC EASE | $ | 2,648.89 | 0.15% | 23,033.00 |
| SW-15-PRE | PRE-STRETCH WRAP 15-5/32"x1476.4FTx0.39MIL. (385mm x 450m x 10 microns) 0.39 GAUGE 16-ECO SUPREME/PRE-STRETCH HAND FILM (4 rolls per case/48cs.per pallet (#HPE1615ECO) | $ | 2,278.07 | 0.13% | 94.00 |
| SW-15-PRE-32 | .32ga PRE-STRETCH WRAP 15.5"x1450 FTx0.32ga. (15.5"x1450'x.032ga)(12.lbs./cs) (#HPE1615ECO2)( 64 CS./PLT) | $ | 852.91 | 0.05% | 46.00 |
| SW-17-PRE | 17" SEMI-PRE-STRETCH WRAP-4RL/CS 17"x1476.FTx.36MIL. (432mm x 450m x 9.3 microns) HAND SEMI-PRE-STRETCH HAND FILM 48 | $ | 339.36 | 0.02% | 14.00 |
| SW-18 | BLOWN STRETCH FILM 18"x1500'x80ga./4rls/cs. .80/GAUGE/1500 FT/ROLL./36 cs/plt (34.6/net/lbs/case)(blown)(#HBH181580) | $ | 6,513.86 | 0.36% | 169.00 |
| SW-18/47 | STRETCH WRAP 18"x1476' x 47ga. STEEL 70 CAST FILM 64CS/PALLET #HTS181447 ## | $ | 10,231.21 | 0.57% | 302.00 |
| SW-18AS | 18"x1500'x.80ga.STRETCH/ANTI-STAT 18"x1500/ft/80gauge/net wt:32.5lb. (#4518801500AS) PSBM | $ | 909.13 | 0.05% | 8.00 |
| SW-18BLK | 18"-BLACK/STRETCH WRAP (18"x1500' ft/4rolls/case) 36 cs/plt (.80/gauge/1500feet/roll. (#HAA181580/BACK)(34.6LBS) | $ | 9,147.69 | 0.51% | 206.00 |
| SW-18C | 18"x1500'x80GA./CAST STRETCH WRAP (CLEAR FILM) 4RL/CS./48CS PER PLT # HSC181580S4 | $ | 165.21 | 0.01% | 4.00 |
| SW-2 | 2" STRETCH WRAP 24RL/CS W/ 1 HANDLE PER CASE | $ | 71.35 | 0.00% | 4.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| SW-20 | 20" 80ga CAST STRETCH WRAP/4ROLLS CASE 1000'/ROLL 48cs/plt EXTENDED CORE/HANDLE (25.6lbs./cs)(#RSC201080) | $ | 1,515.61 | 0.08% | 41.00 |
| SW-20-SW-70 | 20"x5000'x.70GA.MACHINE CAST CLEAR STRETCH WRAP 40/PALLET (SOLD BY THE ROLL) | $ | 1,035.30 | 0.06% | 29.00 |
| SW-20BLK | 20" STRETCH WRAP(BLACK) 4RLS/CS. 80-GAUGE/1000' FEET PER ROLL. EXTENDED CORE | $ | 1,401.90 | 0.08% | 43.00 |
| SW-3 | 3"x1000' 80 GA CLEAR-STRETCH WRAP BANDING FILM 18/CS W/one plastic handle (#SF038010) | $ | 1,067.10 | 0.06% | 40.00 |
| SW-5 | 5"x1000'x80ga. STRETCH W/HANDLE-15 rls/cs. each roll contains an extended core handle (lollypop)(15 rolls per case)(64cs/plt) (#SF058010-H/15PCS/CS) | $ | 1,555.50 | 0.09% | 51.00 |
| SW-5-12 | 5"x1000'x80ga STRETCH W/ EXTENDED CORE HANDLE-12 rls/cs. 72CS/PALLET (lollypop) (SF058010H) | $ | 45.40 | 0.00% | 2.00 |
| SW-DR | E-Z WRAPPER RINGS / PAIR/HANDLES (#QPC-268) | $ | 4.13 | 0.00% | 1.00 |
| SW2080-TX | STRETCH MACHINE WRAP 20" X 6000' X 80GA 40 ROLLS/PL | $ | 3,176.29 | 0.18% | 60.00 |
| SWEEP | SWEEPING COMPOUND/250lbs.drum (250lbs/drum/red heavy duty/kleensweep) (#1300-250#DR) | $ | 679.05 | 0.04% | 5.00 |
| SWH-10 | SLAT WALL FLAT PRONGE HOOKS10" CHROME ((( 1/4"))) | $ | 52.51 | 0.00% | 89.00 |
| SWH-6 | SLAT WALL FLAT PRONGE HOOKS 6" CHROME((( 1/4" ))) | $ | 39.69 | 0.00% | 81.00 |
| T-1012 | 10'x12' BLUE TARP/12 pcs/case. | $ | 102.37 | 0.01% | 23.00 |
| T-2020 | 20'x20'x.8mil/BLUE TARP/4pcs/cs. | $ | 49.84 | 0.00% | 4.00 |
| T2 | TISSUE PAPER 24"X36" 2 RM/PKG WHITE / ACID FREE 2 REAMS/PACKAGE = 960 SHEETS TOTAL 3 PACKAGES/CASE | $ | 385.81 | 0.02% | 6.00 |
| T60-G | 6"x2" SWIVEL CASTER-GREY MIRAGE WHEEL> (GREY(TPR) MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate)(#ES6X2TPR/SWIVEL) | $ | 1,206.53 | 0.07% | 84.00 |
| T60-G-PIN | 6"x2" W/PIN SWIVEL CASTER-GREY MIRAGE WHEEL (TPR) NON MARRING W/SAFETY 4-POSITION LOCKING PIN (500 lbs,cap/roller bearing) (POLY HUB) (4-1/2"x3-7/8"plate) | $ | 132.36 | 0.01% | 12.00 |
| T60R-G | 6"x2" RIGID CASTER-GREY MIRAGE WHEEL> (GREY(TPR)MIRAGE-NON MARRING WHEEL) (500 lbs,cap/roller bearing)(POLY-HUB) (4-1/2"x3-7/8"plate)(#ER6X2TPR/RIGID) | $ | 10.24 | 0.00% | 1.00 |
| T80R | 8"x 2" RIGID CASTER (W/SOFT RUBBER WHEEL ON A CAST IRON HUB) (500 lb.cap./roller bearing) (4-1/2"x3-7/8"plate) | $ | 8.82 | 0.00% | 1.00 |
| TBA | 3/16"-24 SNAPTOGGLER(100/BOX) (TOGGLE BOLT) (#24013/100BA) (screws not includes) (for walls 3/8" to 3-5/8"thick) (10bxs per master | $ | 4,492.73 | 0.25% | 121.00 |
| TC3110HM-TX | TAPE 3" X 110 YD CLR HOT MELT (72mm x 100m x 45 micron) 24 ROLLS/CASE 90 CASES/PALLET 450H72100CLO | $ | 57.60 | 0.00% | 1.00 |
| TEAM/STRAP | MOVING SHOULDER LIFTING STRAP> (RECOMMENDED WEIGHT UP TO 650 LBS) ADJUSTABLE AND EASY TO USE. CONTAINS 2EA.HARNESS AND 1EA. ADJUSTABLE LIFTING STRAP | $ | 27.00 | 0.00% | 3.00 |
| TFS-400-1-WHT | WHITE-OPAQUE TWIN, FULL SPLIT MATT.BAG/SHRINK WRAP (55"x14"x100"x.004 MIL)( FITS TWIN-FULL SPLITS) (DOMESTIC-INDIVIDUALLY SHRINK WRAPPED) (2 lbs/bag) (## domestic 12 bags per case) (## imports 12 bags per case) | $ | 4,557.01 | 0.25% | 1,538.00 |
| TL32 | DIRECT THERMAL LABELS 3" X 2" 2875/RL 4RL/CS 75CS/PL 700*BTM3020AP*DT | $ | 340.80 | 0.02% | 8.00 |
| TN14 | 1/4"x #20x9/16"T-NUT-ZINC PLATED (tread size 10-20) (flange diameter 3/4") (barrel height 9/16') (4 prong) | $ | 617.30 | 0.03% | 22.00 |
| TN38 | 3/8" T-NUT" | $ | 77.17 | 0.00% | 0.90 |
| TN716 | 1/4"x #20x7/16"T-NUT-ZINC PLATED (tread size 10-20) (flange diameter 3/4") (barrel height 7/16') (4 prong) | $ | 57.29 | 0.00% | 2.73 |
| TS-8 | FLAT SECURITY METAL SEALS/ 8-1/2"100/SET> (8-1/2"lenght x3/8"width/breaking strength 130lbs) ( 100/BUNDLE-1000/BOX-5000/CARTON.) (#PREMIER 5 SEAL) | $ | 1,106.16 | 0.06% | 217.00 |
| TS-BOLT | INTERMODAL 3/8" SINGLE-BOLT-SEAL> 3/8"x2-1/2"long w/lased locking case. bolt & body: galvanized steel covered w/ABS hard plastic (100ea./box) min.order) ###SOLD BY EACH##### | $ | 2.41 | 0.00% | 3.00 |
| TS-BOLT-10 | INTERMODAL 3/8" BOLT-SEAL-10-PACK> 3/8"x2-1/2"long w/lased locking case. bolt & body: galvanized steel covered w/ABS hard plastic (#90001A/BOLT1K) (100ea./box) min. order) ### SOLD BY PACK OF 10 ##### | $ | 172.07 | 0.01% | 23.00 |
| TT | TIP AND TELL - 100 / BOX mast: 299528 | $ | 160.00 | 0.01% | 1.00 |
| TUB | WOODEN TUBBS (RENTAL) | $ | - | 0.00% | 81.00 |
| TV-CORNER | TV-FOAM CORNER 8"x9"x6" (POLYETHYLENE) (60pcs/bundle) (RECYCLED FOAM CHARCOAL GREY) (bundles must be all well wrapped to protect from dirt) | $ | 62.55 | 0.00% | 22.00 |
| TV-UPRIGHT | TV-FOAM UPRIGHTS 15H"x9-1/2"x3"THICKNESS WITH A 4" OPENING (U-CHANNEL FOAM) (RECYCLED FOAM CHARCOAL GREY) (POLYETHYLENE)(50 pcs/bundle) | $ | 68.10 | 0.00% | 30.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| TYPE II | TYPE II CONTAINER 192 CUBE (LIFT VANS) (plywood-overseas container/heat treated) 85"L x 45"W x 86.5"H- OD 84"L x 44"W x 80.5"H-ID 2X4 LUMBER ONLY - NO COMPRESSED WOOD | $ | 4,999.24 | 0.28% | 22.00 |
| TYPE II-BASE | **BASE ONLY** | $ | 62.59 | 0.00% | 3.00 |
| TYVEK | TYVEK ARCHIVAL SOFTWRAP ROLLS> 60"x 100yd TYVEK SOFT PAPER ACID FREE APPROX. 19lbs. PER ROLL ** INBOUND FREIGHT ESTIMATE IS $18/ROLL** | $ | 14,700.00 | 0.82% | 42.00 |
| UB | 1/4"x20x2-5/8" U-BOLT/ZINC PLATED ## 1-1/2" exact inside opening## ### must meet CDS spects ###### | $ | 863.38 | 0.05% | 5.24 |
| UB-2-34 | 1/4"x20x2-3/4" U-BOLT/ZINC PLATED ## 1-1/2" exact inside opening## ### must meet CDS spects ###### | $ | 1,366.05 | 0.08% | 13.00 |
| UC | UTILITY CORD-WHITE(#8)1/4"x50' (CDS-PRIVATE LABEL - PAC-EASE)) 25 PER CASE | $ | 7,633.40 | 0.42% | 5,608.00 |
| UMF206350 | UMF206350 19.7" x 63 GA x 5000' Cast Ultra Hi-P 50 rolls per pallet, Hi-performance Machine Film (300% plus) | $ | 65.52 | 0.00% | 2.00 |
| V-BF1 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE/1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 1,049.57 | 0.06% | 69.00 |
| V-BF34 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP)FEMALE 3/4"x25 YD. (Adhesive backed) (P-20RLS/CASE) | $ | 1,687.25 | 0.09% | 126.00 |
| V-BF58 | BLACK-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 5/8"x25 yd. (Adhesive backed) (P-24RLS/CASE) | $ | 1,997.02 | 0.11% | 207.00 |
| V-BM1 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 766.10 | 0.04% | 63.00 |
| V-BM34 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 3/4"x25 YD (Adhesive backed) (P-20RLS/CASE) | $ | 1,034.09 | 0.06% | 80.00 |
| V-BM58 | BLACK-HOOK ADHESIVE BACK SECURE FASTENER (HOOK) MALE 5/8"x25 YD (Adhesive backed) (P-24RLS/CASE) | $ | 1,644.80 | 0.09% | 165.00 |
| V-WF1 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 1"x25 YD (Adhesive backed) (P-18RLS/CASE) | $ | 625.84 | 0.03% | 40.00 |
| V-WF34 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP)FEMALE 3/4"x 25 yd (Adhesive backed) (P-#3402L-25V /20RLS/CASE) | $ | 1,830.40 | 0.10% | 128.00 |
| V-WF58 | WHITE-LOOP ADHESIVE BACK SECURE FASTENER (LOOP) FEMALE 5/8"x25YD (Adhesive in back side) (P-#R5802L-25/24 RLS/CS) | $ | 192.23 | 0.01% | 19.00 |
| V-WM1 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 1"x25 YD. (Adhesive backed) (P-18RLS/CASE) | $ | 1,162.70 | 0.06% | 84.00 |
| V-WM58 | WHITE-HOOK ADHESIVE BACK SECURE FASTENER (HOOK)MALE 5/8"x25YD (Adhesive in back side) (P-24RLS/CASE) | $ | 1,188.66 | 0.07% | 115.00 |
| VB-18 | 3"x3"x18"x.225mil/ V-BOARD(GENERIC) ( WHITE GENERIC) | $ | 1,072.70 | 0.06% | 2,436.00 |
| VB-3 | 2"x2"x3"x.120 V-BOARD 1440/CS> EDGE PROTECTORS/1440 PCS/CASE. # 184100 | $ | 260.00 | 0.01% | 4.00 |
| VB-48 | 2.5"x2.5"x48"x.225 mil V-BOARD(WHITE GENERIC) 1320 /pallet TT 2750 /pallet Prime | $ | 1,391.50 | 0.08% | 1,547.00 |
| VB-48-2X2 | 2"x2"x48 "x.160 mil/ WHITE GENERIC V-BOARD/2106 pcs/pallet Denver: 2250pcs/pallet | $ | 514.76 | 0.03% | 1,012.00 |
| VB-72 | 3"x3"x72"x.225mil/ V-BOARD(WHITE GENERIC) 1080 pcs/pallet TT 2000 pcs/pallet Prime | $ | 1,277.05 | 0.07% | 726.00 |
| VB-72-LD-2X2 | 2"x2"x72"x.120mil/LIGHT DUTY/V-BOARD .120 THICKNESS (1512ea/PLT/CHI.)(2808ea. other branches) (H.E.#CBC7222120) | $ | 744.79 | 0.04% | 1,227.00 |
| VE-1 | 1"x150' ROLL/ POLYESTER WEBBING (natural polyester webbing w/black center line)(50yds/150ft per roll/2.75 lb/roll) 320/order ### tear strength#2500lbs.## (#824-1"-WH/B/2.90) | $ | 719.03 | 0.04% | 88.00 |
| VE-16 | SISAL TWINE/2PLY/10lb.BALL/300FT (6EA. OR 10EA. BALLS PER BALE) TY (#STT23003) FW (#32024-2) | $ | 519.39 | 0.03% | 30.00 |
| VE-2 | 2"COTTON WEBBING/100'/FEET 1000#/in/24 rls/cs. (#69040) | $ | 610.39 | 0.03% | 37.00 |
| VE-26 | 72" PRY BAR #E-72-IW w/ 5 x 1-1/2" Steel wheel - forged flat steel nose - poplar wood handle (4250lbs.cap/33lbs) | $ | 84.99 | 0.00% | 1.00 |
| VE-26RW | 72"PRYBAR RUBBER WH/4500LBCAP> ### E-72-RT ####/oak handle 5"Wx3"L (forged) flat steel nose (5"x2"rubber wheel)wt:33lb. | $ | 322.52 | 0.02% | 2.00 |
| VE-27RW | 84"PRYBAR RUBBER WH/5000LBCAP> ### E-84-RT ####/5000lbs.cap. 5"Wx3"L(forged) flat steel nose (5"x2"rubber | $ | 1,248.01 | 0.07% | 7.00 |
| VE-3 | SAFETY TRIANGLES > (((((( # 1005 )))))) | $ | 254.15 | 0.01% | 23.00 |
| VE-4 | FIRST AID KITS #5 BASIC | $ | 105.50 | 0.01% | 8.00 |
| VE-7 | 15' BURLAP STRAP | $ | 2,478.86 | 0.14% | 207.00 |
| VE-8 | HOT MELT 2" X 55 YD TAPE - CDS BRAND TAN 1.54 MIL 36 ROLLS/CASE 108 CASES/PALLET PLT 46 3/4 X 43 18 PER LAYER 426-0251 IPG FZ010 1.5 #6122. 72/CASE PER PALLET PRIMETAC 601 | $ | 13,313.82 | 0.74% | 633.00 |
| VE-8110 | HOT MELT 2" X 110 YD TAPE - TAN 1.54 MIL 36 ROLLS/CASE 90 CASES/PALLET PLT SIZE 43 3/4 X 43 15 CS PER LAYER 426-0252 | $ | 755.68 | 0.04% | 19.00 |
| VE-8110C | HOT MELT 2 "X 110 YD TAPE - CLEAR 1.54 MIL 36 ROLLS/CASE 90 CASES/PALLET 425-0484 | $ | 3,717.89 | 0.21% | 95.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| VE-8C | HOT MELT 2" X 55 YD TAPE CDS BRAND - CLEAR 1.54 MIL 36 ROLLS/CASE 108 CASES/PALLET 425-0333 | $ | 8,556.49 | 0.48% | 408.00 |
| VE-9 | SAFE STRIDE - 1 GALLON> ### SSA-GRAY ### | $ | 319.26 | 0.02% | 4.00 |
| VGKA | DURALOCK VAN-GUARD - KA VINYL COATED 45MM STEEL PADLOCK WITH KEY HOLE PLUG. KEYED ALIKE. | $ | 1,506.96 | 0.08% | 261.00 |
| VINYL | 48"x1/8"RIBBED BLACKVINYL/105ft/roll 105'ft./roll #1011R-C4 | $ | 19.13 | 0.00% | 2.40 |
| WEDGE-IT | 3-1/2"x2-1/2"ULTIMATE DOOR STOP> LEXAN/PLASTIC/VERSATILE,PORTABLE TEMPORARY,LIGHT WEIGHT DOOR STOP (holds doors up to 90 degree angle/3 different positions(top of door, over the hinge and on the floor)(green & orange available) | $ | 47.60 | 0.00% | 8.00 |
| WH-1025-3/4 | 10"x2-1/2"x3/4"WHEEL-2783 H/T (Fits the 2783 green (non-Harper) h/t-3/4"axle (Solid rubber wheel w/3/4"ball bearing off set poly hub 2-1/2" hub length/350 lbs.cap. | $ | 281.19 | 0.02% | 18.00 |
| WH-1025-34-CB | CENTERED HUB WHEEL 10"x3-1/2"x3/4" (fits the 2783 green (HARPER) h/t-3/4"axle (semi-pneumatic wheel w/3/4"ball bearing (CENTERED POLY HUB) 3-1/2" hub lenght/350 lbs.cap. | $ | 39.32 | 0.00% | 4.00 |
| WH-8158-3/4 | 8"x1-5/8"x3/4" COLSON PERFORMA ball bearing/centered poly-hub 2-1/4" hub length/400 lbs.cap. (#W-M82-B34 (3/4") (Effective 6/1/15 new Colson poly hub-performa wheel use to replace the alum-hub, no longer | $ | 63.63 | 0.00% | 4.00 |
| WH-8158-5/8 | 8"x1-5/8x5/8" BORE (D120) (Colson performa/centered poly-hub/ ball bearing/2-1/4" hub lenght/400 lbs.cap.) (fits 58pmp & 58pmdl) (effective 6/1/15, new Colson poly hub- performa wheel will be use to replace the alum. hub.(no longer avail.) | $ | 125.91 | 0.01% | 8.00 |
| WH-825-3/4 | 8"x2.5"x3/4" SLID RUB WHEEL/600 & 601 FOR BLUE 600 @ 601 (3/4"axle) (solid rubber wheel w/ 3/4" bearing) offset hub/2-1/2" hub lenght/350 lbs cap. (#W-S82.5 & 1-BRG34) | $ | 12.21 | 0.00% | 1.00 |
| WKP | WATERPROOF/ASPHALTIC KRAFT PAPER 48"x600'/ (30/30/30) ASPHALTIC/NON-REINFORCED LAMINATED KRAFT PAPER (#48"/#210) (3030) ASP | $ | 237.70 | 0.01% | 2.00 |
| WL-8 | 8' LADDER W/ RUBBER SHOES> 250lb/cap ( WOODEN/DUAL SIDE LADDER) | $ | 605.50 | 0.03% | 4.00 |
| WL1000 | 1000 LB WARNING LABEL | $ | 424.44 | 0.02% | 4,066.00 |
| WL3300 | 3300 LB WARNING LABEL | $ | 348.18 | 0.02% | 3,555.00 |
| WL650 | 650 LB WARNING LABEL (1.5"x4") (#PSW) | $ | 843.60 | 0.05% | 8,700.00 |
| WN | 1/4 X 20 WING NUT" | $ | 69.89 | 0.00% | 2.44 |
| WPT-USED-4840 | 2-WAY-48"x40"USED WOODEN PALLET | $ | 100.00 | 0.01% | 100.00 |
| WPTH-24 | 24" HANDLE FOR WOOD PLATFORM (GREEN) | $ | 2,364.30 | 0.13% | 88.00 |
| WPTH-30 | 30" STEEL HANDLE FOR WOOD PLATFORM TRUCKS (GREEN) | $ | 1,671.75 | 0.09% | 63.00 |
| WR-10 | 10' WALKRAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WR-12 | 12' WALKRAMP (RENTAL) | $ | - | 0.00% | 4.00 |
| WR-14 | 14' WALKRAMP (RENTAL) | $ | - | 0.00% | 5.00 |
| WR-16 | 16' H.D. RAMP (RENTAL) | $ | - | 0.00% | 4.00 |
| WR-6 | 6' WALK RAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WR-8R | 8' WALK RAMP (RENTAL) | $ | - | 0.00% | 1.00 |
| WS1-BO-PULP | 1 PK BOX ONLY FOR PULP-WINE SHIPPER (CORRUGATED BOX ONLY/25ea/bundle) (#10548148) | $ | 382.06 | 0.02% | 488.00 |
| WS12-BO-PULP | 12 PK BOX ONLY FOR PULP-WINE LAYDOWN SHIPPER (CORRUGATED BOX ONLY/15ea/bundle)(360ea./plt) (#11156356) | $ | 161.89 | 0.01% | 82.00 |
| WUB-1 | WIRE BIN 18"x18"x30" (black) ### ITEM# H60292 #### ((((((( UB-1 | $ | 224.00 | 0.01% | 4.00 |
| XTKA | X-TYPE(50mm)WEATHERGUARD PADLOCK - KA ONE KEY INCLUDED PER LOCK 72EA./CASE/12 EA. PER BOX. ## WITHOUT PLASTIC SLEEVE OVER SHACKLES## ## MARKED ((( X-TYPE))) AND NOT CHATEAU ##### (#C-750W-BD-KA/C ) | $ | 1,018.54 | 0.06% | 182.00 |
| Y11 | YEATS COTTON STRAP (2"x15' FEET LONG) | $ | 23.44 | 0.00% | 2.00 |
| Y12 | YEATS WEB-STRAP SUPPT ROD | $ | 29.35 | 0.00% | 15.00 |
| Y15 | YEATS GLIDE BELT SLIDE | $ | 7.00 | 0.00% | 2.00 |
| Y16 | YEATS GLIDE BELTS(sold by each) (((PACK BY EACH))) | $ | 10.89 | 0.00% | 1.00 |
| Y17 | YEATS AXLE BRACKET | $ | 7.92 | 0.00% | 2.00 |
| Y20 | YEATS LOWER PULLEY | $ | 19.65 | 0.00% | 3.00 |
| Y22-A/B | YEATS WHEEL BEARING & SLEEVE | $ | 5.22 | 0.00% | 1.00 |
| Y24-B | YEATS LOWER FELT PAD (NP) | $ | 19.08 | 0.00% | 5.00 |
| Y24-C | YEATS UPRIGHT - FELT PAD | $ | 15.28 | 0.00% | 4.00 |
| Y24-D | YEATS CENTER FELT PAD ## for all models ## | $ | 12.42 | 0.00% | 6.00 |
| Y24-E | YEATS RUBBER CEMENT | $ | 55.70 | 0.00% | 10.00 |
| Y25 | YEATS PLASTIC PAD SET ## for M7-P model only ## | $ | 35.70 | 0.00% | 2.00 |
| Y25-C | YEATS UPRIGHT PLASTIC PAD ## for M7-P only ## | $ | 18.14 | 0.00% | 2.00 |
| Y26 | YEATS THUMB LATCH & SPRING | $ | 4.72 | 0.00% | 1.00 |
| Y28 | YEATS-BUMPER SET/RUBBER HANDLE GUARD (designed to prevent damage to dolly or customer floor should it fall backwards) (2ea.per set)) | $ | 6.70 | 0.00% | 1.00 |
| Y3-A | YEATS SPACER BOLT | $ | 8.07 | 0.00% | 2.00 |
| Y3-P | YEATS SPACER W/PADDED GRIP (WITH RUBBER PADDED GRIP) | $ | 16.60 | 0.00% | 2.00 |
| Y4 | YEATS TOP CROSS MEMBER | $ | 16.80 | 0.00% | 1.00 |

| Item | Description | | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|---|
| Y44 | YEATS/TWO MAN HANDLE ATTACHMNT (alum.construction) for all yeats appl.dollys | $ | 68.95 | 0.00% | 1.00 |
| Y6 | YEATS SIDE HANDLES | $ | 13.10 | 0.00% | 2.00 |
| ZIP TIES | WHITE ZIP TIES FOR EZ CRATES/100/pkg> adjustable plastic ZIP TIES 1/4"w x 11" total lenght | $ | 161.46 | 0.01% | 54.00 |
| **Total - Inventory Item** | | **$** | **1,511,049.40** | **83.89%** | **755,318.96** |
| **Total** | | **$** | **1,801,125.61** | **100.00%** | **783,923.96** |

**C.D.S. MOVING EQUIPMENT, INC.** **9/30/26**

**Insurance Coverage**

| Carrier | Coverage | Policy Expiration | Payment Date |
|---|---|---|---|
| Mesa Underwriters Specialty Insurance Co | Commercial General | 1/12/27 | 9/8/26 |

**C.D.S. MOVING EQUIPMENT, INC.** **9/30/26**

**Payments to Insiders**

| Insider | Dates of Payments | | Amount | Purpose |
|---|---|---|---|---|
| Michael Dennis Barwick | 09.03.2026 | $ | 13,461.54 | Payroll 09/03/2026 |
| Michael Dennis Barwick | 09.17.2026 | $ | 13,461.54 | Payroll 09/17/2026 |
| Michael Dennis Barwick | 09.30.2026 | $ | 13,461.54 | Payroll 09/30/2026 |
| | | | | |
| Ryan Sidor | 09.03.2026 | $ | 768.00 | Payroll 09/03/2026 |
| Ryan Sidor | 09.17.2026 | $ | 768.00 | Payroll 09/17/2026 |
| Ryan Sidor | 09.30.2026 | $ | 768.00 | Payroll 09/30/2026 |
| | | | | |
| Janece Barwick | 09.03.2026 | $ | 2,320.00 | Payroll 09/03/2026 |
| Janece Barwick | 09.17.2026 | $ | 2,320.00 | Payroll 09/17/2026 |
| Janece Barwick | 09.30.2026 | $ | 2,320.00 | Payroll 09/30/2026 |

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**September 30, 2026**

**10111 - DIP CHASE OPERATING ACCOUNT**

**G.L. Account No.: 10111 - DIP CHASE - OPERATING ACCOUNT**
**Bank Account No: Chase XXXX-7669**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 09/30/2026** | | | | | 12,460.34 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **12,460.34** |
| **Ending Balance per General Ledger (10111)** | | | | | **12,460.34** |
| | | | | | **12,460.34** |
| **Variance** | | | | | **$ -** |
| | | | | **variance** | **0.00** |
| | | | | | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Custom Account Detail 10**
**Sep 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires** | | | | | $0.00 | $241,202.07 |
| | Payment | 9/1/26 | PYMT50326 | 9305129 BELTMANN:3022050 BELTMANN MOVING & STORAGE | $527.98 | $241,730.05 |
| | Deposit | 9/1/26 | DEP17146 | | $17,883.62 | $259,613.67 |
| | Deposit | 9/1/26 | DEP17147 | | $2,574.36 | $262,188.03 |
| | Deposit | 9/1/26 | DEP17148 | | $5,003.10 | $267,191.13 |
| | Journal | 9/1/26 | JE5966 | | ($8,210.14) | $258,980.99 |
| | Check | 9/1/26 | 215 | 6101613 JPMORGAN CHASE BANK NA | ($493.64) | $258,487.35 |
| | Check | 9/1/26 | 216 | 6101613 JPMORGAN CHASE BANK NA | ($122,210.64) | $136,276.71 |
| | Check | 9/1/26 | 217 | 6101613 JPMORGAN CHASE BANK NA | ($5,000.00) | $131,276.71 |
| | Check | 9/1/26 | 218 | 6101613 JPMORGAN CHASE BANK NA | ($5,000.00) | $126,276.71 |
| | Check | 9/1/26 | 219 | 6101613 JPMORGAN CHASE BANK NA | ($6,000.00) | $120,276.71 |
| | Check | 9/1/26 | 220 | 6101613 JPMORGAN CHASE BANK NA | ($15,000.00) | $105,276.71 |
| | Check | 9/1/26 | 221 | 6101613 JPMORGAN CHASE BANK NA | ($25,000.00) | $80,276.71 |
| | Check | 9/1/26 | 222 | 6101613 JPMORGAN CHASE BANK NA | ($70,000.00) | $10,276.71 |
| | Check | 9/1/26 | 2022072512494778636 | 6101613 JPMORGAN CHASE BANK NA | $5,000.00 | $15,276.71 |
| | Deposit | 9/2/26 | DEP17138 | | $16,684.50 | $31,961.21 |
| | Payment | 9/2/26 | PYMT50352 | 4758308 CONTENTS RECOVERY SOLUTIONS | $3,395.22 | $35,356.43 |
| | Payment | 9/2/26 | PYMT50353 | 6215770 PB & J PARTNERS | $1,870.00 | $37,226.43 |
| | Deposit | 9/2/26 | DEP17142 | | $7,182.19 | $44,408.62 |
| | Deposit | 9/2/26 | DEP17152 | | $17,334.52 | $61,743.14 |
| | Deposit | 9/2/26 | DEP17153 | | $5,297.24 | $67,040.38 |
| | Deposit | 9/2/26 | DEP17154 | | $2,573.58 | $69,613.96 |
| | Deposit | 9/2/26 | DEP17155 | | $1,060.14 | $70,674.10 |
| | Deposit | 9/2/26 | DEP17156 | | $3,783.15 | $74,457.25 |
| | Deposit | 9/2/26 | DEP17157 | | $1,109.95 | $75,567.20 |
| | Journal | 9/2/26 | JE5969 | | ($33.67) | $75,533.53 |
| | Journal | 9/2/26 | JE5970 | | ($33.49) | $75,500.04 |
| | Journal | 9/2/26 | JE5971 | | ($133.80) | $75,366.24 |
| | Check | 9/2/26 | 223 | 6101613 JPMORGAN CHASE BANK NA | ($957.62) | $74,408.62 |
| | Check | 9/2/26 | 224 | 6101613 JPMORGAN CHASE BANK NA | ($30,000.00) | $44,408.62 |
| | Check | 9/2/26 | 225 | 6101613 JPMORGAN CHASE BANK NA | ($541.93) | $43,866.69 |
| | Check | 9/2/26 | 226 | 6101613 JPMORGAN CHASE BANK NA | ($20,000.00) | $23,866.69 |
| | Deposit | 9/3/26 | DEP17149 | | $8,181.32 | $32,048.01 |
| | Deposit | 9/3/26 | DEP17150 | | $4,093.28 | $36,141.29 |
| | Payment | 9/3/26 | PYMT50384 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $77.43 | $36,218.72 |
| | Payment | 9/3/26 | PYMT50385 | 2639383 M5 STEEL MFG, INC. | $150.00 | $36,368.72 |
| | Payment | 9/3/26 | PYMT50386 | 3070123 G/M BUSINESS INTERIORS | $200.00 | $36,568.72 |
| | Payment | 9/3/26 | PYMT50387 | 5839706 YAMATO TRANSPORT USA, INC.-COMPTON | $397.70 | $36,966.42 |
| | Payment | 9/3/26 | PYMT50388 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $2,138.21 | $39,104.63 |
| | Payment | 9/3/26 | PYMT50389 | 9142673 CORE RESTORE | $2,231.14 | $41,335.77 |
| | Payment | 9/3/26 | PYMT50390 | 3120640 LAS VEGAS EXPO | $27,177.10 | $68,512.87 |
| | Payment | 9/3/26 | PYMT50391 | 9305119 ACE RELOCATION:3011250 ACE RELOCATION/SAN JOSE | $3,823.72 | $72,336.59 |
| | Deposit | 9/3/26 | DEP17164 | | $2,184.70 | $74,521.29 |
| | Deposit | 9/3/26 | DEP17165 | | $3,476.31 | $77,997.60 |
| | Deposit | 9/3/26 | DEP17166 | | $20,237.09 | $98,234.69 |
| | Deposit | 9/3/26 | DEP17167 | | $898.28 | $99,132.97 |
| | Journal | 9/3/26 | JE5989 | | ($29.08) | $99,103.89 |
| | Check | 9/3/26 | 227 | 6101613 JPMORGAN CHASE BANK NA | ($26,767.30) | $72,336.59 |
| | Check | 9/3/26 | 228 | 6101613 JPMORGAN CHASE BANK NA | ($229.91) | $72,106.68 |
| | Check | 9/3/26 | 229 | 6101613 JPMORGAN CHASE BANK NA | ($3,000.00) | $69,106.68 |
| | Check | 9/3/26 | 230 | 6101613 JPMORGAN CHASE BANK NA | ($50,000.00) | $19,106.68 |
| | Payment | 9/4/26 | PYMT50371 | 2787060 COAKLEY BROS. CO. | $1,128.00 | $20,234.68 |
| | Payment | 9/4/26 | PYMT50372 | 2787060 COAKLEY BROS. CO. | $7,222.00 | $27,456.68 |
| | Payment | 9/4/26 | PYMT50373 | 2932417 TIER ONE RELOCATION, LLC | $2,515.50 | $29,972.18 |
| | Deposit | 9/4/26 | DEP17151 | | $6,704.84 | $36,677.02 |
| | Deposit | 9/4/26 | DEP17172 | | $9,714.55 | $46,391.57 |
| | Deposit | 9/4/26 | DEP17173 | | $3,364.16 | $49,755.73 |
| | Deposit | 9/4/26 | DEP17174 | | $439.71 | $50,195.44 |
| | Deposit | 9/4/26 | DEP17175 | | $2,493.47 | $52,688.91 |
| | Journal | 9/4/26 | JE6000 | | ($75.85) | $52,613.06 |
| | Check | 9/4/26 | 231 | 6101613 JPMORGAN CHASE BANK NA | ($15,936.04) | $36,677.02 |
| | Check | 9/4/26 | 232 | 6101613 JPMORGAN CHASE BANK NA | ($26,284.66) | $10,392.36 |
| | Deposit | 9/8/26 | DEP17158 | | $3,210.11 | $13,602.47 |
| | Deposit | 9/8/26 | DEP17159 | | $895.99 | $14,498.46 |
| | Payment | 9/8/26 | PYMT50407 | 3070123 G/M BUSINESS INTERIORS | $495.00 | $14,993.46 |
| | Deposit | 9/8/26 | DEP17161 | | $9,314.06 | $24,307.52 |
| | Deposit | 9/8/26 | DEP17177 | | $2,967.47 | $27,274.99 |
| | Deposit | 9/8/26 | DEP17178 | | $2,572.87 | $29,847.86 |
| | Deposit | 9/8/26 | DEP17179 | | $6,722.12 | $36,569.98 |
| | Deposit | 9/8/26 | DEP17180 | | $1,925.13 | $38,495.11 |
| | Journal | 9/8/26 | JE6011 | | ($58.43) | $38,436.68 |
| | Check | 9/8/26 | 233 | 6101613 JPMORGAN CHASE BANK NA | ($7,119.91) | $31,316.77 |
| | Check | 9/8/26 | 234 | 6101613 JPMORGAN CHASE BANK NA | ($495.00) | $30,821.77 |
| | Check | 9/8/26 | 235 | 6101613 JPMORGAN CHASE BANK NA | ($4,134.59) | $26,687.18 |
| | Deposit | 9/8/26 | DEP17186 | | $382.88 | $27,070.06 |
| | Deposit | 9/8/26 | DEP17187 | | $5,034.83 | $32,104.89 |
| | Journal | 9/8/26 | JE6024 | | ($11.70) | $32,093.19 |
| | Journal | 9/8/26 | JE6025 | | ($152.80) | $31,940.39 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Deposit | 9/9/26 | DEP17160 | | $5,290.56 | $37,230.95 |
| | Deposit | 9/9/26 | DEP17162 | | $2,167.35 | $39,398.30 |
| | Payment | 9/9/26 | PYMT50428 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $981.64 | $40,379.94 |
| | Deposit | 9/9/26 | DEP17163 | | $5,021.34 | $45,401.28 |
| | Check | 9/9/26 | 236 | 6101613 JPMORGAN CHASE BANK NA | ($15,744.38) | $29,656.90 |
| | Check | 9/9/26 | 237 | 6101613 JPMORGAN CHASE BANK NA | ($13,158.45) | $16,498.45 |
| | Deposit | 9/9/26 | DEP17183 | | $2,849.23 | $19,347.68 |
| | Deposit | 9/9/26 | DEP17184 | | $9,200.95 | $28,548.63 |
| | Deposit | 9/9/26 | DEP17185 | | $2,671.66 | $31,220.29 |
| | Payment | 9/10/26 | PYMT50432 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $102.43 | $31,322.72 |
| | Payment | 9/10/26 | PYMT50433 | 3016860 ADVANTAGE MOVING & STORAGE/IL | $1,024.32 | $32,347.04 |
| | Payment | 9/10/26 | PYMT50434 | 5312200 CORT EVENTS / GROUP 97 | $703.00 | $33,050.04 |
| | Payment | 9/10/26 | PYMT50435 | 3491119 ROSEVILLE VAN & STORAGE, INC | $1,000.00 | $34,050.04 |
| | Payment | 9/10/26 | PYMT50436 | 4177534 TRIPLE 7 MOVERS | $1,642.80 | $35,692.84 |
| | Payment | 9/10/26 | PYMT50437 | 3070400 GES EXPOSITION SERVICES/VEGAS | $2,300.12 | $37,992.96 |
| | Deposit | 9/10/26 | DEP17168 | | $2,187.45 | $40,180.41 |
| | Deposit | 9/10/26 | DEP17169 | | $15,191.39 | $55,371.80 |
| | Deposit | 9/10/26 | DEP17171 | | $573.99 | $55,945.79 |
| | Check | 9/10/26 | 238 | 6101613 JPMORGAN CHASE BANK NA | ($28,656.41) | $27,289.38 |
| | Check | 9/10/26 | 239 | 6101613 JPMORGAN CHASE BANK NA | ($26,427.07) | $862.31 |
| | Deposit | 9/10/26 | DEP17188 | | $14,671.62 | $15,533.93 |
| | Deposit | 9/10/26 | DEP17189 | | $3,845.38 | $19,379.31 |
| | Deposit | 9/10/26 | DEP17190 | | $5,864.56 | $25,243.87 |
| | Deposit | 9/10/26 | DEP17191 | | $2,200.37 | $27,444.24 |
| | Deposit | 9/10/26 | DEP17192 | | $453.60 | $27,897.84 |
| | Journal | 9/10/26 | JE6026 | | ($12.89) | $27,884.95 |
| | Journal | 9/10/26 | JE6027 | | ($66.97) | $27,817.98 |
| | Payment | 9/11/26 | PYMT50431 | 7365733 75 AND SUNNY | $752.17 | $28,570.15 |
| | Deposit | 9/11/26 | DEP17170 | | $8,883.20 | $37,453.35 |
| | Payment | 9/11/26 | PYMT50462 | 7177152 ABS FACILITY SERVICES | $512.65 | $37,966.00 |
| | Payment | 9/11/26 | PYMT50463 | 2932417 TIER ONE RELOCATION, LLC | $838.50 | $38,804.50 |
| | Payment | 9/11/26 | PYMT50464 | 9305130 BERGER TRANSFER:3999913 BERGER TRANSFER/LAS VEGAS | $3,095.00 | $41,899.50 |
| | Check | 9/11/26 | 240 | 6101613 JPMORGAN CHASE BANK NA | ($23,964.49) | $17,935.01 |
| | Deposit | 9/11/26 | DEP17195 | | $3,640.00 | $21,575.01 |
| | Deposit | 9/11/26 | DEP17196 | | $240.44 | $21,815.45 |
| | Journal | 9/11/26 | JE6031 | | ($110.39) | $21,705.06 |
| | Journal | 9/11/26 | JE6032 | | ($7.58) | $21,697.48 |
| | Deposit | 9/11/26 | DEP17197 | | $13,362.52 | $35,060.00 |
| | Deposit | 9/11/26 | DEP17198 | | $3,778.74 | $38,838.74 |
| | Deposit | 9/11/26 | DEP17199 | | $1,995.03 | $40,833.77 |
| | Deposit | 9/14/26 | DEP17176 | | $12,532.71 | $53,366.48 |
| | Payment | 9/14/26 | PYMT50474 | 3070123 G/M BUSINESS INTERIORS | $598.95 | $53,965.43 |
| | Payment | 9/14/26 | PYMT50475 | 9836501 COLEMAN AMERICA/VEGAS | $2,319.33 | $56,284.76 |
| | Deposit | 9/14/26 | DEP17181 | | $18,124.19 | $74,408.95 |
| | Check | 9/14/26 | 241 | 6101613 JPMORGAN CHASE BANK NA | ($21,596.42) | $52,812.53 |
| | Check | 9/14/26 | 242 | 6101613 JPMORGAN CHASE BANK NA | ($4,211.85) | $48,600.68 |
| | Check | 9/14/26 | 243 | 6101613 JPMORGAN CHASE BANK NA | ($33,193.53) | $15,407.15 |
| | Deposit | 9/14/26 | DEP17200 | | $18,021.52 | $33,428.67 |
| | Deposit | 9/14/26 | DEP17201 | | $1,016.69 | $34,445.36 |
| | Deposit | 9/14/26 | DEP17202 | | $2,558.21 | $37,003.57 |
| | Deposit | 9/14/26 | DEP17203 | | $631.31 | $37,634.88 |
| | Deposit | 9/14/26 | DEP17204 | | $35.40 | $37,670.28 |
| | Deposit | 9/14/26 | DEP17205 | | $895.70 | $38,565.98 |
| | Journal | 9/14/26 | JE6033 | | ($27.24) | $38,538.74 |
| | Journal | 9/14/26 | JE6034 | | ($19.23) | $38,519.51 |
| | Journal | 9/14/26 | JE6035 | | ($1.17) | $38,518.34 |
| | Deposit | 9/14/26 | DEP17209 | | $2,033.29 | $40,551.63 |
| | Deposit | 9/14/26 | DEP17210 | | $747.83 | $41,299.46 |
| | Journal | 9/14/26 | JE6036 | | ($20.62) | $41,278.84 |
| | Journal | 9/14/26 | JE6037 | | ($63.42) | $41,215.42 |
| | Deposit | 9/15/26 | DEP17182 | | $8,617.13 | $49,832.55 |
| | Payment | 9/15/26 | PYMT50486 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $83.88 | $49,916.43 |
| | Payment | 9/15/26 | PYMT50487 | 6786684 NEVADA MOVERS EXPRESS, INC DBA FAMILY MOVERS EXPRESS | $333.49 | $50,249.92 |
| | Check | 9/15/26 | 244 | 6101613 JPMORGAN CHASE BANK NA | ($757.22) | $49,492.70 |
| | Check | 9/15/26 | 245 | 6101613 JPMORGAN CHASE BANK NA | ($8,626.64) | $40,866.06 |
| | Check | 9/15/26 | 246 | 6101613 JPMORGAN CHASE BANK NA | ($32,195.28) | $8,670.78 |
| | Check | 9/15/26 | 247 | 6101613 JPMORGAN CHASE BANK NA | ($2,319.33) | $6,351.45 |
| | Deposit | 9/15/26 | DEP17206 | | $578.71 | $6,930.16 |
| | Deposit | 9/15/26 | DEP17207 | | $2,370.18 | $9,300.34 |
| | Deposit | 9/15/26 | DEP17208 | | $5,677.75 | $14,978.09 |
| | Journal | 9/15/26 | JE6122 | | $1,803.89 | $16,781.98 |
| | Check | 9/16/26 | 248 | 6101613 JPMORGAN CHASE BANK NA | ($19,961.85) | ($3,179.87) |
| | Deposit | 9/16/26 | DEP17193 | | $20,077.12 | $16,897.25 |
| | Payment | 9/16/26 | PYMT50494 | 2639383 M5 STEEL MFG, INC. | $1,990.00 | $18,887.25 |
| | Deposit | 9/16/26 | DEP17194 | | $1,153.48 | $20,040.73 |
| | Check | 9/16/26 | 249 | 6101613 JPMORGAN CHASE BANK NA | ($15,049.69) | $4,991.04 |
| | Deposit | 9/16/26 | DEP17211 | | $6,446.28 | $11,437.32 |
| | Deposit | 9/16/26 | DEP17212 | | $1,731.57 | $13,168.89 |
| | Deposit | 9/16/26 | DEP17213 | | $2,318.99 | $15,487.88 |
| | Deposit | 9/16/26 | DEP17214 | | $4,392.50 | $19,880.38 |
| | Deposit | 9/16/26 | DEP17215 | | $319.42 | $20,199.80 |
| | Journal | 9/16/26 | JE6038 | | ($149.29) | $20,050.51 |
| | Journal | 9/16/26 | JE6039 | | ($9.78) | $20,040.73 |
| | Deposit | 9/16/26 | DEP17218 | | $5,070.14 | $25,110.87 |
| | Transfer | 9/16/26 | TRN25 | | ($1,153.48) | $23,957.39 |
| | Check | 9/17/26 | 250 | 6101613 JPMORGAN CHASE BANK NA | ($17,540.79) | $6,416.60 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Check | 9/17/26 | 251 | 6101613 JPMORGAN CHASE BANK NA | ($16,639.12) | ($10,222.52) |
| | Payment | 9/17/26 | PYMT50504 | 9305138 CORT FURNITURE:6811501 CORT FURNITURE/CAROL STREA #32 | $1,422.23 | ($8,800.29) |
| | Payment | 9/17/26 | PYMT50505 | 3120640 LAS VEGAS EXPO | $2,644.36 | ($6,155.93) |
| | Deposit | 9/17/26 | DEP17216 | | $13,134.41 | $6,978.48 |
| | Deposit | 9/17/26 | DEP17219 | | $5,352.92 | $12,331.40 |
| | Deposit | 9/17/26 | DEP17220 | | $5,128.19 | $17,459.59 |
| | Deposit | 9/17/26 | DEP17221 | | $3,856.62 | $21,316.21 |
| | Deposit | 9/17/26 | DEP17222 | | $1,337.67 | $22,653.88 |
| | Deposit | 9/17/26 | DEP17223 | | $382.48 | $23,036.36 |
| | Deposit | 9/17/26 | DEP17224 | | $1,248.73 | $24,285.09 |
| | Journal | 9/17/26 | JE6040 | | ($11.69) | $24,273.40 |
| | Journal | 9/17/26 | JE6041 | | ($37.94) | $24,235.46 |
| | Deposit | 9/18/26 | DEP17217 | | $9,066.27 | $33,301.73 |
| | Payment | 9/18/26 | PYMT50514 | 4407070 ANCHOR PACIFICA MANAGEMENT CO. | $162.58 | $33,464.31 |
| | Payment | 9/18/26 | PYMT50515 | 7177152 ABS FACILITY SERVICES | $252.84 | $33,717.15 |
| | Payment | 9/18/26 | PYMT50516 | 2442600 O'MARA MOVING SYSTEMS INC | $976.37 | $34,693.52 |
| | Payment | 9/18/26 | PYMT50517 | 9305130 BERGER TRANSFER:3999913 BERGER TRANSFER/LAS VEGAS | $1,250.00 | $35,943.52 |
| | Payment | 9/18/26 | PYMT50518 | 2580005 AMERICAN VAN LINES, INC.- CHICAGO | $2,035.54 | $37,979.06 |
| | Payment | 9/18/26 | PYMT50519 | 8370075 CONTRACT INSTALLATIONS LLC | $2,150.00 | $40,129.06 |
| | Payment | 9/18/26 | PYMT50520 | 2084914 PADGETTS CLEANING AND RESTO | $6,062.64 | $46,191.70 |
| | Deposit | 9/18/26 | DEP17228 | | $2,146.85 | $48,338.55 |
| | Deposit | 9/18/26 | DEP17229 | | $5,776.74 | $54,115.29 |
| | Deposit | 9/18/26 | DEP17230 | | $23,852.51 | $77,967.80 |
| | Deposit | 9/18/26 | DEP17231 | | $341.48 | $78,309.28 |
| | Journal | 9/18/26 | JE6042 | | ($10.72) | $78,298.56 |
| | Check | 9/18/26 | 252 | 6101613 JPMORGAN CHASE BANK NA | ($28,246.50) | $50,052.06 |
| | Check | 9/18/26 | 253 | 6101613 JPMORGAN CHASE BANK NA | ($32,106.86) | $17,945.20 |
| | Deposit | 9/21/26 | DEP17225 | | $6,058.63 | $24,003.83 |
| | Deposit | 9/21/26 | DEP17226 | | $10,844.56 | $34,848.39 |
| | Payment | 9/21/26 | PYMT50537 | 3030188 CPM One Source, Inc. | $24,062.50 | $58,910.89 |
| | Payment | 9/21/26 | PYMT50538 | 3070123 G/M BUSINESS INTERIORS | $47.52 | $58,958.41 |
| | Payment | 9/21/26 | PYMT50539 | 3070123 G/M BUSINESS INTERIORS | $1,356.30 | $60,314.71 |
| | Payment | 9/21/26 | PYMT50540 | 8856567 A-1 FREEMAN MOVING GROUP- TEXAS | $1,047.85 | $61,362.56 |
| | Payment | 9/21/26 | PYMT50541 | 4177534 TRIPLE 7 MOVERS | $5,879.79 | $67,242.35 |
| | Deposit | 9/21/26 | DEP17227 | | $5,600.03 | $72,842.38 |
| | Deposit | 9/21/26 | DEP17234 | | $18,106.14 | $90,948.52 |
| | Deposit | 9/21/26 | DEP17235 | | $5,770.46 | $96,718.98 |
| | Deposit | 9/21/26 | DEP17236 | | $82.73 | $96,801.71 |
| | Deposit | 9/21/26 | DEP17237 | | $3,029.13 | $99,830.84 |
| | Deposit | 9/21/26 | DEP17238 | | $6,843.88 | $106,674.72 |
| | Deposit | 9/21/26 | DEP17239 | | $77.96 | $106,752.68 |
| | Journal | 9/21/26 | JE6044 | | ($210.20) | $106,542.48 |
| | Journal | 9/21/26 | JE6045 | | ($2.52) | $106,539.96 |
| | Check | 9/21/26 | 254 | 6101613 JPMORGAN CHASE BANK NA | ($17,485.39) | $89,054.57 |
| | Check | 9/21/26 | 255 | 6101613 JPMORGAN CHASE BANK NA | ($26,988.46) | $62,066.11 |
| | Check | 9/21/26 | 256 | 6101613 JPMORGAN CHASE BANK NA | ($32,838.20) | $29,227.91 |
| | Deposit | 9/21/26 | DEP17248 | | $2,131.36 | $31,359.27 |
| | Journal | 9/21/26 | JE6053 | | ($64.78) | $31,294.49 |
| | Deposit | 9/22/26 | DEP17232 | | $4,163.32 | $35,457.81 |
| | Deposit | 9/22/26 | DEP17233 | | $4,389.88 | $39,847.69 |
| | Check | 9/22/26 | 257 | 6101613 JPMORGAN CHASE BANK NA | ($11,234.02) | $28,613.67 |
| | Check | 9/22/26 | 258 | 6101613 JPMORGAN CHASE BANK NA | ($22,103.23) | $6,510.44 |
| | Deposit | 9/22/26 | DEP17245 | | $5,042.09 | $11,552.53 |
| | Deposit | 9/22/26 | DEP17246 | | $2,920.29 | $14,472.82 |
| | Deposit | 9/22/26 | DEP17247 | | $3,271.64 | $17,744.46 |
| | Payment | 9/23/26 | PYMT50560 | 2639383 M5 STEEL MFG, INC. | $150.00 | $17,894.46 |
| | Payment | 9/23/26 | PYMT50561 | 3070123 G/M BUSINESS INTERIORS | $198.00 | $18,092.46 |
| | Payment | 9/23/26 | PYMT50562 | 7517561 A-1 FREEMAN MOVING & STORAGE97-VEGAS | $785.82 | $18,878.28 |
| | Deposit | 9/23/26 | DEP17240 | | $1,628.53 | $20,506.81 |
| | Deposit | 9/23/26 | DEP17249 | | $853.13 | $21,359.94 |
| | Deposit | 9/23/26 | DEP17250 | | $13,130.59 | $34,490.53 |
| | Deposit | 9/23/26 | DEP17251 | | $1,311.78 | $35,802.31 |
| | Deposit | 9/23/26 | DEP17252 | | $1,879.96 | $37,682.27 |
| | Journal | 9/23/26 | JE6054 | | ($26.63) | $37,655.64 |
| | Transfer | 9/23/26 | TRN05 | | ($15,856.49) | $21,799.15 |
| | Journal | 9/24/26 | JE6046 | | ($40.11) | $21,759.04 |
| | Deposit | 9/24/26 | DEP17241 | | $40.11 | $21,799.15 |
| | Deposit | 9/24/26 | DEP17242 | | $2,276.79 | $24,075.94 |
| | Deposit | 9/24/26 | DEP17243 | | $2,866.77 | $26,942.71 |
| | Payment | 9/24/26 | PYMT50577 | 3491119 ROSEVILLE VAN & STORAGE, INC | $1,000.00 | $27,942.71 |
| | Payment | 9/24/26 | PYMT50578 | 9836501 COLEMAN AMERICA/VEGAS | $647.96 | $28,590.67 |
| | Payment | 9/24/26 | PYMT50579 | 9305120 ACE WORLDWIDE:3015380 ACE WORLDWIDE/CUDAHY #24 | $734.02 | $29,324.69 |
| | Deposit | 9/24/26 | DEP17254 | | $7,264.52 | $36,589.21 |
| | Deposit | 9/24/26 | DEP17255 | | $7,306.04 | $43,895.25 |
| | Deposit | 9/24/26 | DEP17256 | | $1,748.55 | $45,643.80 |
| | Deposit | 9/24/26 | DEP17257 | | $2,656.07 | $48,299.87 |
| | Deposit | 9/24/26 | DEP17258 | | $1,426.87 | $49,726.74 |
| | Journal | 9/24/26 | JE6057 | | ($80.78) | $49,645.96 |
| | Journal | 9/24/26 | JE6058 | | ($44.86) | $49,601.10 |
| | Transfer | 9/24/26 | TRN19 | | ($23,967.56) | $25,633.54 |
| | Transfer | 9/24/26 | TRN20 | | ($20,276.41) | $5,357.13 |
| | Deposit | 9/25/26 | DEP17244 | | $16,966.34 | $22,323.47 |
| | Payment | 9/25/26 | PYMT50589 | 3070123 G/M BUSINESS INTERIORS | $647.46 | $22,970.93 |
| | Payment | 9/25/26 | PYMT50590 | 6531100 BENCH-TEK SOLUTIONS | $711.67 | $23,682.60 |
| | Payment | 9/25/26 | PYMT50591 | 7365733 75 AND SUNNY | $800.98 | $24,483.58 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Payment | 9/25/26 | PYMT50592 | 5160002 BOXES 4 U, INC. | $2,011.80 | $26,495.38 |
| | Payment | 9/25/26 | PYMT50593 | 6408800 FRANK COONEY CO. INC. | $3,306.38 | $29,801.76 |
| | Deposit | 9/25/26 | DEP17253 | | $513.79 | $30,315.55 |
| | Payment | 9/25/26 | PYMT50594 | 2932417 TIER ONE RELOCATION, LLC | $1,397.50 | $31,713.05 |
| | Deposit | 9/25/26 | DEP17259 | | $6,455.47 | $38,168.52 |
| | Deposit | 9/25/26 | DEP17260 | | $2,763.15 | $40,931.67 |
| | Deposit | 9/25/26 | DEP17261 | | $3,578.80 | $44,510.47 |
| | Deposit | 9/25/26 | DEP17262 | | $1,317.47 | $45,827.94 |
| | Deposit | 9/25/26 | DEP17263 | | $6,489.55 | $52,317.49 |
| | Deposit | 9/25/26 | DEP17264 | | $500.58 | $52,818.07 |
| | Journal | 9/25/26 | JE6060 | | ($15.67) | $52,802.40 |
| | Journal | 9/25/26 | JE6061 | | ($40.44) | $52,761.96 |
| | Journal | 9/25/26 | JE6062 | | ($199.52) | $52,562.44 |
| | Transfer | 9/25/26 | TRN06 | | ($3,306.38) | $49,256.06 |
| | Transfer | 9/25/26 | TRN21 | | ($22,383.67) | $26,872.39 |
| | Transfer | 9/25/26 | TRN22 | | ($9,658.47) | $17,213.92 |
| | Payment | 9/28/26 | PYMT50599 | 3070123 G/M BUSINESS INTERIORS | $534.60 | $17,748.52 |
| | Payment | 9/28/26 | PYMT50600 | 2787060 COAKLEY BROS. CO. | $2,459.20 | $20,207.72 |
| | Payment | 9/28/26 | PYMT50601 | 6215770 PB & J PARTNERS | $7,506.00 | $27,713.72 |
| | Payment | 9/28/26 | PYMT50602 | 9305140 CROWN MOVING AND STORAGE:4032351 CROWN M & S/MIRA LOMA | $10,702.28 | $38,416.00 |
| | Deposit | 9/28/26 | DEP17265 | | $9,715.37 | $48,131.37 |
| | Deposit | 9/28/26 | DEP17266 | | $1,750.27 | $49,881.64 |
| | Deposit | 9/28/26 | DEP17267 | | $855.70 | $50,737.34 |
| | Deposit | 9/28/26 | DEP17268 | | $13,109.88 | $63,847.22 |
| | Deposit | 9/28/26 | DEP17269 | | $141.56 | $63,988.78 |
| | Deposit | 9/28/26 | DEP17270 | | $6,810.53 | $70,799.31 |
| | Deposit | 9/28/26 | DEP17271 | | $292.94 | $71,092.25 |
| | Deposit | 9/28/26 | DEP17272 | | $509.59 | $71,601.84 |
| | Journal | 9/28/26 | JE6068 | | ($9.21) | $71,592.63 |
| | Journal | 9/28/26 | JE6069 | | ($14.47) | $71,578.16 |
| | Journal | 9/28/26 | JE6070 | | ($224.44) | $71,353.72 |
| | Deposit | 9/28/26 | DEP17278 | | $102.38 | $71,456.10 |
| | Deposit | 9/28/26 | DEP17279 | | $567.52 | $72,023.62 |
| | Journal | 9/28/26 | JE6077 | | ($3.20) | $72,020.42 |
| | Journal | 9/28/26 | JE6078 | | ($17.75) | $72,002.67 |
| | Transfer | 9/28/26 | TRN07 | | ($1,543.07) | $70,459.60 |
| | Transfer | 9/28/26 | TRN08 | | ($18,716.17) | $51,743.43 |
| | Transfer | 9/28/26 | TRN23 | | ($12,321.34) | $39,422.09 |
| | Transfer | 9/28/26 | TRN24 | | ($10,499.80) | $28,922.29 |
| | Deposit | 9/29/26 | DEP17274 | | $1,329.73 | $30,252.02 |
| | Payment | 9/29/26 | PYMT50623 | 9305129 BELTMANN:7698880 BELTMANN NORTH AMERICAN/MN | $1,496.71 | $31,748.73 |
| | Payment | 9/29/26 | PYMT50624 | 9406061 BRIGHT EVENT RENTALS/TORRANCE | $26,065.63 | $57,814.36 |
| | Journal | 9/29/26 | JE6076 | | $5,000.00 | $62,814.36 |
| | Deposit | 9/29/26 | DEP17276 | | $8,366.26 | $71,180.62 |
| | Deposit | 9/29/26 | DEP17277 | | $2,588.14 | $73,768.76 |
| | Journal | 9/29/26 | JE6079 | | ($230.99) | $73,537.77 |
| | Deposit | 9/29/26 | DEP17280 | | $623.15 | $74,160.92 |
| | Transfer | 9/29/26 | TRN10 | | ($11,346.56) | $62,814.36 |
| | Transfer | 9/29/26 | TRN11 | | ($27,071.08) | $35,743.28 |
| | Transfer | 9/29/26 | TRN12 | | ($31,065.63) | $4,677.65 |
| | Transfer | 9/29/26 | TRN26 | | ($1,329.73) | $3,347.92 |
| | Deposit | 9/30/26 | DEP17275 | | $2,378.94 | $5,726.86 |
| | Deposit | 9/30/26 | DEP17281 | | $4,976.89 | $10,703.75 |
| | Deposit | 9/30/26 | DEP17282 | | $1,950.01 | $12,653.76 |
| | Payment | 9/30/26 | PYMT50638 | 3126870 LORD & SONS INC | $527.50 | $13,181.26 |
| | Payment | 9/30/26 | PYMT50639 | 2259144 SIRACUSA MOVING & STGE CO INC | $2,038.06 | $15,219.32 |
| | Deposit | 9/30/26 | DEP17283 | | $5,221.43 | $20,440.75 |
| | Deposit | 9/30/26 | DEP17285 | | $12,847.85 | $33,288.60 |
| | Deposit | 9/30/26 | DEP17286 | | $7,432.55 | $40,721.15 |
| | Deposit | 9/30/26 | DEP17287 | | $3,693.66 | $44,414.81 |
| | Deposit | 9/30/26 | DEP17288 | | $1,349.92 | $45,764.73 |
| | Deposit | 9/30/26 | DEP17289 | | $2,276.80 | $48,041.53 |
| | Journal | 9/30/26 | JE6084 | | ($44.11) | $47,997.42 |
| | Journal | 9/30/26 | JE6085 | | ($70.91) | $47,926.51 |
| | Transfer | 9/30/26 | TRN14 | | ($2,066.93) | $45,859.58 |
| | Transfer | 9/30/26 | TRN15 | | ($5,913.48) | $39,946.10 |
| | Transfer | 9/30/26 | TRN16 | | ($27,485.76) | $12,460.34 |
| **Total - 10111 - DIP Chase # 7669 - Deposits. Credit Cards, ACH,Wires** | | | | | **($228,741.73)** | **$12,460.34** |
| **Total - 10100 - Cash** | | | | | **($228,741.73)** | **$12,460.34** |
| **Total** | | | | | **($228,741.73)** | **$12,460.34** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 9/1/26 | Online Transfer to CHK ...7688 transaction#: 30646726933 09/01 | $ (493.64) | ACCT_XFER | $ 15,276.71 | |
| DEBIT | 9/1/26 | Online Transfer to CHK ...7696 transaction#: 30646734878 09/01 | $ (122,210.64) | ACCT_XFER | $ 15,770.35 | |
| DEBIT | 9/1/26 | Online Transfer to CHK ...7688 transaction#: 30642532821 09/01 | $ (5,000.00) | ACCT_XFER | $ 137,980.99 | |
| DEBIT | 9/1/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260901 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028150313 EED:260901 IND ID:C.D.S0004712058 IND NAME:CDS North Las Vegas fe TRN: 2448150313TC | $ (1,384.92) | ACH_DEBIT | $ 142,980.99 | |
| DEBIT | 9/1/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260901 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028150312 EED:260901 IND ID:C.D.S0004711624 IND NAME:CDS Arlington fees TRN: 2448150312TC | $ (2,254.91) | ACH_DEBIT | $ 144,365.91 | |
| DEBIT | 9/1/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260901 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028150311 EED:260901 IND ID:C.D.S0004712055 IND NAME:CDS Compton fees TRN: 2448150311TC | $ (4,570.31) | ACH_DEBIT | $ 146,620.82 | |
| DEBIT | 9/1/26 | Online Transfer to CHK ...7688 transaction#: 30641015848 09/01 | $ (5,000.00) | ACCT_XFER | $ 151,191.13 | |
| DEBIT | 9/1/26 | Online Transfer to CHK ...7688 transaction#: 30640022688 09/01 | $ (6,000.00) | ACCT_XFER | $ 156,191.13 | |
| DEBIT | 9/1/26 | Online Transfer to CHK ...7688 transaction#: 30639602807 09/01 | $ (15,000.00) | ACCT_XFER | $ 162,191.13 | |
| DEBIT | 9/1/26 | Online Transfer to CHK ...7688 transaction#: 30638535141 09/01 | $ (25,000.00) | ACCT_XFER | $ 177,191.13 | |
| DEBIT | 9/1/26 | Online Transfer to CHK ...7688 transaction#: 30631921860 09/01 | $ (70,000.00) | ACCT_XFER | $ 202,191.13 | |
| CREDIT | 9/1/26 | ORIG CO NAME:BGI ORIG ID:3411287134 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:091000013442464 EED:260901 IND ID:CDSM90220 IND NAME:CDS PACKAGING SOLUTION TRN: 2433442464TC | $ 527.98 | ACH_CREDIT | $ 272,191.13 | |
| CREDIT | 9/1/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260901 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028009930 EED:260901 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2448009930TC | $ 2,574.36 | ACH_CREDIT | $ 271,663.15 | |
| CREDIT | 9/1/26 | Online Transfer from CHK ...7688 transaction#: 30646717434 | $ 5,000.00 | ACCT_XFER | $ 269,088.79 | |
| CREDIT | 9/1/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260901 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028009932 EED:260901 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2448009932TC | $ 5,003.10 | ACH_CREDIT | $ 264,088.79 | |
| CREDIT | 9/1/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260901 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000028009931 EED:260901 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2448009931TC | $ 17,883.62 | ACH_CREDIT | $ 259,085.69 | |
| DEBIT | 9/2/26 | Online Transfer to CHK ...7696 transaction#: 30662075038 09/02 | $ (957.62) | ACCT_XFER | $ 23,866.69 | |
| DEBIT | 9/2/26 | Online Transfer to CHK ...7688 transaction#: 30662064038 09/02 | $ (30,000.00) | ACCT_XFER | $ 24,824.31 | |
| DEBIT | 9/2/26 | Online Transfer to CHK ...7696 transaction#: 30655630568 09/02 | $ (541.93) | ACCT_XFER | $ 54,824.31 | |
| DEBIT | 9/2/26 | Online Transfer to CHK ...7688 transaction#: 30653588074 09/02 | $ (20,000.00) | ACCT_XFER | $ 55,366.24 | |
| CREDIT | 9/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260902 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014475033 EED:260902 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26245 TRN: 2454475033TC | $ 1,026.65 | ACH_CREDIT | $ 75,366.24 | |
| CREDIT | 9/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260902 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014475032 EED:260902 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26245 TRN: 2454475032TC | $ 1,076.28 | ACH_CREDIT | $ 74,339.59 | |
| CREDIT | 9/2/26 | ORIG CO NAME:PB&J Partners LL ORIG ID:1637678000 DESC DATE:260902 CO ENTRY DESCR:31574-INV9SEC:CCD TRACE#:021000021530502 EED:260902 IND ID:e89568173 IND NAME:CDS Packaging Solution 31574-INV93903Inv 31574-INV93903 TRN: 2441530502TC | $ 1,870.00 | ACH_CREDIT | $ 73,263.31 | |
| CREDIT | 9/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260902 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024475029 EED:260902 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2454475029TC | $ 2,573.58 | ACH_CREDIT | $ 71,393.31 | |
| CREDIT | 9/2/26 | ORIG CO NAME:CONTENTS RECO IN ORIG ID:9200502235 DESC DATE:260902 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000021530499 EED:260902 IND ID:11234887030 IND NAME:CDS Moving Equipment I #INV94203 & #INV94490 TRN: 2441530499TC | $ 3,395.22 | ACH_CREDIT | $ 68,819.73 | |
| CREDIT | 9/2/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260902 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014475034 EED:260902 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26245 TRN: 2454475034TC | $ 3,649.35 | ACH_CREDIT | $ 65,424.51 | |
| CREDIT | 9/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260902 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024475028 EED:260902 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2454475028TC | $ 5,297.24 | ACH_CREDIT | $ 61,775.16 | |
| CREDIT | 9/2/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260902 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024475030 EED:260902 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2454475030TC | $ 17,334.52 | ACH_CREDIT | $ 56,477.92 | |
| DSLIP | 9/2/26 | REMOTE ONLINE DEPOSIT # 3 | $ 7,182.19 | CHECK_DEPOSIT | $ 39,143.40 | 3 |
| DSLIP | 9/2/26 | REMOTE ONLINE DEPOSIT # 3 | $ 16,684.50 | CHECK_DEPOSIT | $ 31,961.21 | 3 |
| DEBIT | 9/3/26 | Online Transfer to CHK ...7688 transaction#: 30672953514 09/03 | $ (26,767.30) | ACCT_XFER | $ 19,106.68 | |
| DEBIT | 9/3/26 | Online Transfer to CHK ...7696 transaction#: 30671529799 09/03 | $ (229.91) | ACCT_XFER | $ 45,873.98 | |
| DEBIT | 9/3/26 | Online Transfer to CHK ...8521 transaction#: 30668495735 09/03 | $ (3,000.00) | ACCT_XFER | $ 46,103.89 | |
| DEBIT | 9/3/26 | Online Transfer to CHK ...7688 transaction#: 30668109450 09/03 | $ (50,000.00) | ACCT_XFER | $ 49,103.89 | |
| CREDIT | 9/3/26 | ORIG CO NAME:NEVADA MOVERS EX ORIG ID:9200502235 DESC DATE:260903 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000025798283 EED:260903 IND ID:11235085720 IND NAME:Chase INV94625 TRN: 2455798283TC | $ 77.43 | ACH_CREDIT | $ 99,103.89 | |
| CREDIT | 9/3/26 | ORIG CO NAME:M-5 STEEL MFG IN ORIG ID:1953237886 DESC DATE:260903 CO ENTRY DESCR:ACH SEC:CCD TRACE#:122238205798294 EED:260903 IND ID: IND NAME:CDS MOVING EQUIPMENT INV 94547 & INV 94551 1000594448 TRN: 2455798294TC | $ 150.00 | ACH_CREDIT | $ 99,026.46 | |
| CREDIT | 9/3/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY09/03/26SEC:CCD TRACE#:122232105798281 EED:260903 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 2455798281TC | $ 200.00 | ACH_CREDIT | $ 98,876.46 | |
| CREDIT | 9/3/26 | ORIG CO NAME:YAMATOTRANSPORT ORIG ID:9133019110 DESC DATE:260903 CO ENTRY DESCR:CORP PAY SEC:CCD TRACE#:026009635798277 EED:260903 IND ID: IND NAME:CDS MOVING EQUIPMENT TRN: 2455798277TC | $ 397.70 | ACH_CREDIT | $ 98,676.46 | |
| CREDIT | 9/3/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260903 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013857952 EED:260903 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26246 TRN: 2463857952TC | $ 869.20 | ACH_CREDIT | $ 98,278.76 | |
| CREDIT | 9/3/26 | ORIG CO NAME:NEVADA MOVERS EX ORIG ID:9200502235 DESC DATE:260903 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000025798285 EED:260903 IND ID:11235079317 IND NAME:Chase INV94018 TRN: 2455798285TC | $ 2,138.21 | ACH_CREDIT | $ 97,409.56 | |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 9/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260903 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023857950 EED:260903 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2463857950TC | $ 2,184.70 | ACH_CREDIT | $ 95,271.35 | |
| CREDIT | 9/3/26 | ORIG CO NAME:CORE RESTORE INC ORIG ID:9200502235 DESC DATE:260903 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000025798288 EED:260903 IND ID:11234940944 IND NAME:C.D.S. Moving Equipmen Invoice #INV94218 and #INV94439 TRN: 2455798288TC | $ 2,231.14 | ACH_CREDIT | $ 93,086.65 | |
| CREDIT | 9/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260903 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023857949 EED:260903 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2463857949TC | $ 3,476.31 | ACH_CREDIT | $ 90,855.51 | |
| CREDIT | 9/3/26 | ORIG CO NAME:ACE Relocation S ORIG ID:3910652945 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000015798279 EED:260903 IND ID:1018812 IND NAME:CDS MOVING EQUIPMENT I EDI TRN: 2455798279TC | $ 3,823.72 | ACH_CREDIT | $ 87,379.20 | |
| CREDIT | 9/3/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260903 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023857948 EED:260903 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2463857948TC | $ 20,237.09 | ACH_CREDIT | $ 83,555.48 | |
| CREDIT | 9/3/26 | ORIG CO NAME:LAS VEGAS EXPO, ORIG ID:9200502235 DESC DATE:260903 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000025798291 EED:260903 IND ID:11235051818 IND NAME:CDS Moving Equipment LVExpo-INV93998 TRN: 2455798291TC | $ 27,177.10 | ACH_CREDIT | $ 63,318.39 | |
| DSLIP | 9/3/26 | DEPOSIT ID NUMBER 526223 | $ 4,093.28 | DEPOSIT | $ 36,141.29 | |
| DSLIP | 9/3/26 | REMOTE ONLINE DEPOSIT # 3 | $ 8,181.32 | CHECK_DEPOSIT | $ 32,048.01 | 3 |
| DEBIT | 9/4/26 | Online Transfer to CHK ...7688 transaction#: 30690266599 09/04 | $ (15,936.04) | ACCT_XFER | $ 10,392.36 | |
| DEBIT | 9/4/26 | Online Transfer to CHK ...7688 transaction#: 30682741191 09/04 | $ (26,284.66) | ACCT_XFER | $ 26,328.40 | |
| CREDIT | 9/4/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260904 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025488674 EED:260904 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2475488674TC | $ 439.71 | ACH_CREDIT | $ 52,613.06 | |
| CREDIT | 9/4/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260903 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001192659316 EED:260904 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 2462659316TC | $ 1,128.00 | ACH_CREDIT | $ 52,173.35 | |
| CREDIT | 9/4/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260904 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015488678 EED:260904 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26247 TRN: 2475488678TC | $ 2,417.62 | ACH_CREDIT | $ 51,045.35 | |
| CREDIT | 9/4/26 | ORIG CO NAME:TIER ONE RELOCAT ORIG ID:1271955585 DESC DATE:260903 CO ENTRY DESCR:AUTOCHECK SEC:CCD TRACE#:071006482659313 EED:260904 IND ID:162703 IND NAME:CDS MOVING EQUIPMENT, 09/03/2026 TRN: 2462659313TC | $ 2,515.50 | ACH_CREDIT | $ 48,627.73 | |
| CREDIT | 9/4/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260904 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025488675 EED:260904 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2475488675TC | $ 3,364.16 | ACH_CREDIT | $ 46,112.23 | |
| CREDIT | 9/4/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260903 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001192659315 EED:260904 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 2462659315TC | $ 7,222.00 | ACH_CREDIT | $ 42,748.07 | |
| CREDIT | 9/4/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260904 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025488676 EED:260904 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2475488676TC | $ 9,714.55 | ACH_CREDIT | $ 35,526.07 | |
| DSLIP | 9/4/26 | DEPOSIT ID NUMBER 74672 | $ 6,704.84 | DEPOSIT | $ 25,811.52 | |
| DEBIT | 9/8/26 | Online Transfer to CHK ...7688 transaction#: 30732981372 09/08 | $ (7,119.91) | ACCT_XFER | $ 31,940.39 | |
| DEBIT | 9/8/26 | Online Transfer to CHK ...7696 transaction#: 30713244461 09/08 | $ (495.00) | ACCT_XFER | $ 39,060.30 | |
| DEBIT | 9/8/26 | Online Transfer to CHK ...7688 transaction#: 30702031955 09/08 | $ (4,134.59) | ACCT_XFER | $ 39,555.30 | |
| CREDIT | 9/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260906 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016220910 EED:260908 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26250 TRN: 2516220910TC | $ 371.18 | ACH_CREDIT | $ 43,689.89 | |
| CREDIT | 9/8/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY09/08/26SEC:CCD TRACE#:122232102727256 EED:260908 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 2472727256TC | $ 495.00 | ACH_CREDIT | $ 43,318.71 | |
| CREDIT | 9/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260905 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016220908 EED:260908 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26248 TRN: 2516220908TC | $ 1,866.70 | ACH_CREDIT | $ 42,823.71 | |
| CREDIT | 9/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260908 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024840630 EED:260908 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2514840630TC | $ 2,572.87 | ACH_CREDIT | $ 40,957.01 | |
| CREDIT | 9/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260908 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024840628 EED:260908 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2514840628TC | $ 2,967.47 | ACH_CREDIT | $ 38,384.14 | |
| CREDIT | 9/8/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260906 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016220911 EED:260908 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26250 TRN: 2516220911TC | $ 4,882.03 | ACH_CREDIT | $ 35,416.67 | |
| CREDIT | 9/8/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260908 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024840629 EED:260908 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2514840629TC | $ 6,722.12 | ACH_CREDIT | $ 30,534.64 | |
| DSLIP | 9/8/26 | DEPOSIT ID NUMBER 443700 | $ 895.99 | DEPOSIT | $ 23,812.52 | |
| DSLIP | 9/8/26 | REMOTE ONLINE DEPOSIT # 3 | $ 3,210.11 | CHECK_DEPOSIT | $ 22,916.53 | 3 |
| DSLIP | 9/8/26 | REMOTE ONLINE DEPOSIT # 3 | $ 9,314.06 | CHECK_DEPOSIT | $ 19,706.42 | 3 |
| DEBIT | 9/9/26 | Online Transfer to CHK ...7688 transaction#: 30744963973 09/09 | $ (15,744.38) | ACCT_XFER | $ 25,929.73 | |
| DEBIT | 9/9/26 | Online Transfer to CHK ...7688 transaction#: 30742555671 09/09 | $ (13,158.45) | ACCT_XFER | $ 41,674.11 | |
| CREDIT | 9/9/26 | ORIG CO NAME:ADVANTAGE MOVING ORIG ID:1637678000 DESC DATE:260909 CO ENTRY DESCR:732616 SEC:CCD TRACE#:021000029324358 EED:260909 IND ID:e89965415 IND NAME:CDS Packaging Solution 732616Inv 732616 TRN: 2529324358TC | $ 981.64 | ACH_CREDIT | $ 54,832.56 | |
| CREDIT | 9/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260909 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022066077 EED:260909 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2522066077TC | $ 2,671.66 | ACH_CREDIT | $ 53,850.92 | |
| CREDIT | 9/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260909 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022066076 EED:260909 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2522066076TC | $ 2,849.23 | ACH_CREDIT | $ 51,179.26 | |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 9/9/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260909 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022066075 EED:260909 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2522066075TC | $ 9,200.95 | ACH_CREDIT | $ 48,330.03 | |
| DSLIP | 9/9/26 | REMOTE ONLINE DEPOSIT # 3 | $ 2,167.35 | CHECK_DEPOSIT | $ 39,129.08 | 3 |
| DSLIP | 9/9/26 | DEPOSIT ID NUMBER 526224 | $ 5,021.34 | DEPOSIT | $ 36,961.73 | |
| DEBIT | 9/10/26 | Online Transfer to CHK ...7688 transaction#: 30766866093 09/10 | $ (28,656.41) | ACCT_XFER | $ 22,527.42 | |
| DEBIT | 9/10/26 | Online Transfer to CHK ...7688 transaction#: 30757874111 09/10 | $ (26,427.07) | ACCT_XFER | $ 51,183.83 | |
| CREDIT | 9/10/26 | ORIG CO NAME:ADVANTAGE MOVING ORIG ID:1637678000 DESC DATE:260910 CO ENTRY DESCR:732530 SEC:CCD TRACE#:021000026903126 EED:260910 IND ID:e90046692 IND NAME:CDS Packaging Solution 732530Inv 732530 TRN: 2536903126TC | $ 102.43 | ACH_CREDIT | $ 77,610.90 | |
| CREDIT | 9/10/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260910 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012343522 EED:260910 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26253 TRN: 2532343522TC | $ 440.71 | ACH_CREDIT | $ 77,508.47 | |
| CREDIT | 9/10/26 | ORIG CO NAME:CORT BUSINESS SE ORIG ID:1141543982 DESC DATE:260908 CO ENTRY DESCR:DIRECT PAYSEC:PPD TRACE#:091000016078233 EED:260910 IND ID:0000003231 IND NAME:CDS MOVING EQUIPMENT, 0000353604 TRN: 2526078233TC | $ 703.00 | ACH_CREDIT | $ 77,067.76 | |
| CREDIT | 9/10/26 | ORIG CO NAME:ROSEVILLE VAN & ORIG ID:9200502235 DESC DATE:260910 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000026078231 EED:260910 IND ID:11235941281 IND NAME:CDS TRN: 2526078231TC | $ 1,000.00 | ACH_CREDIT | $ 76,364.76 | |
| CREDIT | 9/10/26 | ORIG CO NAME:ADVANTAGE MOVING ORIG ID:1637678000 DESC DATE:260910 CO ENTRY DESCR:732607 SEC:CCD TRACE#:021000025656390 EED:260910 IND ID:e90078644 IND NAME:CDS Packaging Solution 732607Inv 732607 TRN: 2535656390TC | $ 1,024.32 | ACH_CREDIT | $ 75,364.76 | |
| CREDIT | 9/10/26 | ORIG CO NAME:TRIPLE 7 MOVERS ORIG ID:9215986202 DESC DATE:090426 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000026078235 EED:260910 IND ID:TRIPLE 7 MOVERS IND NAME:CDS MOVING EQUIPMENT - TRN: 2526078235TC | $ 1,642.80 | ACH_CREDIT | $ 74,340.44 | |
| CREDIT | 9/10/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260910 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012343523 EED:260910 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26253 TRN: 2532343523TC | $ 2,133.40 | ACH_CREDIT | $ 72,697.64 | |
| CREDIT | 9/10/26 | ORIG CO NAME:GES INC AP ORIG ID:2591008863 DESC DATE: CO ENTRY DESCR:VENDORPYMTSEC:CCD TRACE#:065000095781547 EED:260910 IND ID:000000000102350 IND NAME:CDS MOVING EQUIPMENT, TRN: 2525781547TC | $ 2,300.12 | ACH_CREDIT | $ 70,564.24 | |
| CREDIT | 9/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260910 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022343520 EED:260910 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2532343520TC | $ 3,845.38 | ACH_CREDIT | $ 68,264.12 | |
| CREDIT | 9/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260910 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022343519 EED:260910 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2532343519TC | $ 5,864.56 | ACH_CREDIT | $ 64,418.74 | |
| CREDIT | 9/10/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260910 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022343518 EED:260910 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2532343518TC | $ 14,671.62 | ACH_CREDIT | $ 58,554.18 | |
| DSLIP | 9/10/26 | REMOTE ONLINE DEPOSIT # 3 | $ 2,187.45 | CHECK_DEPOSIT | $ 43,882.56 | 3 |
| DSLIP | 9/10/26 | REMOTE ONLINE DEPOSIT # 3 | $ 15,191.39 | CHECK_DEPOSIT | $ 41,695.11 | 3 |
| CREDIT | 9/10/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11236321148 INFO: TEXT- IID: 20260910021000021P1BRJPC07920014187 RECD: 18:04:53 TRN: 1932122253GB | $ 573.99 | MISC_CREDIT | $ 26,503.72 | |
| DEBIT | 9/11/26 | Online Transfer to CHK ...7688 transaction#: 30772040338 09/11 | $ (23,964.49) | ACCT_XFER | $ 40,833.77 | |
| CREDIT | 9/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260911 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014859920 EED:260911 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26254 TRN: 2544859920TC | $ 232.86 | ACH_CREDIT | $ 64,798.26 | |
| CREDIT | 9/11/26 | ORIG CO NAME:ABS FACILITY SER ORIG ID:9215986202 DESC DATE:090926 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000021787043 EED:260911 IND ID:ABS FACILITY SE IND NAME:CDS TRN: 2531787043TC | $ 512.65 | ACH_CREDIT | $ 64,565.40 | |
| CREDIT | 9/11/26 | ORIG CO NAME:TIER ONE RELOCAT ORIG ID:1271955585 DESC DATE:260910 CO ENTRY DESCR:AUTOCHECK SEC:CCD TRACE#:071006481787041 EED:260911 IND ID:162703 IND NAME:CDS MOVING EQUIPMENT, 09/10/2026 TRN: 2531787041TC | $ 838.50 | ACH_CREDIT | $ 64,052.75 | |
| CREDIT | 9/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260911 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026390982 EED:260911 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2546390982TC | $ 1,995.03 | ACH_CREDIT | $ 63,214.25 | |
| CREDIT | 9/11/26 | ORIG CO NAME:BERGER TRANSFER ORIG ID:1364001421 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:091000011787045 EED:260911 IND ID:CDSMVGEQUIP IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 2531787045TC | $ 3,095.00 | ACH_CREDIT | $ 61,219.22 | |
| CREDIT | 9/11/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260911 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000014859919 EED:260911 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26254 TRN: 2544859919TC | $ 3,529.61 | ACH_CREDIT | $ 58,124.22 | |
| CREDIT | 9/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260911 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026390980 EED:260911 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2546390980TC | $ 3,778.74 | ACH_CREDIT | $ 54,594.61 | |
| CREDIT | 9/11/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260911 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026390981 EED:260911 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2546390981TC | $ 13,362.52 | ACH_CREDIT | $ 50,815.87 | |
| DSLIP | 9/11/26 | DEPOSIT ID NUMBER 74673 | $ 8,883.20 | DEPOSIT | $ 37,453.35 | |
| CREDIT | 9/11/26 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/PATHWARD COMMERCIAL FINANCE 3/US/SIOUX FALLS,57108 REF: CHASE NYC/CTR/BNF=C.D.S. MOVING EQUIPMENT, INC. COMPTON CA 90220-5012 US/AC-000000029072 RFB=1434538 OBI=/ULTD/PATHWARD/US/TROY IMAD: 0911MFP00233000119 TRN: 1220611254FF | $ 6,042.73 | WIRE_INCOMING | $ 28,570.15 | |
| DEBIT | 9/14/26 | Online Transfer to CHK ...7688 transaction#: 30815675612 09/14 | $ (21,596.42) | ACCT_XFER | $ 41,215.42 | |
| DEBIT | 9/14/26 | Online Transfer to CHK ...7688 transaction#: 30810665897 09/14 | $ (4,211.85) | ACCT_XFER | $ 62,811.84 | |
| DEBIT | 9/14/26 | Online Transfer to CHK ...7688 transaction#: 30791680310 09/14 | $ (33,193.53) | ACCT_XFER | $ 67,023.69 | |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 9/14/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260912 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013177993 EED:260914 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26255 TRN: 2573177993TC | $ 34.23 | ACH_CREDIT | $ 100,217.22 | |
| CREDIT | 9/14/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY09/14/26SEC:CCD TRACE#:122232103819254 EED:260914 IND ID:030001476 IND NAME:CDS MOVING EQUIPMENT TRN: 2543819254TC | $ 598.95 | ACH_CREDIT | $ 100,182.99 | |
| CREDIT | 9/14/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260912 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013177992 EED:260914 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26255 TRN: 2573177992TC | $ 612.08 | ACH_CREDIT | $ 99,584.04 | |
| CREDIT | 9/14/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260913 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013177995 EED:260914 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26257 TRN: 2573177995TC | $ 727.21 | ACH_CREDIT | $ 98,971.96 | |
| CREDIT | 9/14/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260912 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013177991 EED:260914 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26255 TRN: 2573177991TC | $ 868.46 | ACH_CREDIT | $ 98,244.75 | |
| CREDIT | 9/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260914 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027417765 EED:260914 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2577417765TC | $ 1,016.69 | ACH_CREDIT | $ 97,376.29 | |
| CREDIT | 9/14/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260913 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000013177996 EED:260914 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26257 TRN: 2573177996TC | $ 1,969.87 | ACH_CREDIT | $ 96,359.60 | |
| CREDIT | 9/14/26 | ORIG CO NAME:Coleman World G ORIG ID:3630885274 DESC DATE:260914 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:322070382394091 EED:260914 IND ID:CDSMOV01 IND NAME:CDS MOVING EQUIPMENT, INV94079*INV94041\ 00000000000000019503 TRN: 2572394091TC | $ 2,319.33 | ACH_CREDIT | $ 94,389.73 | |
| CREDIT | 9/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260914 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027417766 EED:260914 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2577417766TC | $ 2,558.21 | ACH_CREDIT | $ 92,070.40 | |
| CREDIT | 9/14/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260914 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027417767 EED:260914 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2577417767TC | $ 18,021.52 | ACH_CREDIT | $ 89,512.19 | |
| DSLIP | 9/14/26 | REMOTE ONLINE DEPOSIT # 3 | $ 12,532.71 | CHECK_DEPOSIT | $ 71,490.67 | 3 |
| DSLIP | 9/14/26 | REMOTE ONLINE DEPOSIT # 3 | $ 18,124.19 | CHECK_DEPOSIT | $ 58,957.96 | 3 |
| DEBIT | 9/15/26 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $ (757.22) | FEE_TRANSACTION | $ 16,781.98 | |
| DEBIT | 9/15/26 | Online Transfer to CHK ...7688 transaction#: 30831463807 09/15 | $ (8,626.64) | ACCT_XFER | $ 17,539.20 | |
| DEBIT | 9/15/26 | Online Transfer to CHK ...7688 transaction#: 30823026586 09/15 | $ (32,195.28) | ACCT_XFER | $ 26,165.84 | |
| DEBIT | 9/15/26 | Online Transfer to CHK ...7688 transaction#: 30820691904 09/15 | $ (2,319.33) | ACCT_XFER | $ 58,361.12 | |
| CREDIT | 9/15/26 | ORIG CO NAME:NEVADA MOVERS EX ORIG ID:9200502235 DESC DATE:260915 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000029179544 EED:260915 IND ID:11236537626 IND NAME:Chase INV94220 TRN: 2579179544TC | $ 83.88 | ACH_CREDIT | $ 60,680.45 | |
| CREDIT | 9/15/26 | ORIG CO NAME:NEVADA MOVERS EX ORIG ID:9200502235 DESC DATE:260915 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000029179546 EED:260915 IND ID:11236556943 IND NAME:Chase INV94221 TRN: 2579179546TC | $ 333.49 | ACH_CREDIT | $ 60,596.57 | |
| CREDIT | 9/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260915 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022039229 EED:260915 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2582039229TC | $ 578.71 | ACH_CREDIT | $ 60,263.08 | |
| CREDIT | 9/15/26 | ORIG CO NAME:ULTRAPAK PACKAGI ORIG ID:9200502235 DESC DATE:260915 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000029179549 EED:260915 IND ID:11236678163 IND NAME:CDS payoff CDS card used for Ultrapak l andfill charges TRN: 2579179549TC | $ 1,803.89 | ACH_CREDIT | $ 59,684.37 | |
| CREDIT | 9/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260915 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022039231 EED:260915 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2582039231TC | $ 2,370.18 | ACH_CREDIT | $ 57,880.48 | |
| CREDIT | 9/15/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260915 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022039230 EED:260915 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2582039230TC | $ 5,677.75 | ACH_CREDIT | $ 55,510.30 | |
| DSLIP | 9/15/26 | REMOTE ONLINE DEPOSIT # 3 | $ 8,617.13 | CHECK_DEPOSIT | $ 49,832.55 | 3 |
| DEBIT | 9/16/26 | Online Transfer to CHK ...7688 transaction#: 30842329898 09/16 | $ (15,049.69) | ACCT_XFER | $ 22,387.25 | |
| DEBIT | 9/16/26 | Online Transfer to CHK ...7688 transaction#: 30837505395 09/16 | $ (19,961.85) | ACCT_XFER | $ 37,436.94 | |
| CREDIT | 9/16/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260916 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016143072 EED:260916 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26259 TRN: 2596143072TC | $ 309.64 | ACH_CREDIT | $ 57,398.79 | |
| CREDIT | 9/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260916 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026143067 EED:260916 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2596143067TC | $ 1,731.57 | ACH_CREDIT | $ 57,089.15 | |
| CREDIT | 9/16/26 | ORIG CO NAME:M-5 STEEL MFG IN ORIG ID:1953237886 DESC DATE:260916 CO ENTRY DESCR:ACH SEC:CCD TRACE#:122238200575285 EED:260916 IND ID: IND NAME:CDS MOVING EQUIPMENT 1000594448 TRN: 2580575285TC | $ 1,990.00 | ACH_CREDIT | $ 55,357.58 | |
| CREDIT | 9/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260916 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026143068 EED:260916 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2596143068TC | $ 2,318.99 | ACH_CREDIT | $ 53,367.58 | |
| CREDIT | 9/16/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:BIZEDP DESC DATE:091526 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:091000010575287 EED:260916 IND ID:DPAAAUFS9F IND NAME:CDS MOVING EQUIPMENT I SO216131 FULL AMOUNT 5070.14 WFB DIRECTPAY TRN: 2580575287TC | $ 3,500.00 | ACH_CREDIT | $ 51,048.59 | |
| CREDIT | 9/16/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260916 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000016143071 EED:260916 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26259 TRN: 2596143071TC | $ 4,243.21 | ACH_CREDIT | $ 47,548.59 | |
| CREDIT | 9/16/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260916 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000026143069 EED:260916 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2596143069TC | $ 6,446.28 | ACH_CREDIT | $ 43,305.38 | |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DSLIP | 9/16/26 | REMOTE ONLINE DEPOSIT # 3 | $ 20,077.12 | CHECK_DEPOSIT | $ 36,859.10 | 3 |
| DEBIT | 9/17/26 | Online Transfer to CHK ...7688 transaction#: 30855238982 09/17 | $ (17,540.79) | ACCT_XFER | $ 24,235.46 | |
| DEBIT | 9/17/26 | Online Transfer to CHK ...7688 transaction#: 30849097355 09/17 | $ (16,639.12) | ACCT_XFER | $ 41,776.25 | |
| CREDIT | 9/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260917 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017621337 EED:260917 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26260 TRN: 2607621337TC | $ 370.79 | ACH_CREDIT | $ 58,415.37 | |
| CREDIT | 9/17/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260917 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017621338 EED:260917 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26260 TRN: 2607621338TC | $ 1,210.79 | ACH_CREDIT | $ 58,044.58 | |
| CREDIT | 9/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260917 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027621333 EED:260917 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2607621333TC | $ 1,337.67 | ACH_CREDIT | $ 56,833.79 | |
| CREDIT | 9/17/26 | ORIG CO NAME:CORT BUSINESS SE ORIG ID:1141543982 DESC DATE:260915 CO ENTRY DESCR:DIRECT PAYSEC:PPD TRACE#:091000018463373 EED:260917 IND ID:0000003231 IND NAME:CDS MOVING EQUIPMENT, 0000353800 TRN: 2598463373TC | $ 1,422.23 | ACH_CREDIT | $ 55,496.12 | |
| CREDIT | 9/17/26 | ORIG CO NAME:SERVICE-PRO LLC ORIG ID:BIZEDP DESC DATE:091626 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:091000018463370 EED:260917 IND ID:DPAAAUH16A IND NAME:CDS MOVING EQUIPMENT I SO216131 FULL AMOUNT 5070.14 WFB DIRECTPAY TRN: 2598463370TC | $ 1,570.14 | ACH_CREDIT | $ 54,073.89 | |
| CREDIT | 9/17/26 | ORIG CO NAME:LAS VEGAS EXPO, ORIG ID:9200502235 DESC DATE:260917 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000028463375 EED:260917 IND ID:11237025806 IND NAME:CDS Moving Equipment LVExpo-Invoices 94069 94070 94315 9 4325 TRN: 2598463375TC | $ 2,644.36 | ACH_CREDIT | $ 52,503.75 | |
| CREDIT | 9/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260917 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027621335 EED:260917 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2607621335TC | $ 3,856.62 | ACH_CREDIT | $ 49,859.39 | |
| CREDIT | 9/17/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260917 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027621334 EED:260917 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2607621334TC | $ 5,128.19 | ACH_CREDIT | $ 46,002.77 | |
| DSLIP | 9/17/26 | DEPOSIT ID NUMBER 526225 | $ 5,352.92 | DEPOSIT | $ 40,874.58 | |
| DSLIP | 9/17/26 | REMOTE ONLINE DEPOSIT # 3 | $ 13,134.41 | CHECK_DEPOSIT | $ 35,521.66 | 3 |
| DEBIT | 9/18/26 | Online Transfer to CHK ...7688 transaction#: 30872121384 09/18 | $ (32,106.86) | ACCT_XFER | $ 17,945.20 | |
| DEBIT | 9/18/26 | Online Transfer to CHK ...7688 transaction#: 30864391715 09/18 | $ (28,246.50) | ACCT_XFER | $ 50,052.06 | |
| CREDIT | 9/18/26 | ORIG CO NAME:ANCHOR PACIFICA ORIG ID:2954479590 DESC DATE:260917 CO ENTRY DESCR:TRUST WT2 SEC:CCD TRACE#:091000016089044 EED:260918 IND ID: IND NAME:CDS MOVING EQUIPMENT, TRN: 2606089044TC | $ 162.58 | ACH_CREDIT | $ 78,298.56 | |
| CREDIT | 9/18/26 | ORIG CO NAME:ABS FACILITY SER ORIG ID:9215986202 DESC DATE:091626 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000026089035 EED:260918 IND ID:ABS FACILITY SE IND NAME:CDS TRN: 2606089035TC | $ 252.84 | ACH_CREDIT | $ 78,135.98 | |
| CREDIT | 9/18/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260918 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010016569 EED:260918 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26261 TRN: 2610016569TC | $ 330.76 | ACH_CREDIT | $ 77,883.14 | |
| CREDIT | 9/18/26 | ORIG CO NAME:O MARA MOVING ORIG ID:391198340 DESC DATE:260918 CO ENTRY DESCR:ACH SEC:PPD TRACE#:075905786089039 EED:260918 IND ID:CDS MOVING IND NAME:CDS MOVING EQUIP INC 94518 94554 94555 0104628900 TRN: 2606089039TC | $ 976.37 | ACH_CREDIT | $ 77,552.38 | |
| CREDIT | 9/18/26 | ORIG CO NAME:BERGER TRANSFER ORIG ID:1364001421 DESC DATE: CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:091000016089042 EED:260918 IND ID:CDSMVGEQUIP IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 2606089042TC | $ 1,250.00 | ACH_CREDIT | $ 76,576.01 | |
| CREDIT | 9/18/26 | ORIG CO NAME:AMGROUPLOGISTICS ORIG ID:1460903334 DESC DATE:260918 CO ENTRY DESCR:AP INVOICESEC:CTX TRACE#:071926159581617 EED:260918 IND ID:000005953 IND NAME:0001CDS MOVING EQUIP TRN: 2619581617TC | $ 2,035.54 | ACH_CREDIT | $ 75,326.01 | |
| CREDIT | 9/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260918 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020016567 EED:260918 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2610016567TC | $ 2,146.85 | ACH_CREDIT | $ 73,290.47 | |
| CREDIT | 9/18/26 | ORIG CO NAME:Contract Install ORIG ID:262203454 DESC DATE: CO ENTRY DESCR:ACH PaymenSEC:CCD TRACE#:071026626089037 EED:260918 IND ID:538468 IND NAME:C>D>S> Moving TRN: 2606089037TC | $ 2,150.00 | ACH_CREDIT | $ 71,143.62 | |
| CREDIT | 9/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260918 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020016565 EED:260918 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2610016565TC | $ 5,776.74 | ACH_CREDIT | $ 68,993.62 | |
| CREDIT | 9/18/26 | ORIG CO NAME:Padgetts Cleanin ORIG ID:9330546368 DESC DATE: CO ENTRY DESCR:ACH SingleSEC:CCD TRACE#:122234146089032 EED:260918 IND ID:16897288 IND NAME:CDS Moving Equipment Inv #94638/S0216090 TRN: 2606089032TC | $ 6,062.64 | ACH_CREDIT | $ 63,216.88 | |
| CREDIT | 9/18/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260918 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020016566 EED:260918 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2610016566TC | $ 23,852.51 | ACH_CREDIT | $ 57,154.24 | |
| DSLIP | 9/18/26 | DEPOSIT ID NUMBER 74742 | $ 9,066.27 | DEPOSIT | $ 33,301.73 | |
| DEBIT | 9/21/26 | Online Transfer to CHK ...7688 transaction#: 30906393233 09/21 | $ (26,988.46) | ACCT_XFER | $ 31,294.49 | |
| DEBIT | 9/21/26 | Online Transfer to CHK ...7688 transaction#: 30902338072 09/21 | $ (32,838.20) | ACCT_XFER | $ 58,282.95 | |
| DEBIT | 9/21/26 | Online Transfer to CHK ...7688 transaction#: 30880964022 09/21 | $ (17,485.39) | ACCT_XFER | $ 91,121.15 | |
| CREDIT | 9/21/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY09/18/26SEC:CCD TRACE#:122232105106284 EED:260921 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 2615106284TC | $ 47.52 | ACH_CREDIT | $ 108,606.54 | |
| CREDIT | 9/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260919 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015289325 EED:260921 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26262 TRN: 2645289325TC | $ 75.44 | ACH_CREDIT | $ 108,559.02 | |
| CREDIT | 9/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260921 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025158048 EED:260921 IND ID:C.D.S0004712048 IND NAME:CDS Sacramento sales TRN: 2645158048TC | $ 82.73 | ACH_CREDIT | $ 108,483.58 | |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 9/21/26 | ORIG CO NAME:A-1 FREEMAN ORIG ID: 730969136 DESC DATE:092126 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:303087995106281 EED:260921 IND ID:240900 IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT DEPOSIT TRN: 2615106281TC | $ 1,047.85 | ACH_CREDIT | $ 108,400.85 | |
| CREDIT | 9/21/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY09/18/26SEC:CCD TRACE#:122232105106283 EED:260921 IND ID:020000266 IND NAME:CDS MOVING EQUIPMENT, TRN: 2615106283TC | $ 1,356.30 | ACH_CREDIT | $ 107,353.00 | |
| CREDIT | 9/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260920 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015289322 EED:260921 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26264 TRN: 2645289322TC | $ 2,066.58 | ACH_CREDIT | $ 105,996.70 | |
| CREDIT | 9/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260921 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025158051 EED:260921 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2645158051TC | $ 3,029.13 | ACH_CREDIT | $ 103,930.12 | |
| CREDIT | 9/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260921 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025158049 EED:260921 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2645158049TC | $ 5,770.46 | ACH_CREDIT | $ 100,900.99 | |
| CREDIT | 9/21/26 | ORIG CO NAME:TRIPLE 7 MOVERS ORIG ID:9215986202 DESC DATE:091626 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000025106286 EED:260921 IND ID:TRIPLE 7 MOVERS IND NAME:CDS MOVING EQUIPMENT - TRN: 2615106286TC | $ 5,879.79 | ACH_CREDIT | $ 95,130.53 | |
| CREDIT | 9/21/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260919 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015289324 EED:260921 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26262 TRN: 2645289324TC | $ 6,633.68 | ACH_CREDIT | $ 89,250.74 | |
| CREDIT | 9/21/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260921 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000025158050 EED:260921 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2645158050TC | $ 18,106.14 | ACH_CREDIT | $ 82,617.06 | |
| CREDIT | 9/21/26 | ORIG CO NAME:CPM ONE SOURCE, ORIG ID:7713426008 DESC DATE: CO ENTRY DESCR:cpm SEC:CCD TRACE#:091000015289327 EED:260921 IND ID: IND NAME:CDS Moving Equipment I TRN: 2645289327TC | $ 24,062.50 | ACH_CREDIT | $ 64,510.92 | |
| DSLIP | 9/21/26 | REMOTE ONLINE DEPOSIT # 3 | $ 5,600.03 | CHECK_DEPOSIT | $ 40,448.42 | 3 |
| DSLIP | 9/21/26 | DEPOSIT ID NUMBER 676162 | $ 6,058.63 | DEPOSIT | $ 34,848.39 | |
| DSLIP | 9/21/26 | REMOTE ONLINE DEPOSIT # 3 | $ 10,844.56 | CHECK_DEPOSIT | $ 28,789.76 | 3 |
| DEBIT | 9/22/26 | Online Transfer to CHK ...7688 transaction#: 30918126599 09/22 | $ (11,234.02) | ACCT_XFER | $ 17,744.46 | |
| DEBIT | 9/22/26 | Online Transfer to CHK ...7688 transaction#: 30914298019 09/22 | $ (22,103.23) | ACCT_XFER | $ 28,978.48 | |
| CREDIT | 9/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260922 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023741551 EED:260922 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2653741551TC | $ 2,920.29 | ACH_CREDIT | $ 51,081.71 | |
| CREDIT | 9/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260922 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023741552 EED:260922 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2653741552TC | $ 3,271.64 | ACH_CREDIT | $ 48,161.42 | |
| CREDIT | 9/22/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260922 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000023741553 EED:260922 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2653741553TC | $ 5,042.09 | ACH_CREDIT | $ 44,889.78 | |
| DSLIP | 9/22/26 | DEPOSIT ID NUMBER 239459 | $ 4,163.32 | DEPOSIT | $ 39,847.69 | |
| DSLIP | 9/22/26 | REMOTE ONLINE DEPOSIT # 3 | $ 4,389.88 | CHECK_DEPOSIT | $ 35,684.37 | 3 |
| DEBIT | 9/23/26 | Online Transfer to CHK ...7688 transaction#: 30925183258 09/23 | $ (15,856.49) | ACCT_XFER | $ 21,799.15 | |
| CREDIT | 9/23/26 | ORIG CO NAME:M-5 STEEL MFG IN ORIG ID:1953237886 DESC DATE:260923 CO ENTRY DESCR:ACH SEC:CCD TRACE#:122238208287119 EED:260923 IND ID: IND NAME:CDS MOVING EQUIPMENT 1000594448 TRN: 2658287119TC | $ 150.00 | ACH_CREDIT | $ 37,655.64 | |
| CREDIT | 9/23/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY09/23/26SEC:CCD TRACE#:122232108287115 EED:260923 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 2658287115TC | $ 198.00 | ACH_CREDIT | $ 37,505.64 | |
| CREDIT | 9/23/26 | ORIG CO NAME:A-1 FREEMAN ORIG ID: 730969136 DESC DATE:092326 CO ENTRY DESCR:PAYABLES SEC:PPD TRACE#:303087998287117 EED:260923 IND ID:240900 IND NAME:CDS MOVING EQUIPMENT, DYNAMICS EFT DEPOSIT TRN: 2658287117TC | $ 785.82 | ACH_CREDIT | $ 37,307.64 | |
| CREDIT | 9/23/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260923 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000017653701 EED:260923 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26266 TRN: 2667653701TC | $ 826.50 | ACH_CREDIT | $ 36,521.82 | |
| CREDIT | 9/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260923 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027653698 EED:260923 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2667653698TC | $ 1,311.78 | ACH_CREDIT | $ 35,695.32 | |
| CREDIT | 9/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260923 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027653697 EED:260923 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2667653697TC | $ 1,879.96 | ACH_CREDIT | $ 34,383.54 | |
| CREDIT | 9/23/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260923 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027653699 EED:260923 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2667653699TC | $ 13,130.59 | ACH_CREDIT | $ 32,503.58 | |
| DSLIP | 9/23/26 | REMOTE ONLINE DEPOSIT # 3 | $ 1,628.53 | CHECK_DEPOSIT | $ 19,372.99 | 3 |
| DEBIT | 9/24/26 | Online Transfer to CHK ...7696 transaction#: 30941755961 09/24 | $ (20,276.41) | ACCT_XFER | $ 5,357.13 | |
| DEBIT | 9/24/26 | Online Transfer to CHK ...7696 transaction#: 30938074658 09/24 | $ (23,967.56) | ACCT_XFER | $ 25,633.54 | |
| CREDIT | 9/24/26 | ORIG CO NAME:Coleman World G ORIG ID:3630885274 DESC DATE:260924 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:322070385995112 EED:260924 IND ID:CDSMOV01 IND NAME:CDS MOVING EQUIPMENT, INV94185*INV94195\ 0000000000000019565 TRN: 2665995112TC | $ 647.96 | ACH_CREDIT | $ 49,601.10 | |
| CREDIT | 9/24/26 | ORIG CO NAME:ACE CORPORATE SU ORIG ID:391804109 DESC DATE:260924 CO ENTRY DESCR:PY09/23/26SEC:CCD TRACE#:075909405995110 EED:260924 IND ID:172000169 IND NAME:CDS MOVING EQUIPMENT, TRN: 2665995110TC | $ 734.02 | ACH_CREDIT | $ 48,953.14 | |
| CREDIT | 9/24/26 | ORIG CO NAME:ROSEVILLE VAN & ORIG ID:9200502235 DESC DATE:260924 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000025995115 EED:260924 IND ID:11237884444 IND NAME:CDS TRN: 2665995115TC | $ 1,000.00 | ACH_CREDIT | $ 48,219.12 | |
| CREDIT | 9/24/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260924 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010978404 EED:260924 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26267 TRN: 2670978404TC | $ 1,382.01 | ACH_CREDIT | $ 47,219.12 | |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 9/24/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260924 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020978399 EED:260924 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2670978399TC | $ 1,748.55 | ACH_CREDIT | $ 45,837.11 | |
| CREDIT | 9/24/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260924 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000010978403 EED:260924 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26267 TRN: 2670978403TC | $ 2,575.29 | ACH_CREDIT | $ 44,088.56 | |
| CREDIT | 9/24/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260924 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020978401 EED:260924 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2670978401TC | $ 7,264.52 | ACH_CREDIT | $ 41,513.27 | |
| CREDIT | 9/24/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260924 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000020978400 EED:260924 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2670978400TC | $ 7,306.04 | ACH_CREDIT | $ 34,248.75 | |
| DSLIP | 9/24/26 | REMOTE ONLINE DEPOSIT # 3 | $ 2,276.79 | CHECK_DEPOSIT | $ 26,942.71 | 3 |
| DSLIP | 9/24/26 | REMOTE ONLINE DEPOSIT # 3 | $ 2,866.77 | CHECK_DEPOSIT | $ 24,665.92 | 3 |
| DEBIT | 9/25/26 | Online Transfer to CHK ...7688 transaction#: 30962742184 09/25 | $ (3,306.38) | ACCT_XFER | $ 17,213.92 | |
| DEBIT | 9/25/26 | Online Transfer to CHK ...7696 transaction#: 30958830259 09/25 | $ (22,383.67) | ACCT_XFER | $ 20,520.30 | |
| DEBIT | 9/25/26 | Online Transfer to CHK ...7696 transaction#: 30952673933 09/25 | $ (9,658.47) | ACCT_XFER | $ 42,903.97 | |
| CREDIT | 9/25/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260925 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012482890 EED:260925 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26268 TRN: 2682482890TC | $ 484.91 | ACH_CREDIT | $ 52,562.44 | |
| CREDIT | 9/25/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY09/25/26SEC:CCD TRACE#:122232108623880 EED:260925 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 2678623880TC | $ 647.46 | ACH_CREDIT | $ 52,077.53 | |
| CREDIT | 9/25/26 | ORIG CO NAME:BENCH-TEK SOLUTI ORIG ID:9200502235 DESC DATE:260925 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000028623875 EED:260925 IND ID:11238246948 IND NAME:C.D.S. Moving Equipmen INV94455 TRN: 2678623875TC | $ 711.67 | ACH_CREDIT | $ 51,430.07 | |
| CREDIT | 9/25/26 | ORIG CO NAME:75 AND SUNNY ASH ORIG ID:9200502235 DESC DATE:260925 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000028623872 EED:260925 IND ID:11238131471 IND NAME:New CDS INV94911 TRN: 2678623872TC | $ 800.98 | ACH_CREDIT | $ 50,718.40 | |
| CREDIT | 9/25/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260925 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012482891 EED:260925 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26268 TRN: 2682482891TC | $ 1,277.03 | ACH_CREDIT | $ 49,917.42 | |
| CREDIT | 9/25/26 | ORIG CO NAME:TIER ONE RELOCAT ORIG ID:1271955585 DESC DATE:260924 CO ENTRY DESCR:AUTOCHECK SEC:CCD TRACE#:071006488623878 EED:260925 IND ID:162703 IND NAME:CDS MOVING EQUIPMENT, 09/24/2026 TRN: 2678623878TC | $ 1,397.50 | ACH_CREDIT | $ 48,640.39 | |
| CREDIT | 9/25/26 | ORIG CO NAME:Boxes4U, Inc ORIG ID:945440567 DESC DATE: CO ENTRY DESCR:Boxes4U, ISEC:CCD TRACE#:273976368623882 EED:260925 IND ID: IL78N2ANP IND NAME:CDS** B4U-26-2 TRN: 2678623882TC | $ 2,011.80 | ACH_CREDIT | $ 47,242.89 | |
| CREDIT | 9/25/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260925 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022482886 EED:260925 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2682482886TC | $ 2,763.15 | ACH_CREDIT | $ 45,231.09 | |
| CREDIT | 9/25/26 | ORIG CO NAME:FRANK COONEY ORIG ID:362611405 DESC DATE:SD1700 CO ENTRY DESCR:CDS SEC:CCD TRACE#:071001534318142 EED:260925 IND ID: IND NAME:CDS MOVING EQUIPMENT TRN: 2684318142TC | $ 3,306.38 | ACH_CREDIT | $ 42,467.94 | |
| CREDIT | 9/25/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260925 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022482887 EED:260925 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2682482887TC | $ 3,578.80 | ACH_CREDIT | $ 39,161.56 | |
| CREDIT | 9/25/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260925 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000012482892 EED:260925 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26268 TRN: 2682482892TC | $ 6,290.03 | ACH_CREDIT | $ 35,582.76 | |
| CREDIT | 9/25/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260925 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000022482888 EED:260925 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2682482888TC | $ 6,455.47 | ACH_CREDIT | $ 29,292.73 | |
| DSLIP | 9/25/26 | DEPOSIT ID NUMBER 74741 | $ 16,966.34 | DEPOSIT | $ 22,837.26 | |
| CREDIT | 9/25/26 | REAL TIME TRANSFER RECD FROM ABA/CONTR BNK-322271627 FROM: TOTALBOX INC. REF: 11238347907 INFO: TEXT- IID: 20260925021000021P1BRJPC10110027489 RECD: 12:20:52 TRN: 1170292268GE | $ 513.79 | MISC_CREDIT | $ 5,870.92 | |
| DEBIT | 9/28/26 | Online Transfer to CHK ...7696 transaction#: 30992137328 09/28 | $ (12,321.34) | ACCT_XFER | $ 28,922.29 | |
| DEBIT | 9/28/26 | Online Transfer to CHK ...7688 transaction#: 30989325106 09/28 | $ (18,716.17) | ACCT_XFER | $ 41,243.63 | |
| DEBIT | 9/28/26 | Online Transfer to CHK ...7696 transaction#: 30973560810 09/28 | $ (10,499.80) | ACCT_XFER | $ 59,959.80 | |
| DEBIT | 9/28/26 | Online Transfer to CHK ...7688 transaction#: 30967433769 09/28 | $ (1,543.07) | ACCT_XFER | $ 70,459.60 | |
| CREDIT | 9/28/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260927 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015117528 EED:260928 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26271 TRN: 2715117528TC | $ 99.18 | ACH_CREDIT | $ 72,002.67 | |
| CREDIT | 9/28/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260926 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015117533 EED:260928 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26269 TRN: 2715117533TC | $ 283.73 | ACH_CREDIT | $ 71,903.49 | |
| CREDIT | 9/28/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260926 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015117531 EED:260928 IND ID:3120060173 IND NAME:CDS MOVING E3120060173 PAYMENT DATE 26269 TRN: 2715117531TC | $ 495.12 | ACH_CREDIT | $ 71,619.76 | |
| CREDIT | 9/28/26 | ORIG CO NAME:G/M BUSINESS INT ORIG ID:1952091271 DESC DATE: CO ENTRY DESCR:PY09/28/26SEC:CCD TRACE#:122232106802671 EED:260928 IND ID:010001476 IND NAME:CDS MOVING EQUIPMENT TRN: 2686802671TC | $ 534.60 | ACH_CREDIT | $ 71,124.64 | |
| CREDIT | 9/28/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260927 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015117529 EED:260928 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26271 TRN: 2715117529TC | $ 549.77 | ACH_CREDIT | $ 70,590.04 | |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CREDIT | 9/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260928 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027269984 EED:260928 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2717269984TC | $ 855.70 | ACH_CREDIT | $ 70,040.27 | |
| CREDIT | 9/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260928 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027269986 EED:260928 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2717269986TC | $ 1,750.27 | ACH_CREDIT | $ 69,184.57 | |
| CREDIT | 9/28/26 | ORIG CO NAME:COAKLEY BROTHERS ORIG ID:P390215980 DESC DATE:260925 CO ENTRY DESCR:PAYMENTJNLSEC:CCD TRACE#:075001196802673 EED:260928 IND ID:CDS IND NAME: CDS MOVING EQUIP COMPANY TRN: 2686802673TC | $ 2,459.20 | ACH_CREDIT | $ 67,434.30 | |
| CREDIT | 9/28/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260926 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000015117532 EED:260928 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26269 TRN: 2715117532TC | $ 6,586.09 | ACH_CREDIT | $ 64,975.10 | |
| CREDIT | 9/28/26 | ORIG CO NAME:PB&J Partners LL ORIG ID:1637678000 DESC DATE:260928 CO ENTRY DESCR:4 Bills SEC:CCD TRACE#:021000026802675 EED:260928 IND ID:e90974570 IND NAME:CDS Packaging Solution 4 BillsInv 31574-INV94163, 31574-IN V94164, 31574-INV94165, 31574-INV94 393 TRN: 2686802675TC | $ 7,506.00 | ACH_CREDIT | $ 58,389.01 | |
| CREDIT | 9/28/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260928 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000027269985 EED:260928 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2717269985TC | $ 9,715.37 | ACH_CREDIT | $ 50,883.01 | |
| CREDIT | 9/28/26 | ORIG CO NAME:CW MovingStorage ORIG ID:1954786371 DESC DATE: CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:121044055117535 EED:260928 IND ID:V# 12580 IND NAME:CDS Moving Equipment I INV86420 CM ACH TRN: 2715117535TC | $ 10,702.28 | ACH_CREDIT | $ 41,167.64 | |
| DSLIP | 9/28/26 | REMOTE ONLINE DEPOSIT # 3 | $ 141.56 | CHECK_DEPOSIT | $ 30,465.36 | 3 |
| DSLIP | 9/28/26 | REMOTE ONLINE DEPOSIT # 3 | $ 13,109.88 | CHECK_DEPOSIT | $ 30,323.80 | 3 |
| DEBIT | 9/29/26 | Online Transfer to CHK ...7688 transaction#: 31008253398 09/29 | $ (31,065.63) | ACCT_XFER | $ 3,347.92 | |
| DEBIT | 9/29/26 | Online Transfer to CHK ...7688 transaction#: 31004042593 09/29 | $ (11,346.56) | ACCT_XFER | $ 34,413.55 | |
| DEBIT | 9/29/26 | Online Transfer to CHK ...7688 transaction#: 31001083698 09/29 | $ (27,071.08) | ACCT_XFER | $ 45,760.11 | |
| CREDIT | 9/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260929 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024244385 EED:260929 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2724244385TC | $ 392.16 | ACH_CREDIT | $ 72,831.19 | |
| CREDIT | 9/29/26 | ORIG CO NAME:BGI ORIG ID:3411287134 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:091000018622092 EED:260929 IND ID:CDSM90220 IND NAME:CDS PACKAGING SOLUTION TRN: 2718622092TC | $ 1,496.71 | ACH_CREDIT | $ 72,439.03 | |
| CREDIT | 9/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260929 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024244383 EED:260929 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2724244383TC | $ 2,588.14 | ACH_CREDIT | $ 70,942.32 | |
| CREDIT | 9/29/26 | ORIG CO NAME:RENORELO WORLDWI ORIG ID:9024218048 DESC DATE:260929 CO ENTRY DESCR:ACH Pmt SEC:CCD TRACE#:021000026454746 EED:260929 IND ID:11238703387 IND NAME: Installment Payment TRN: 2726454746TC | $ 5,000.00 | ACH_CREDIT | $ 68,354.18 | |
| CREDIT | 9/29/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260929 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000024244384 EED:260929 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2724244384TC | $ 8,366.26 | ACH_CREDIT | $ 63,354.18 | |
| CREDIT | 9/29/26 | ORIG CO NAME:Bright Event Ren ORIG ID:1812855000 DESC DATE:260929 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000026454735 EED:260929 IND ID:900000022327053 IND NAME:0009CDS Packaging So TRN: 2726454735TC | $ 26,065.63 | ACH_CREDIT | $ 54,987.92 | |
| DEBIT | 9/30/26 | Online Transfer to CHK ...7688 transaction#: 31024980931 09/30 | $ (2,066.93) | ACCT_XFER | $ 12,460.34 | |
| DEBIT | 9/30/26 | Online Transfer to CHK ...7688 transaction#: 31019960877 09/30 | $ (27,485.76) | ACCT_XFER | $ 14,527.27 | |
| DEBIT | 9/30/26 | Online Transfer to CHK ...7688 transaction#: 31014209540 09/30 | $ (5,913.48) | ACCT_XFER | $ 42,013.03 | |
| CREDIT | 9/30/26 | ORIG CO NAME:LORD&SONSINC8138 ORIG ID:A941751726 DESC DATE: CO ENTRY DESCR:CDS MOVINGSEC:CCD TRACE#:242071753746403 EED:260930 IND ID:121000248 IND NAME:CDS MOVING EQUIPMENT N/A\ TRN: 2733746403TC | $ 527.50 | ACH_CREDIT | $ 47,926.51 | |
| CREDIT | 9/30/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260930 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011071111 EED:260930 IND ID:5044746998 IND NAME:CDS MOVING E5044746998 PAYMENT DATE 26273 TRN: 2731071111TC | $ 1,305.81 | ACH_CREDIT | $ 47,399.01 | |
| CREDIT | 9/30/26 | ORIG CO NAME:SIRACUSA MOVING1 ORIG ID:1061105809 DESC DATE: CO ENTRY DESCR:CDS PKG SEC:CCD TRACE#:211274452551170 EED:260930 IND ID:CDS PKG IND NAME:CDS MOVING EQUIPMENT TRN: 2722551170TC | $ 2,038.06 | ACH_CREDIT | $ 46,093.20 | |
| CREDIT | 9/30/26 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:260930 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:091000011071112 EED:260930 IND ID:5274705631 IND NAME:CDS MOVING E5274705631 PAYMENT DATE 26273 TRN: 2731071112TC | $ 2,205.89 | ACH_CREDIT | $ 44,055.14 | |
| CREDIT | 9/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260930 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021071109 EED:260930 IND ID:C.D.S0004711614 IND NAME:CDS Arlington sales a TRN: 2731071109TC | $ 3,693.66 | ACH_CREDIT | $ 41,849.25 | |
| CREDIT | 9/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260930 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021071107 EED:260930 IND ID:C.D.S0004712049 IND NAME:CDS North Las Vegas sa TRN: 2731071107TC | $ 7,432.55 | ACH_CREDIT | $ 38,155.59 | |
| CREDIT | 9/30/26 | ORIG CO NAME:PAYMENTECH ORIG ID:1020401225 DESC DATE:260930 CO ENTRY DESCR:TRANSFER SEC:CCD TRACE#:021000021071108 EED:260930 IND ID:C.D.S0004712046 IND NAME:CDS Compton sales and TRN: 2731071108TC | $ 12,847.85 | ACH_CREDIT | $ 30,723.04 | |
| DSLIP | 9/30/26 | REMOTE ONLINE DEPOSIT # 3 | $ 1,950.01 | CHECK_DEPOSIT | $ 17,875.19 | 3 |
| DSLIP | 9/30/26 | DEPOSIT ID NUMBER 74740 | $ 2,378.94 | DEPOSIT | $ 15,925.18 | |
| DSLIP | 9/30/26 | DEPOSIT ID NUMBER 239460 | $ 4,976.89 | DEPOSIT | $ 13,546.24 | |
| DSLIP | 9/30/26 | DEPOSIT ID NUMBER 526228 | $ 5,221.43 | DEPOSIT | $ 8,569.35 | |
| | | | $ 28,172.69 | | | |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

September 01, 2026 through September 30, 2026
**Account Number:** 66

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00022208 WBS 703 211 27426 NNNNNNNNNNN 1 000000000 C1 0000 AT 02

C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
PO BOX 5057
COMPTON CA 90224-5057

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $241,202.07 | |
| Deposits and Credits | 209 | $908,163.63 | |
| Withdrawals and Debits | 63 | $1,136,905.36 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$12,460.34** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/01 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260901 CO Entry Descr:Transfer Sec:CCD Trace#:021000028009931 Eed:260901 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2448009931Tc | $17,883.62 |
| 09/01 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260901 CO Entry Descr:Transfer Sec:CCD Trace#:021000028009932 Eed:260901 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2448009932Tc | 5,003.10 |
| 09/01 | Online Transfer From Chk ...7688 Transaction#: 30646717434 | 5,000.00 |
| 09/01 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260901 CO Entry Descr:Transfer Sec:CCD Trace#:021000028009930 Eed:260901 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2448009930Tc | 2,574.36 |
| 09/01 | Orig CO Name:Bgi Orig ID:3411287134 Desc Date: CO Entry Descr:Trade Pay Sec:CCD Trace#:091000013442464 Eed:260901 Ind ID:Cdsm90220 Ind Name:Cds Packaging Solution Trn: 2433442464Tc | 527.98 |
| 09/02 | Remote Online Deposit 3 | 16,684.50 |
| 09/02 | Remote Online Deposit 3 | 7,182.19 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted] 66

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260902 CO Entry Descr:Transfer Sec:CCD Trace#:021000024475030 Eed:260902 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2454475030Tc | 17,334.52 |
| 09/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260902 CO Entry Descr:Transfer Sec:CCD Trace#:021000024475028 Eed:260902 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2454475028Tc | 5,297.24 |
| 09/02 | Orig CO Name:American Express Orig ID: [redacted]2250 Desc Date:260902 CO Entry Descr:Settlementsec:CCD Trace#:091000014475034 Eed:260902 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26245 Trn: 2454475034Tc | 3,649.35 |
| 09/02 | Orig CO Name:Contents Reco IN Orig ID:9200502235 Desc Date:260902 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000021530499 Eed:260902 Ind ID:11234887030 Ind Name:Cds Moving Equipment I #Inv94203 & #Inv94490 Trn: 2441530499Tc | 3,395.22 |
| 09/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260902 CO Entry Descr:Transfer Sec:CCD Trace#:021000024475029 Eed:260902 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2454475029Tc | 2,573.58 |
| 09/02 | Orig CO Name:Pb&J Partners Ll Orig ID:1637678000 Desc Date:260902 CO Entry Descr:31574-Inv9Sec:CCD Trace#:021000021530502 Eed:260902 Ind ID:E89568173 Ind Name:Cds Packaging Solution 31574-Inv93903Inv 31574-Inv93903 Trn: 2441530502Tc | 1,870.00 |
| 09/02 | Orig CO Name:American Express Orig ID: [redacted]2250 Desc Date:260902 CO Entry Descr:Settlementsec:CCD Trace#:091000014475032 Eed:260902 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26245 Trn: 2454475032Tc | 1,076.28 |
| 09/02 | Orig CO Name:American Express Orig ID: [redacted]2250 Desc Date:260902 CO Entry Descr:Settlementsec:CCD Trace#:091000014475033 Eed:260902 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26245 Trn: 2454475033Tc | 1,026.65 |
| 09/03 | Remote Online Deposit 3 | 8,181.32 |
| 09/03 | Deposit [redacted]6223 | 4,093.28 |
| 09/03 | Orig CO Name:Las Vegas Expo, Orig ID:9200502235 Desc Date:260903 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025798291 Eed:260903 Ind ID:11235051818 Ind Name:Cds Moving Equipment Lvexpo-Inv93998 Trn: 2455798291Tc | 27,177.10 |
| 09/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260903 CO Entry Descr:Transfer Sec:CCD Trace#:021000023857948 Eed:260903 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2463857948Tc | 20,237.09 |
| 09/03 | Orig CO Name:Ace Relocation S Orig ID:3910652945 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000015798279 Eed:260903 Ind ID:1018812 Ind Name:Cds Moving Equipment I EDI Trn: 2455798279Tc | 3,823.72 |
| 09/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260903 CO Entry Descr:Transfer Sec:CCD Trace#:021000023857949 Eed:260903 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2463857949Tc | 3,476.31 |
| 09/03 | Orig CO Name:Core Restore Inc Orig ID:9200502235 Desc Date:260903 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025798288 Eed:260903 Ind ID:11234940944 Ind Name:C.D.S. Moving Equipmen Invoice #Inv94218 And #Inv94439 Trn: 2455798288Tc | 2,231.14 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/03 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260903<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000023857950 Eed:260903<br>Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn:<br>2463857950Tc | 2,184.70 |
| 09/03 | Orig CO Name:Nevada Movers Ex Orig ID:9200502235 Desc<br>Date:260903 CO Entry Descr:ACH Pmt Sec:CCD<br>Trace#:021000025798285 Eed:260903 Ind ID:11235079317 Ind<br>Name:Chase Inv94018 Trn: 2455798285Tc | 2,138.21 |
| 09/03 | Orig CO Name:American Express Orig ID: [redacted]2250 Desc Date:260903<br>CO Entry Descr:Settlementsec:CCD Trace#:091000013857952 Eed:260903<br>Ind ID:5274705631 Ind Name:Cds Moving E5274705631<br>Payment Date 26246 Trn: 2463857952Tc | 869.20 |
| 09/03 | Orig CO Name:Yamatotransport Orig ID:9133019110 Desc Date:260903<br>CO Entry Descr:Corp Pay Sec:CCD Trace#:026009635798277 Eed:260903<br>Ind ID: Ind Name:Cds Moving Equipment Trn:<br>2455798277Tc | 397.70 |
| 09/03 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO<br>Entry Descr:Py09/03/26Sec:CCD Trace#:122232105798281 Eed:260903<br>Ind ID:010001476 Ind Name:Cds Moving Equipment Trn:<br>2455798281Tc | 200.00 |
| 09/03 | Orig CO Name:M-5 Steel Mfg IN Orig ID:1953237886 Desc Date:260903<br>CO Entry Descr:ACH Sec:CCD Trace#:122238205798294 Eed:260903<br>Ind ID: Ind Name:Cds Moving Equipment Inv 94547 &<br>Inv 94551 1000594448 Trn:<br>2455798294Tc | 150.00 |
| 09/03 | Orig CO Name:Nevada Movers Ex Orig ID:9200502235 Desc<br>Date:260903 CO Entry Descr:ACH Pmt Sec:CCD<br>Trace#:021000025798283 Eed:260903 Ind ID:11235085720 Ind<br>Name:Chase Inv94625 Trn: 2455798283Tc | 77.43 |
| 09/04 | Deposit [redacted]4672 | 6,704.84 |
| 09/04 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260904<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000025488676 Eed:260904<br>Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn:<br>2475488676Tc | 9,714.55 |
| 09/04 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260903<br>CO Entry Descr:Paymentjnlsec:CCD Trace#:075001192659315 Eed:260904<br>Ind ID:Cds Ind Name: Cds Moving Equip<br>Company Trn: 2462659315Tc | 7,222.00 |
| 09/04 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260904<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000025488675 Eed:260904<br>Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn:<br>2475488675Tc | 3,364.16 |
| 09/04 | Orig CO Name:Tier One Relocat Orig ID:1271955585 Desc Date:260903<br>CO Entry Descr:Autocheck Sec:CCD Trace#:071006482659313<br>Eed:260904 Ind ID:162703 Ind Name:Cds Moving Equipment,<br>09/03/2026 Trn: 2462659313Tc | 2,515.50 |
| 09/04 | Orig CO Name:American Express Orig ID: [redacted]2250 Desc Date:260904<br>CO Entry Descr:Settlementsec:CCD Trace#:091000015488678 Eed:260904<br>Ind ID:5044746998 Ind Name:Cds Moving E5044746998<br>Payment Date 26247 Trn: 2475488678Tc | 2,417.62 |
| 09/04 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260903<br>CO Entry Descr:Paymentjnlsec:CCD Trace#:075001192659316 Eed:260904<br>Ind ID:Cds Ind Name: Cds Moving Equip<br>Company Trn: 2462659316Tc | 1,128.00 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted] 66

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/04 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260904<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000025488674 Eed:260904<br>Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn:<br>2475488674Tc | 439.71 |
| 09/08 | Remote Online Deposit 3 | 9,314.06 |
| 09/08 | Remote Online Deposit 3 | 3,210.11 |
| 09/08 | Deposit [redacted]3700 | 895.99 |
| 09/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260908<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000024840629 Eed:260908<br>Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn:<br>2514840629Tc | 6,722.12 |
| 09/08 | Orig CO Name:American Express Orig ID:[redacted]2250 Desc Date:260906<br>CO Entry Descr:Settlementsec:CCD Trace#:091000016220911 Eed:260908<br>Ind ID:5274705631 Ind Name:Cds Moving E5274705631<br>Payment Date 26250 Trn: 2516220911Tc | 4,882.03 |
| 09/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260908<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000024840628 Eed:260908<br>Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn:<br>2514840628Tc | 2,967.47 |
| 09/08 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260908<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000024840630 Eed:260908<br>Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn:<br>2514840630Tc | 2,572.87 |
| 09/08 | Orig CO Name:American Express Orig ID:[redacted]2250 Desc Date:260905<br>CO Entry Descr:Settlementsec:CCD Trace#:091000016220908 Eed:260908<br>Ind ID:5044746998 Ind Name:Cds Moving E5044746998<br>Payment Date 26248 Trn: 2516220908Tc | 1,866.70 |
| 09/08 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO<br>Entry Descr:Py09/08/26Sec:CCD Trace#:122232102727256 Eed:260908<br>Ind ID:010001476 Ind Name:Cds Moving Equipment Trn:<br>2472727256Tc | 495.00 |
| 09/08 | Orig CO Name:American Express Orig ID [redacted]2250 Desc Date:260906<br>CO Entry Descr:Settlementsec:CCD Trace#:091000016220910 Eed:260908<br>Ind ID:5044746998 Ind Name:Cds Moving E5044746998<br>Payment Date 26250 Trn: 2516220910Tc | 371.18 |
| 09/09 | Deposit [redacted]6224 | 5,021.34 |
| 09/09 | Remote Online Deposit 3 | 2,167.35 |
| 09/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260909<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000022066075 Eed:260909<br>Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn:<br>2522066075Tc | 9,200.95 |
| 09/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260909<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000022066076 Eed:260909<br>Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn:<br>2522066076Tc | 2,849.23 |
| 09/09 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260909<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000022066077 Eed:260909<br>Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn:<br>2522066077Tc | 2,671.66 |
| 09/09 | Orig CO Name:Advantage Moving Orig ID:1637678000 Desc<br>Date:260909 CO Entry Descr:732616 Sec:CCD<br>Trace#:021000029324358 Eed:260909 Ind ID:E89965415 Ind<br>Name:Cds Packaging Solution 732616Inv 732616 Trn: 2529324358Tc | 981.64 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted] 66

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/10 | Real Time Transfer Recd From Aba/Contr Bnk-[redacted]1627 From: Totalbox Inc. Ref: 11236321148 Info: Text- Iid: 20260910021000021P1Brjpc07920014187 Recd: 18:04:53 Trn: 1932122253Gb<br>YOUR REF: 11236321148 | 573.99 |
| 09/10 | Remote Online Deposit 3 | 15,191.39 |
| 09/10 | Remote Online Deposit 3 | 2,187.45 |
| 09/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260910 CO Entry Descr:Transfer Sec:CCD Trace#:021000022343518 Eed:260910 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2532343518Tc | 14,671.62 |
| 09/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260910 CO Entry Descr:Transfer Sec:CCD Trace#:021000022343519 Eed:260910 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2532343519Tc | 5,864.56 |
| 09/10 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260910 CO Entry Descr:Transfer Sec:CCD Trace#:021000022343520 Eed:260910 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2532343520Tc | 3,845.38 |
| 09/10 | Orig CO Name:Ges Inc Ap Orig ID:2591008863 Desc Date: CO Entry Descr:Vendorpymtsec:CCD Trace#:065000095781547 Eed:260910 Ind ID:000000000102350 Ind Name:Cds Moving Equipment, Trn: 2525781547Tc | 2,300.12 |
| 09/10 | Orig CO Name:American Express Orig ID:[redacted]2250 Desc Date:260910 CO Entry Descr:Settlementsec:CCD Trace#:091000012343523 Eed:260910 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26253 Trn: 2532343523Tc | 2,133.40 |
| 09/10 | Orig CO Name:Triple 7 Movers Orig ID:9215986202 Desc Date:090426 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000026078235 Eed:260910 Ind ID:Triple 7 Movers Ind Name:Cds Moving Equipment - Trn: 2526078235Tc | 1,642.80 |
| 09/10 | Orig CO Name:Advantage Moving Orig ID:1637678000 Desc Date:260910 CO Entry Descr:732607 Sec:CCD Trace#:021000025656390 Eed:260910 Ind ID:E90078644 Ind Name:Cds Packaging Solution 732607Inv 732607 Trn: 2535656390Tc | 1,024.32 |
| 09/10 | Orig CO Name:Roseville VAN & Orig ID:9200502235 Desc Date:260910 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000026078231 Eed:260910 Ind ID:11235941281 Ind Name:Cds Trn: 2526078231Tc | 1,000.00 |
| 09/10 | Orig CO Name:Cort Business Se Orig ID:1141543982 Desc Date:260908 CO Entry Descr:Direct Paysec:PPD Trace#:091000016078233 Eed:260910 Ind ID:0000003231 Ind Name:Cds Moving Equipment, 0000353604 Trn: 2526078233Tc | 703.00 |
| 09/10 | Orig CO Name:American Express Orig ID:[redacted]2250 Desc Date:260910 CO Entry Descr:Settlementsec:CCD Trace#:091000012343522 Eed:260910 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26253 Trn: 2532343522Tc | 440.71 |
| 09/10 | Orig CO Name:Advantage Moving Orig ID:1637678000 Desc Date:260910 CO Entry Descr:732530 Sec:CCD Trace#:021000026903126 Eed:260910 Ind ID:E90046692 Ind Name:Cds Packaging Solution 732530Inv 732530 Trn: 2536903126Tc | 102.43 |
| 09/11 | Fedwire Credit Via: Pathward, N.A./[redacted]3764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=C.D.S. Moving Equipment, Inc. Compton CA 90220-5012 US/Ac-000000029072 Rfb=1434538 Obi=/Ultd/Pathward/US/Troy Imad: 0911Mfp00233000119 Trn: 1220611254Ff<br>YOUR REF: 1434538 | 6,042.73 |

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]766

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/11 | Deposit [redacted]4673 | 8,883.20 |
| 09/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260911 CO Entry Descr:Transfer Sec:CCD Trace#:021000026390981 Eed:260911 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2546390981Tc | 13,362.52 |
| 09/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260911 CO Entry Descr:Transfer Sec:CCD Trace#:021000026390980 Eed:260911 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2546390980Tc | 3,778.74 |
| 09/11 | Orig CO Name:American Express Orig ID: [redacted]2250 Desc Date:260911 CO Entry Descr:Settlementsec:CCD Trace#:091000014859919 Eed:260911 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26254 Trn: 2544859919Tc | 3,529.61 |
| 09/11 | Orig CO Name:Berger Transfer Orig ID:1364001421 Desc Date: CO Entry Descr:Payables Sec:PPD Trace#:091000011787045 Eed:260911 Ind ID:Cdsmvgequip Ind Name:Cds Moving Equipment I Dynamics EFT Deposit Trn: 2531787045Tc | 3,095.00 |
| 09/11 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260911 CO Entry Descr:Transfer Sec:CCD Trace#:021000026390982 Eed:260911 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2546390982Tc | 1,995.03 |
| 09/11 | Orig CO Name:Tier One Relocat Orig ID:1271955585 Desc Date:260910 CO Entry Descr:Autocheck Sec:CCD Trace#:071006481787041 Eed:260911 Ind ID:162703 Ind Name:Cds Moving Equipment, 09/10/2026 Trn: 2531787041Tc | 838.50 |
| 09/11 | Orig CO Name:Abs Facility Ser Orig ID:9215986202 Desc Date:090926 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000021787043 Eed:260911 Ind ID:Abs Facility Se Ind Name:Cds Trn: 2531787043Tc | 512.65 |
| 09/11 | Orig CO Name:American Express Orig ID: [redacted]2250 Desc Date:260911 CO Entry Descr:Settlementsec:CCD Trace#:091000014859920 Eed:260911 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26254 Trn: 2544859920Tc | 232.86 |
| 09/14 | Remote Online Deposit 3 | 18,124.19 |
| 09/14 | Remote Online Deposit 3 | 12,532.71 |
| 09/14 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260914 CO Entry Descr:Transfer Sec:CCD Trace#:021000027417767 Eed:260914 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2577417767Tc | 18,021.52 |
| 09/14 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260914 CO Entry Descr:Transfer Sec:CCD Trace#:021000027417766 Eed:260914 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2577417766Tc | 2,558.21 |
| 09/14 | Orig CO Name:Coleman World G Orig ID:3630885274 Desc Date:260914 CO Entry Descr:Payment Sec:CCD Trace#:322070382394091 Eed:260914 Ind ID:Cdsmov01 Ind Name:Cds Moving Equipment, Inv94079*Inv94041\ 00000000000000019503 Trn: 2572394091Tc | 2,319.33 |
| 09/14 | Orig CO Name:American Express Orig ID [redacted]2250 Desc Date:260913 CO Entry Descr:Settlementsec:CCD Trace#:091000013177996 Eed:260914 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26257 Trn: 2573177996Tc | 1,969.87 |
| 09/14 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260914 CO Entry Descr:Transfer Sec:CCD Trace#:021000027417765 Eed:260914 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2577417765Tc | 1,016.69 |

September 01, 2026 through September 30, 2026
**Account Number:** [redacted] 66

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/14 | Orig CO Name:American Express Orig ID[redacted]2250 Desc Date:260912 CO Entry Descr:Settlementsec:CCD Trace#:091000013177991 Eed:260914 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26255 Trn: 2573177991Tc | 868.46 |
| 09/14 | Orig CO Name:American Express Orig ID [redacted]2250 Desc Date:260913 CO Entry Descr:Settlementsec:CCD Trace#:091000013177995 Eed:260914 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26257 Trn: 2573177995Tc | 727.21 |
| 09/14 | Orig CO Name:American Express Orig ID: [redacted]2250 Desc Date:260912 CO Entry Descr:Settlementsec:CCD Trace#:091000013177992 Eed:260914 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26255 Trn: 2573177992Tc | 612.08 |
| 09/14 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO Entry Descr:Py09/14/26Sec:CCD Trace#:122232103819254 Eed:260914 Ind ID:030001476 Ind Name:Cds Moving Equipment Trn: 2543819254Tc | 598.95 |
| 09/14 | Orig CO Name:American Express Orig ID [redacted]2250 Desc Date:260912 CO Entry Descr:Settlementsec:CCD Trace#:091000013177993 Eed:260914 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26255 Trn: 2573177993Tc | 34.23 |
| 09/15 | Remote Online Deposit 3 | 8,617.13 |
| 09/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260915 CO Entry Descr:Transfer Sec:CCD Trace#:021000022039230 Eed:260915 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2582039230Tc | 5,677.75 |
| 09/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260915 CO Entry Descr:Transfer Sec:CCD Trace#:021000022039231 Eed:260915 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2582039231Tc | 2,370.18 |
| 09/15 | Orig CO Name:Ultrapak Packagi Orig ID:9200502235 Desc Date:260915 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000029179549 Eed:260915 Ind ID:11236678163 Ind Name:Cds Payoff Cds Card Used For Ultrapak L Andfill Charges Trn: 2579179549Tc | 1,803.89 |
| 09/15 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260915 CO Entry Descr:Transfer Sec:CCD Trace#:021000022039229 Eed:260915 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2582039229Tc | 578.71 |
| 09/15 | Orig CO Name:Nevada Movers Ex Orig ID:9200502235 Desc Date:260915 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000029179546 Eed:260915 Ind ID:11236556943 Ind Name:Chase Inv94221 Trn: 2579179546Tc | 333.49 |
| 09/15 | Orig CO Name:Nevada Movers Ex Orig ID:9200502235 Desc Date:260915 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000029179544 Eed:260915 Ind ID:11236537626 Ind Name:Chase Inv94220 Trn: 2579179544Tc | 83.88 |
| 09/16 | Remote Online Deposit 3 | 20,077.12 |
| 09/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260916 CO Entry Descr:Transfer Sec:CCD Trace#:021000026143069 Eed:260916 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2596143069Tc | 6,446.28 |
| 09/16 | Orig CO Name:American Express Orig ID[redacted]2250 Desc Date:260916 CO Entry Descr:Settlementsec:CCD Trace#:091000016143071 Eed:260916 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26259 Trn: 2596143071Tc | 4,243.21 |

September 01, 2026 through September 30, 2026
**Account Number:** 766

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/16 | Orig CO Name:Service-Pro LLC Orig ID:Bizedp Desc Date:091526 CO Entry Descr:Vendor Sec:CCD Trace#:091000010575287 Eed:260916 Ind ID:Dpaaaufs9F Ind Name:Cds Moving Equipment I So216131 Full Amount 5070.14 Wfb Directpay Trn: 2580575287Tc | 3,500.00 |
| 09/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260916 CO Entry Descr:Transfer Sec:CCD Trace#:021000026143068 Eed:260916 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2596143068Tc | 2,318.99 |
| 09/16 | Orig CO Name:M-5 Steel Mfg IN Orig ID:1953237886 Desc Date:260916 CO Entry Descr:ACH Sec:CCD Trace#:122238200575285 Eed:260916 Ind ID: Ind Name:Cds Moving Equipment 1000594448 Trn: 2580575285Tc | 1,990.00 |
| 09/16 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260916 CO Entry Descr:Transfer Sec:CCD Trace#:021000026143067 Eed:260916 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2596143067Tc | 1,731.57 |
| 09/16 | Orig CO Name:American Express Orig ID: 2250 Desc Date:260916 CO Entry Descr:Settlementsec:CCD Trace#:091000016143072 Eed:260916 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26259 Trn: 2596143072Tc | 309.64 |
| 09/17 | Remote Online Deposit 3 | 13,134.41 |
| 09/17 | Deposit 6225 | 5,352.92 |
| 09/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260917 CO Entry Descr:Transfer Sec:CCD Trace#:021000027621334 Eed:260917 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2607621334Tc | 5,128.19 |
| 09/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260917 CO Entry Descr:Transfer Sec:CCD Trace#:021000027621335 Eed:260917 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2607621335Tc | 3,856.62 |
| 09/17 | Orig CO Name:Las Vegas Expo, Orig ID:9200502235 Desc Date:260917 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000028463375 Eed:260917 Ind ID:11237025806 Ind Name:Cds Moving Equipment Lvexpo-Invoices 94069 94070 94315 9 4325 Trn: 2598463375Tc | 2,644.36 |
| 09/17 | Orig CO Name:Service-Pro LLC Orig ID:Bizedp Desc Date:091626 CO Entry Descr:Vendor Sec:CCD Trace#:091000018463370 Eed:260917 Ind ID:Dpaaauh16A Ind Name:Cds Moving Equipment I So216131 Full Amount 5070.14 Wfb Directpay Trn: 2598463370Tc | 1,570.14 |
| 09/17 | Orig CO Name:Cort Business Se Orig ID:1141543982 Desc Date:260915 CO Entry Descr:Direct Paysec:PPD Trace#:091000018463373 Eed:260917 Ind ID:0000003231 Ind Name:Cds Moving Equipment, 0000353800 Trn: 2598463373Tc | 1,422.23 |
| 09/17 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260917 CO Entry Descr:Transfer Sec:CCD Trace#:021000027621333 Eed:260917 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2607621333Tc | 1,337.67 |
| 09/17 | Orig CO Name:American Express Orig ID: 2250 Desc Date:260917 CO Entry Descr:Settlementsec:CCD Trace#:091000017621338 Eed:260917 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26260 Trn: 2607621338Tc | 1,210.79 |
| 09/17 | Orig CO Name:American Express Orig ID: 2250 Desc Date:260917 CO Entry Descr:Settlementsec:CCD Trace#:091000017621337 Eed:260917 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26260 Trn: 2607621337Tc | 370.79 |

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/18 | Deposit [redacted]4742 | 9,066.27 |
| 09/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260918<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000020016566 Eed:260918<br>Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn:<br>2610016566Tc | 23,852.51 |
| 09/18 | Orig CO Name:Padgetts Cleanin Orig ID:9330546368 Desc Date: CO<br>Entry Descr:ACH Singlesec:CCD Trace#:122234146089032 Eed:260918<br>Ind ID:16897288 Ind Name:Cds Moving Equipment Inv #<br>94638/S0216090 Trn: 2606089032Tc | 6,062.64 |
| 09/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260918<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000020016565 Eed:260918<br>Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn:<br>2610016565Tc | 5,776.74 |
| 09/18 | Orig CO Name:Contract Install Orig ID:262203454 Desc Date: CO<br>Entry Descr:ACH Paymensec:CCD Trace#:071026626089037 Eed:260918<br>Ind ID:538468 Ind Name:C>D>S> Moving Trn: 2606089037Tc | 2,150.00 |
| 09/18 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260918<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000020016567 Eed:260918<br>Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn:<br>2610016567Tc | 2,146.85 |
| 09/18 | Orig CO Name:Amgrouplogistics Orig ID:1460903334 Desc Date:260918<br>CO Entry Descr:Ap Invoicesec:CTX Trace#:071926159581617 Eed:260918<br>Ind ID:000005953 Ind Name:0001Cds Moving Equip Trn:<br>2619581617Tc | 2,035.54 |
| 09/18 | Orig CO Name:Berger Transfer Orig ID:1364001421 Desc Date: CO<br>Entry Descr:Payables Sec:PPD Trace#:091000016089042 Eed:260918<br>Ind ID:Cdsmvgequip Ind Name:Cds Moving Equipment I<br>Dynamics EFT Deposit Trn: 2606089042Tc | 1,250.00 |
| 09/18 | Orig CO Name:O Mara Moving Orig ID:391198340 Desc Date:260918<br>CO Entry Descr:ACH Sec:PPD Trace#:075905786089039 Eed:260918<br>Ind ID:Cds Moving Ind Name:Cds Moving Equip Inc 94518<br>94554 94555 0104628900 Trn:<br>2606089039Tc | 976.37 |
| 09/18 | Orig CO Name:American Express Orig ID:[redacted]2250 Desc Date:260918<br>CO Entry Descr:Settlementsec:CCD Trace#:091000010016569 Eed:260918<br>Ind ID:3120060173 Ind Name:Cds Moving E3120060173<br>Payment Date 26261 Trn: 2610016569Tc | 330.76 |
| 09/18 | Orig CO Name:Abs Facility Ser Orig ID:9215986202 Desc Date:091626<br>CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000026089035 Eed:260918<br>Ind ID:Abs Facility Se Ind Name:Cds Trn: 2606089035Tc | 252.84 |
| 09/18 | Orig CO Name:Anchor Pacifica Orig ID:2954479590 Desc Date:260917<br>CO Entry Descr:Trust Wt2 Sec:CCD Trace#:091000016089044 Eed:260918<br>Ind ID: Ind Name:Cds Moving Equipment, Trn:<br>2606089044Tc | 162.58 |
| 09/21 | Remote Online Deposit 3 | 10,844.56 |
| 09/21 | Deposit [redacted]3162 | 6,058.63 |
| 09/21 | Remote Online Deposit 3 | 5,600.03 |
| 09/21 | Orig CO Name:Cpm One Source, Orig ID:7713426008 Desc Date:<br>CO Entry Descr:Cpm Sec:CCD Trace#:091000015289327 Eed:260921<br>Ind ID: Ind Name:Cds Moving Equipment I Trn:<br>2645289327Tc | 24,062.50 |
| 09/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260921<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000025158050 Eed:260921<br>Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn:<br>2645158050Tc | 18,106.14 |

September 01, 2026 through September 30, 2026
**Account Number:** [redacted] 66

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/21 | Orig CO Name:American Express Orig ID:[redacted]2250 Desc Date:260919<br>CO Entry Descr:Settlementsec:CCD Trace#:091000015289324 Eed:260921<br>Ind ID:5044746998 Ind Name:Cds Moving E5044746998<br>Payment Date 26262 Trn: 2645289324Tc | 6,633.68 |
| 09/21 | Orig CO Name:Triple 7 Movers Orig ID:9215986202 Desc Date:091626<br>CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000025106286 Eed:260921<br>Ind ID:Triple 7 Movers Ind Name:Cds Moving Equipment - Trn:<br>2615106286Tc | 5,879.79 |
| 09/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260921<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000025158049 Eed:260921<br>Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn:<br>2645158049Tc | 5,770.46 |
| 09/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260921<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000025158051 Eed:260921<br>Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn:<br>2645158051Tc | 3,029.13 |
| 09/21 | Orig CO Name:American Express Orig ID[redacted]2250 Desc Date:260920<br>CO Entry Descr:Settlementsec:CCD Trace#:091000015289322 Eed:260921<br>Ind ID:5044746998 Ind Name:Cds Moving E5044746998<br>Payment Date 26264 Trn: 2645289322Tc | 2,066.58 |
| 09/21 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO<br>Entry Descr:Py09/18/26Sec:CCD Trace#:122232105106283 Eed:260921<br>Ind ID:020000266 Ind Name:Cds Moving Equipment, Trn:<br>2615106283Tc | 1,356.30 |
| 09/21 | Orig CO Name:A-1 Freeman Orig ID: 730969136 Desc Date:092126<br>CO Entry Descr:Payables Sec:PPD Trace#:303087995106281 Eed:260921<br>Ind ID:240900 Ind Name:Cds Moving Equipment,<br>Dynamics EFT Deposit Trn: 2615106281Tc | 1,047.85 |
| 09/21 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260921<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000025158048 Eed:260921<br>Ind ID:C.D.S0004712048 Ind Name:Cds Sacramento Sales Trn:<br>2645158048Tc | 82.73 |
| 09/21 | Orig CO Name:American Express Orig ID:[redacted]2250 Desc Date:260919<br>CO Entry Descr:Settlementsec:CCD Trace#:091000015289325 Eed:260921<br>Ind ID:5274705631 Ind Name:Cds Moving E5274705631<br>Payment Date 26262 Trn: 2645289325Tc | 75.44 |
| 09/21 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO<br>Entry Descr:Py09/18/26Sec:CCD Trace#:122232105106284 Eed:260921<br>Ind ID:010001476 Ind Name:Cds Moving Equipment Trn:<br>2615106284Tc | 47.52 |
| 09/22 | Remote Online Deposit 3 | 4,389.88 |
| 09/22 | Deposit [redacted]9459 | 4,163.32 |
| 09/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260922<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000023741553 Eed:260922<br>Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn:<br>2653741553Tc | 5,042.09 |
| 09/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260922<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000023741552 Eed:260922<br>Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn:<br>2653741552Tc | 3,271.64 |
| 09/22 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260922<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000023741551 Eed:260922<br>Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn:<br>2653741551Tc | 2,920.29 |
| 09/23 | Remote Online Deposit 3 | 1,628.53 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted] 66

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260923 CO Entry Descr:Transfer Sec:CCD Trace#:021000027653699 Eed:260923 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2667653699Tc | 13,130.59 |
| 09/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260923 CO Entry Descr:Transfer Sec:CCD Trace#:021000027653697 Eed:260923 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2667653697Tc | 1,879.96 |
| 09/23 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260923 CO Entry Descr:Transfer Sec:CCD Trace#:021000027653698 Eed:260923 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2667653698Tc | 1,311.78 |
| 09/23 | Orig CO Name:American Express Orig ID:[redacted]2250 Desc Date:260923 CO Entry Descr:Settlementsec:CCD Trace#:091000017653701 Eed:260923 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26266 Trn: 2667653701Tc | 826.50 |
| 09/23 | Orig CO Name:A-1 Freeman Orig ID: 730969136 Desc Date:092326 CO Entry Descr:Payables Sec:PPD Trace#:303087998287117 Eed:260923 Ind ID:240900 Ind Name:Cds Moving Equipment, Dynamics EFT Deposit Trn: 2658287117Tc | 785.82 |
| 09/23 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO Entry Descr:Py09/23/26Sec:CCD Trace#:122232108287115 Eed:260923 Ind ID:010001476 Ind Name:Cds Moving Equipment Trn: 2658287115Tc | 198.00 |
| 09/23 | Orig CO Name:M-5 Steel Mfg IN Orig ID:1953237886 Desc Date:260923 CO Entry Descr:ACH Sec:CCD Trace#:122238208287119 Eed:260923 Ind ID: Ind Name:Cds Moving Equipment 1000594448 Trn: 2658287119Tc | 150.00 |
| 09/24 | Remote Online Deposit 3 | 2,866.77 |
| 09/24 | Remote Online Deposit 3 | 2,276.79 |
| 09/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260924 CO Entry Descr:Transfer Sec:CCD Trace#:021000020978400 Eed:260924 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2670978400Tc | 7,306.04 |
| 09/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260924 CO Entry Descr:Transfer Sec:CCD Trace#:021000020978401 Eed:260924 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2670978401Tc | 7,264.52 |
| 09/24 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260924 CO Entry Descr:Settlementsec:CCD Trace#:091000010978403 Eed:260924 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26267 Trn: 2670978403Tc | 2,575.29 |
| 09/24 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260924 CO Entry Descr:Transfer Sec:CCD Trace#:021000020978399 Eed:260924 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2670978399Tc | 1,748.55 |
| 09/24 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260924 CO Entry Descr:Settlementsec:CCD Trace#:091000010978404 Eed:260924 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26267 Trn: 2670978404Tc | 1,382.01 |
| 09/24 | Orig CO Name:Roseville VAN & Orig ID:9200502235 Desc Date:260924 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025995115 Eed:260924 Ind ID:11237884444 Ind Name:Cds Trn: 2665995115Tc | 1,000.00 |

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/24 | Orig CO Name:Ace Corporate Su Orig ID:391804109 Desc Date:260924 CO Entry Descr:Py09/23/26Sec:CCD Trace#:075909405995110 Eed:260924 Ind ID:172000169 Ind Name:Cds Moving Equipment, Trn: 2665995110Tc | 734.02 |
| 09/24 | Orig CO Name:Coleman World G Orig ID:3630885274 Desc Date:260924 CO Entry Descr:Payment Sec:CCD Trace#:322070385995112 Eed:260924 Ind ID:Cdsmov01 Ind Name:Cds Moving Equipment, Inv94185*Inv94195\ 00000000000000019565 Trn: 2665995112Tc | 647.96 |
| 09/25 | Real Time Transfer Recd From Aba/Contr Bnk-322271627 From: Totalbox Inc. Ref: 11238347907 Info: Text- Iid: 20260925021000021P1Brjpc10110027489 Recd: 12:20:52 Trn: 1170292268Ge YOUR REF: 11238347907 | 513.79 |
| 09/25 | Deposit [redacted]4741 | 16,966.34 |
| 09/25 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260925 CO Entry Descr:Transfer Sec:CCD Trace#:021000022482888 Eed:260925 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2682482888Tc | 6,455.47 |
| 09/25 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260925 CO Entry Descr:Settlementsec:CCD Trace#:091000012482892 Eed:260925 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26268 Trn: 2682482892Tc | 6,290.03 |
| 09/25 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260925 CO Entry Descr:Transfer Sec:CCD Trace#:021000022482887 Eed:260925 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2682482887Tc | 3,578.80 |
| 09/25 | Orig CO Name:Frank Cooney Orig ID:362611405 Desc Date:SD1700 CO Entry Descr:Cds Sec:CCD Trace#:071001534318142 Eed:260925 Ind ID: Ind Name:Cds Moving Equipment Trn: 2684318142Tc | 3,306.38 |
| 09/25 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260925 CO Entry Descr:Transfer Sec:CCD Trace#:021000022482886 Eed:260925 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2682482886Tc | 2,763.15 |
| 09/25 | Orig CO Name:Boxes4U, Inc Orig ID:945440567 Desc Date: CO Entry Descr:Boxes4U, Isec:CCD Trace#:273976368623882 Eed:260925 Ind ID: IL78N2Anp Ind Name:Cds** B4U-26-2 Trn: 2678623882Tc | 2,011.80 |
| 09/25 | Orig CO Name:Tier One Relocat Orig ID:1271955585 Desc Date:260924 CO Entry Descr:Autocheck Sec:CCD Trace#:071006488623878 Eed:260925 Ind ID:162703 Ind Name:Cds Moving Equipment, 09/24/2026 Trn: 2678623878Tc | 1,397.50 |
| 09/25 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260925 CO Entry Descr:Settlementsec:CCD Trace#:091000012482891 Eed:260925 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26268 Trn: 2682482891Tc | 1,277.03 |
| 09/25 | Orig CO Name:75 And Sunny Ash Orig ID:9200502235 Desc Date:260925 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000028623872 Eed:260925 Ind ID:11238131471 Ind Name:New Cds Inv94911 Trn: 2678623872Tc | 800.98 |
| 09/25 | Orig CO Name:Bench-Tek Soluti Orig ID:9200502235 Desc Date:260925 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000028623875 Eed:260925 Ind ID:11238246948 Ind Name:C.D.S. Moving Equipmen Inv94455 Trn: 2678623875Tc | 711.67 |

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/25 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO Entry Descr:Py09/25/26Sec:CCD Trace#:122232108623880 Eed:260925 Ind ID:010001476 Ind Name:Cds Moving Equipment Trn: 2678623880Tc | 647.46 |
| 09/25 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260925 CO Entry Descr:Settlementsec:CCD Trace#:091000012482890 Eed:260925 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26268 Trn: 2682482890Tc | 484.91 |
| 09/28 | Remote Online Deposit 3 | 13,109.88 |
| 09/28 | Remote Online Deposit 3 | 141.56 |
| 09/28 | Orig CO Name:Cw Movingstorage Orig ID:1954786371 Desc Date: CO Entry Descr:Vendor Sec:CCD Trace#:121044055117535 Eed:260928 Ind ID:V# 12580 Ind Name:Cds Moving Equipment I Inv86420 Cm ACH Trn: 2715117535Tc | 10,702.28 |
| 09/28 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260928 CO Entry Descr:Transfer Sec:CCD Trace#:021000027269985 Eed:260928 Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn: 2717269985Tc | 9,715.37 |
| 09/28 | Orig CO Name:Pb&J Partners Ll Orig ID:1637678000 Desc Date:260928 CO Entry Descr:4 Bills Sec:CCD Trace#:021000026802675 Eed:260928 Ind ID:E90974570 Ind Name:Cds Packaging Solution 4 Billsinv 31574-Inv94163, 31574-IN V94164, 31574-Inv94165, 31574-Inv94 393 Trn: 2686802675Tc | 7,506.00 |
| 09/28 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260926 CO Entry Descr:Settlementsec:CCD Trace#:091000015117532 Eed:260928 Ind ID:5044746998 Ind Name:Cds Moving E5044746998 Payment Date 26269 Trn: 2715117532Tc | 6,586.09 |
| 09/28 | Orig CO Name:Coakley Brothers Orig ID:P390215980 Desc Date:260925 CO Entry Descr:Paymentjnlsec:CCD Trace#:075001196802673 Eed:260928 Ind ID:Cds Ind Name: Cds Moving Equip Company Trn: 2686802673Tc | 2,459.20 |
| 09/28 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260928 CO Entry Descr:Transfer Sec:CCD Trace#:021000027269986 Eed:260928 Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn: 2717269986Tc | 1,750.27 |
| 09/28 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260928 CO Entry Descr:Transfer Sec:CCD Trace#:021000027269984 Eed:260928 Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn: 2717269984Tc | 855.70 |
| 09/28 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260927 CO Entry Descr:Settlementsec:CCD Trace#:091000015117529 Eed:260928 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26271 Trn: 2715117529Tc | 549.77 |
| 09/28 | Orig CO Name:G/M Business Int Orig ID:1952091271 Desc Date: CO Entry Descr:Py09/28/26Sec:CCD Trace#:122232106802671 Eed:260928 Ind ID:010001476 Ind Name:Cds Moving Equipment Trn: 2686802671Tc | 534.60 |
| 09/28 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260926 CO Entry Descr:Settlementsec:CCD Trace#:091000015117531 Eed:260928 Ind ID:3120060173 Ind Name:Cds Moving E3120060173 Payment Date 26269 Trn: 2715117531Tc | 495.12 |
| 09/28 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260926 CO Entry Descr:Settlementsec:CCD Trace#:091000015117533 Eed:260928 Ind ID:5274705631 Ind Name:Cds Moving E5274705631 Payment Date 26269 Trn: 2715117533Tc | 283.73 |

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/28 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260927<br>CO Entry Descr:Settlementsec:CCD Trace#:091000015117528 Eed:260928<br>Ind ID:5044746998 Ind Name:Cds Moving E5044746998<br>Payment Date 26271 Trn: 2715117528Tc | 99.18 |
| 09/29 | Orig CO Name:Bright Event Ren Orig ID:1812855000 Desc Date:260929<br>CO Entry Descr:Payments Sec:CTX Trace#:021000026454735<br>Eed:260929 Ind ID:900000022327053 Ind Name:0009Cds<br>Packaging So Trn: 2726454735Tc | 26,065.63 |
| 09/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260929<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000024244384 Eed:260929<br>Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn:<br>2724244384Tc | 8,366.26 |
| 09/29 | Orig CO Name:Renorelo Worldwi Orig ID:9024218048 Desc Date:260929<br>CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000026454746<br>Eed:260929 Ind ID:11238703387 Ind Name:<br>Installment Payment Trn: 2726454746Tc | 5,000.00 |
| 09/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260929<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000024244383 Eed:260929<br>Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn:<br>2724244383Tc | 2,588.14 |
| 09/29 | Orig CO Name:Bgi Orig ID:3411287134 Desc Date: CO Entry<br>Descr:Trade Pay Sec:CCD Trace#:091000018622092 Eed:260929 Ind<br>ID:Cdsm90220 Ind Name:Cds Packaging Solution Trn:<br>2718622092Tc | 1,496.71 |
| 09/29 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260929<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000024244385 Eed:260929<br>Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn:<br>2724244385Tc | 392.16 |
| 09/30 | Deposit [redacted]6228 | 5,221.43 |
| 09/30 | Deposit [redacted]9460 | 4,976.89 |
| 09/30 | Deposit [redacted]4740 | 2,378.94 |
| 09/30 | Remote Online Deposit 3 | 1,950.01 |
| 09/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260930<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000021071108 Eed:260930<br>Ind ID:C.D.S0004712046 Ind Name:Cds Compton Sales And Trn:<br>2731071108Tc | 12,847.85 |
| 09/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260930<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000021071107 Eed:260930<br>Ind ID:C.D.S0004712049 Ind Name:Cds North Las Vegas Sa Trn:<br>2731071107Tc | 7,432.55 |
| 09/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260930<br>CO Entry Descr:Transfer Sec:CCD Trace#:021000021071109 Eed:260930<br>Ind ID:C.D.S0004711614 Ind Name:Cds Arlington Sales A Trn:<br>2731071109Tc | 3,693.66 |
| 09/30 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260930<br>CO Entry Descr:Settlementsec:CCD Trace#:091000011071112 Eed:260930<br>Ind ID:5274705631 Ind Name:Cds Moving E5274705631<br>Payment Date 26273 Trn: 2731071112Tc | 2,205.89 |
| 09/30 | Orig CO Name:Siracusa Moving1 Orig ID:1061105809 Desc Date: CO<br>Entry Descr:Cds Pkg Sec:CCD Trace#:211274452551170 Eed:260930<br>Ind ID:Cds Pkg Ind Name:Cds Moving Equipment Trn:<br>2722551170Tc | 2,038.06 |
| 09/30 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:260930<br>CO Entry Descr:Settlementsec:CCD Trace#:091000011071111 Eed:260930<br>Ind ID:5044746998 Ind Name:Cds Moving E5044746998<br>Payment Date 26273 Trn: 2731071111Tc | 1,305.81 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7669

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/30 | Orig CO Name:Lord&Sonsinc8138 Orig ID:A941751726 Desc Date: CO Entry Descr:Cds Movingsec:CCD Trace#:242071753746403 Eed:260930 Ind ID:121000248 Ind Name:Cds Moving Equipment N/A\ Trn: 2733746403Tc | 527.50 |
| **Total** | | **$908,163.63** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/01 | Online Transfer To Chk ...7688 Transaction#: 30631921860 | $70,000.00 |
| 09/01 | Online Transfer To Chk ...7688 Transaction#: 30638535141 | 25,000.00 |
| 09/01 | Online Transfer To Chk ...7688 Transaction#: 30639602807 | 15,000.00 |
| 09/01 | Online Transfer To Chk ...7688 Transaction#: 30640022688 | 6,000.00 |
| 09/01 | Online Transfer To Chk ...7688 Transaction#: 30641015848 | 5,000.00 |
| 09/01 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260901 CO Entry Descr:Transfer Sec:CCD Trace#:021000028150311 Eed:260901 Ind ID:C.D.S0004712055 Ind Name:Cds Compton Fees Trn: 2448150311Tc | 4,570.31 |
| 09/01 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260901 CO Entry Descr:Transfer Sec:CCD Trace#:021000028150312 Eed:260901 Ind ID:C.D.S0004711624 Ind Name:Cds Arlington Fees Trn: 2448150312Tc | 2,254.91 |
| 09/01 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:260901 CO Entry Descr:Transfer Sec:CCD Trace#:021000028150313 Eed:260901 Ind ID:C.D.S0004712058 Ind Name:Cds North Las Vegas Fe Trn: 2448150313Tc | 1,384.92 |
| 09/01 | Online Transfer To Chk ...7688 Transaction#: 30642532821 | 5,000.00 |
| 09/01 | Online Transfer To Chk ...7696 Transaction#: 30646734878 | 122,210.64 |
| 09/01 | Online Transfer To Chk ...7688 Transaction#: 30646726933 | 493.64 |
| 09/02 | Online Transfer To Chk ...7688 Transaction#: 30653588074 | 20,000.00 |
| 09/02 | Online Transfer To Chk ...7696 Transaction#: 30655630568 | 541.93 |
| 09/02 | Online Transfer To Chk ...7688 Transaction#: 30662064038 | 30,000.00 |
| 09/02 | Online Transfer To Chk ...7696 Transaction#: 30662075038 | 957.62 |
| 09/03 | Online Transfer To Chk ...7688 Transaction#: 30668109450 | 50,000.00 |
| 09/03 | Online Transfer To Chk ...8521 Transaction#: 30668495735 | 3,000.00 |
| 09/03 | Online Transfer To Chk ...7696 Transaction#: 30671529799 | 229.91 |
| 09/03 | Online Transfer To Chk ...7688 Transaction#: 30672953514 | 26,767.30 |
| 09/04 | Online Transfer To Chk ...7688 Transaction#: 30682741191 | 26,284.66 |
| 09/04 | Online Transfer To Chk ...7688 Transaction#: 30690266599 | 15,936.04 |
| 09/08 | Online Transfer To Chk ...7688 Transaction#: 30702031955 | 4,134.59 |
| 09/08 | Online Transfer To Chk ...7696 Transaction#: 30713244461 | 495.00 |
| 09/08 | Online Transfer To Chk ...7688 Transaction#: 30732981372 | 7,119.91 |
| 09/09 | Online Transfer To Chk ...7688 Transaction#: 30742555671 | 13,158.45 |
| 09/09 | Online Transfer To Chk ...7688 Transaction#: 30744963973 | 15,744.38 |
| 09/10 | Online Transfer To Chk ...7688 Transaction#: 30757874111 | 26,427.07 |
| 09/10 | Online Transfer To Chk ...7688 Transaction#: 30766866093 | 28,656.41 |
| 09/11 | Online Transfer To Chk ...7688 Transaction#: 30772040338 | 23,964.49 |
| 09/14 | Online Transfer To Chk ...7688 Transaction#: 30791680310 | 33,193.53 |
| 09/14 | Online Transfer To Chk ...7688 Transaction#: 30810665897 | 4,211.85 |
| 09/14 | Online Transfer To Chk ...7688 Transaction#: 30815675612 | 21,596.42 |
| 09/15 | Online Transfer To Chk ...7688 Transaction#: 30820691904 | 2,319.33 |
| 09/15 | Online Transfer To Chk ...7688 Transaction#: 30823026586 | 32,195.28 |
| 09/15 | Online Transfer To Chk ...7688 Transaction#: 30831463807 | 8,626.64 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted] 66

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/15 | Account Analysis Settlement Charge | 757.22 |
| 09/16 | Online Transfer To Chk ...7688 Transaction#: 30837505395 | 19,961.85 |
| 09/16 | Online Transfer To Chk ...7688 Transaction#: 30842329898 | 15,049.69 |
| 09/17 | Online Transfer To Chk ...7688 Transaction#: 30849097355 | 16,639.12 |
| 09/17 | Online Transfer To Chk ...7688 Transaction#: 30855238982 | 17,540.79 |
| 09/18 | Online Transfer To Chk ...7688 Transaction#: 30864391715 | 28,246.50 |
| 09/18 | Online Transfer To Chk ...7688 Transaction#: 30872121384 | 32,106.86 |
| 09/21 | Online Transfer To Chk ...7688 Transaction#: 30880964022 | 17,485.39 |
| 09/21 | Online Transfer To Chk ...7688 Transaction#: 30902338072 | 32,838.20 |
| 09/21 | Online Transfer To Chk ...7688 Transaction#: 30906393233 | 26,988.46 |
| 09/22 | Online Transfer To Chk ...7688 Transaction#: 30914298019 | 22,103.23 |
| 09/22 | Online Transfer To Chk ...7688 Transaction#: 30918126599 | 11,234.02 |
| 09/23 | Online Transfer To Chk ...7688 Transaction#: 30925183258 | 15,856.49 |
| 09/24 | Online Transfer To Chk ...7696 Transaction#: 30938074658 | 23,967.56 |
| 09/24 | Online Transfer To Chk ...7696 Transaction#: 30941755961 | 20,276.41 |
| 09/25 | Online Transfer To Chk ...7696 Transaction#: 30952673933 | 9,658.47 |
| 09/25 | Online Transfer To Chk ...7696 Transaction#: 30958830259 | 22,383.67 |
| 09/25 | Online Transfer To Chk ...7688 Transaction#: 30962742184 | 3,306.38 |
| 09/28 | Online Transfer To Chk ...7688 Transaction#: 30967433769 | 1,543.07 |
| 09/28 | Online Transfer To Chk ...7696 Transaction#: 30973560810 | 10,499.80 |
| 09/28 | Online Transfer To Chk ...7688 Transaction#: 30989325106 | 18,716.17 |
| 09/28 | Online Transfer To Chk ...7696 Transaction#: 30992137328 | 12,321.34 |
| 09/29 | Online Transfer To Chk ...7688 Transaction#: 31001083698 | 27,071.08 |
| 09/29 | Online Transfer To Chk ...7688 Transaction#: 31004042593 | 11,346.56 |
| 09/29 | Online Transfer To Chk ...7688 Transaction#: 31008253398 | 31,065.63 |
| 09/30 | Online Transfer To Chk ...7688 Transaction#: 31014209540 | 5,913.48 |
| 09/30 | Online Transfer To Chk ...7688 Transaction#: 31019960877 | 27,485.76 |
| 09/30 | Online Transfer To Chk ...7688 Transaction#: 31024980931 | 2,066.93 |
| **Total** | | **$1,136,905.36** |

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 09/01 | $15,276.71 | 09/17 | $24,235.46 |
| 09/02 | $23,866.69 | 09/18 | $17,945.20 |
| 09/03 | $19,106.68 | 09/21 | $31,294.49 |
| 09/04 | $10,392.36 | 09/22 | $17,744.46 |
| 09/08 | $31,940.39 | 09/23 | $21,799.15 |
| 09/09 | $25,929.73 | 09/24 | $5,357.13 |
| 09/10 | $22,527.42 | 09/25 | $17,213.92 |
| 09/11 | $40,833.77 | 09/28 | $28,922.29 |
| 09/14 | $41,215.42 | 09/29 | $3,347.92 |
| 09/15 | $16,781.98 | 09/30 | $12,460.34 |
| 09/16 | $22,387.25 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**09/30/2026**

**10121 - DIP Chase - AP, ACH, Outbound Wires**

**G.L. Account No.: 10121- DIP Chase Bank- AP, CHASE, ACH, OUTBOUND WIRES**
**Bank Account No: Chase XXXX-7688**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 09/30/2026** | | | | | 151,665.92 |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **151,665.92** |
| **Ending Balance per General Ledger (10121)** | | | | | **148,576.69** |
| | | | **OUTSTANDING CHECKS** | | |
| | Bill Payment- 06.23.26 | CK97222, INV10171602, 10093116 | 6048000 DMV - PULL NOTICE | $5.00 | |
| | 08/27/2026 | CK # 98007 | 6201230 THIELS TIRE SERVICE | $620.23 | |
| | 09/16/2026 | CK 98013 | MISC VENDOR-DMV | $5.00 | |
| | 9/25/26 | CK 98017 | 6049890 DMV | $2,459.00 | **3,089.23** |
| | | | | | **151,665.92** |
| | | **Variance** | | | **$ -** |
| | | | | **variance** | **0.00** |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Custom Account Detail 10**
**Sep 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $ - | $ - |
| **10121 - DIP Chase # 7688 - AP, ACH, Outbound Wires** | | | | | $ - | $ - |
| | Bill Payment | 2/9/26 | 21 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ (34,315.52) | $ (34,315.52) |
| | Bill Payment | 2/12/26 | 22 | 6077397 GUARDIAN LIFE INS. | $ (2,155.26) | $ (36,470.78) |
| | Bill Payment | 2/12/26 | 23 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (15,124.56) | $ (51,595.34) |
| | Bill Payment | 2/12/26 | 24 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (18,532.91) | $ (70,128.25) |
| | Check | 2/12/26 | 32315 | 6101613 JPMORGAN CHASE BANK NA | $ 9,000.00 | $ (61,128.25) |
| | Bill Payment | 2/13/26 | 25 | 6197004 SC FUELS - (NEW acct 0061667) | $ (2,313.98) | $ (63,442.23) |
| | Bill Payment | 2/13/26 | 26 | 6451212 DE LAGE LANDEN FINANCIAL SVCS | $ (1,222.24) | $ (64,664.47) |
| | Bill Payment | 2/13/26 | 27 | 6068880 FEDEX COMPTON (#1652-1068-9) | $ (324.21) | $ (64,988.68) |
| | Bill Payment | 2/13/26 | 28 | 6429117 DEPARTMENT OF JUSTICE (DOJ) BC | $ (250.00) | $ (65,238.68) |
| | Vendor Prepayment | 2/13/26 | 29 | 62534004 DBC - BLOWER-DEMPSAY CORP | $ (20,564.78) | $ (85,803.46) |
| | Vendor Prepayment | 2/13/26 | 30 | 6095250 INTERNATIONAL PAPER - CARSON | $ (16,390.40) | $ (102,193.86) |
| | Vendor Prepayment | 2/13/26 | 31 | 6095250 INTERNATIONAL PAPER - CARSON | $ (1,639.04) | $ (103,832.90) |
| | Vendor Prepayment | 2/13/26 | 32 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (12,185.40) | $ (116,018.30) |
| | Vendor Prepayment | 2/13/26 | 33 | 6043200 DURABLE U.S.A. | $ (18,900.00) | $ (134,918.30) |
| | Check | 2/13/26 | 1 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (129,918.30) |
| | Check | 2/13/26 | 2022072! | 6101613 JPMORGAN CHASE BANK NA | $ 120,000.00 | $ (9,918.30) |
| | Bill Payment | 2/13/26 | 44 | 885 IPFS CORPORATION | $ (1,498.61) | $ (11,416.91) |
| | Bill Payment | 2/13/26 | 76 | 885 IPFS CORPORATION | $ (7,377.10) | $ (18,794.01) |
| | Vendor Prepayment | 2/16/26 | 64 | 6164200 PRATT INDUSTRIES INC. | $ (11,743.00) | $ (30,537.01) |
| | Vendor Prepayment | 2/16/26 | 34 | 6196700 SIGMA STRETCH FILM INC. | $ (27,569.64) | $ (58,106.65) |
| | Vendor Prepayment | 2/16/26 | 45 | 6164200 PRATT INDUSTRIES INC. | $ (12,592.80) | $ (70,699.45) |
| | Vendor Prepayment | 2/16/26 | 65 | 6164200 PRATT INDUSTRIES INC. | $ (1,147.30) | $ (71,846.75) |
| | Vendor Prepayment | 2/16/26 | 46 | 6164200 PRATT INDUSTRIES INC. | $ (1,259.28) | $ (73,106.03) |
| | Bill Payment | 2/17/26 | 59 | 6191456 SOCALGAS - Compton 08670143562 - (2026 BC) | $ (651.60) | $ (73,757.63) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/17/26 | 47 | 6121210 ROBERT "BOB" BASTIAN | $ (2,255.40) | $ (76,013.03) |
| | Check | 2/17/26 | 32312 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ (56,013.03) |
| | Check | 2/17/26 | 32313 | 6101613 JPMORGAN CHASE BANK NA | $ 35,000.00 | $ (21,013.03) |
| | Check | 2/17/26 | 32314 | 6101613 JPMORGAN CHASE BANK NA | $ 40,000.00 | $ 18,986.97 |
| | Journal | 2/17/26 | JE5144 | | $ 0.16 | $ 18,987.13 |
| | Journal | 2/17/26 | JE5179 | | $ (27.00) | $ 18,960.13 |
| | Journal | 2/17/26 | JE5179 | | $ (0.05) | $ 18,960.08 |
| | Bill Payment | 2/18/26 | 35 | 6242089 XTRA LEASE LLC | $ (1,228.00) | $ 17,732.08 |
| | Bill Payment | 2/18/26 | 36 | 6094100 INLAND LEASE & RENTAL INC. | $ (2,764.92) | $ 14,967.16 |
| | Bill Payment | 2/18/26 | 37 | 6423720 DENNIS BARWICK | $ (3,024.26) | $ 11,942.90 |
| | Bill Payment | 2/18/26 | 38 | 6208837 TERMINIX - 9747658 | $ (97.02) | $ 11,845.88 |
| | Bill Payment | 2/18/26 | 39 | 6618151 FRONTIER | $ (161.89) | $ 11,683.99 |
| | Bill Payment | 2/18/26 | 40 | 6193151 AIR COMPRESSOR DBA Kimberly P. Parker | $ (1,349.26) | $ 10,334.73 |
| | Bill Payment | 2/18/26 | 41 | 6113593 American Propane Inc. | $ (461.99) | $ 9,872.74 |
| | Bill Payment | 2/18/26 | 42 | 6321131 CUMMINS & WHITE, LLP | $ (383.50) | $ 9,489.24 |
| | Bill Payment | 2/18/26 | 1 | 6164505 RED WOLF LOGISTICS | $ (624.00) | $ 8,865.24 |
| | Bill Payment | 2/18/26 | 50 | 6322830 CUMMINS SALES & SERVICE | $ (3,597.91) | $ 5,267.33 |
| | Bill Payment | 2/19/26 | 43 | 6217526 BALBOA CAPITAL/Zamir Sewing Machine Inc | $ (771.72) | $ 4,495.61 |
| | Bill Payment | 2/19/26 | 49 | 6197004 SC FUELS - (NEW acct 0061667) | $ (4,276.06) | $ 219.55 |
| | Bill Payment | 2/19/26 | 48 | MISC MISCELLANEOUS VENDORS | $ (100.00) | $ 119.55 |
| | Journal | 2/19/26 | JE5282 | | $ 1.00 | $ 120.55 |
| | Bill Payment | 2/20/26 | 16 | 6257373 UPS WORLWIDE EXPRESS | $ (139.01) | $ (18.46) |
| | Vendor Prepayment | 2/20/26 | 51 | 6164200 PRATT INDUSTRIES INC. | $ (9,562.00) | $ (9,580.46) |
| | Vendor Prepayment | 2/20/26 | 52 | 6164200 PRATT INDUSTRIES INC. | $ (956.20) | $ (10,536.66) |
| | Bill Payment | 2/20/26 | 2 | 6164505 RED WOLF LOGISTICS | $ (598.00) | $ (11,134.66) |
| | Check | 2/20/26 | 32311 | 6101613 JPMORGAN CHASE BANK NA | $ 25,000.00 | $ 13,865.34 |
| | Bill Payment | 2/23/26 | 4 | 6164505 RED WOLF LOGISTICS | $ (240.00) | $ 13,625.34 |
| | Vendor Prepayment | 2/23/26 | 3 | 6169500 POLYCORR INDUSTRIES INC. | $ (10,651.20) | $ 2,974.14 |
| | Check | 2/23/26 | 55 | 6320231 City of Grand Junction (TAX) | $ (60.00) | $ 2,914.14 |
| | Vendor Prepayment | 2/24/26 | 53 | 6061200 FRANK W. WINNIE INC | $ (792.00) | $ 2,122.14 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 2/24/26 | 6 | 6161220 PARR LUMBER | $ (3,292.80) | $ (1,170.66) |
| | Vendor Prepayment | 2/24/26 | 54 | 6061200 FRANK W. WINNIE INC | $ (14,774.40) | $ (15,945.06) |
| | Vendor Prepayment | 2/24/26 | 7 | 6214400 McKinley Packaging LA Company | $ (31,845.49) | $ (47,790.55) |
| | Vendor Prepayment | 2/24/26 | 8 | 6214400 McKinley Packaging LA Company | $ (3,184.50) | $ (50,975.05) |
| | Bill Payment | 2/24/26 | 5 | 6111970 MANAGED MOBILE | $ (3,329.42) | $ (54,304.47) |
| | Check | 2/24/26 | 32316 | 6101613 JPMORGAN CHASE BANK NA | $ 25,000.00 | $ (29,304.47) |
| | Check | 2/24/26 | 3 | 6101613 JPMORGAN CHASE BANK NA | $ 50,000.00 | $ 20,695.53 |
| | Bill Payment | 2/24/26 | 120 | 6423720 DENNIS BARWICK | $ (5,343.50) | $ 15,352.03 |
| | Bill Payment | 2/24/26 | 123 | 6164505 RED WOLF LOGISTICS | $ (328.00) | $ 15,024.03 |
| | Bill Payment | 2/25/26 | 10 | 6165070 PG&E /SACRAMENTO | $ (542.19) | $ 14,481.84 |
| | Bill Payment | 2/25/26 | 60 | 6197004 SC FUELS - (NEW acct 0061667) | $ (3,878.02) | $ 10,603.82 |
| | Bill Payment | 2/25/26 | 11 | 6204400 THOMAS PETROLEUM, LLC(PILOT THOMAS LOGISTICS) | $ (220.65) | $ 10,383.17 |
| | Bill Payment | 2/25/26 | 12 | 6169207 PITNEY BOWES ( VEGAS) | $ (144.34) | $ 10,238.83 |
| | Bill Payment | 2/25/26 | 13 | 6169207 PITNEY BOWES ( VEGAS) | $ (300.00) | $ 9,938.83 |
| | Check | 2/25/26 | 2022072! | 6101613 JPMORGAN CHASE BANK NA | $ 415.00 | $ 10,353.83 |
| | Check | 2/25/26 | 56 | 6320251 CITY OF ENGLEWOOD | $ (300.00) | $ 10,053.83 |
| | Bill Payment | 2/25/26 | 66 | 6210200 UPS #929569 (COMPTON) | $ (50.48) | $ 10,003.35 |
| | Bill Payment | 2/25/26 | 121 | 6068880 FEDEX COMPTON (#1652-1068-9) | $ (123.21) | $ 9,880.14 |
| | Bill Payment | 2/26/26 | 14 | 738 PILOT TRAVEL CENTERS | $ (1,334.91) | $ 8,545.23 |
| | Bill Payment | 2/26/26 | 15 | 61123602 FLYERS ENERGY | $ (2,018.64) | $ 6,526.59 |
| | Vendor Prepayment | 2/26/26 | 61 | 6043200 DURABLE U.S.A. | $ (18,900.00) | $ (12,373.41) |
| | Bill Payment | 2/26/26 | 17 | 6257373 UPS WORLWIDE EXPRESS | $ (211.00) | $ (12,584.41) |
| | Bill Payment | 2/26/26 | 18 | 6451212 DE LAGE LANDEN FINANCIAL SVCS | $ (1,114.46) | $ (13,698.87) |
| | Check | 2/26/26 | 32317 | 6101613 JPMORGAN CHASE BANK NA | $ 13,452.00 | $ (246.87) |
| | Check | 2/26/26 | 57 | 6101613 JPMORGAN CHASE BANK NA | $ (25.50) | $ (272.37) |
| | Check | 2/26/26 | 58 | 6814405 HealthEquity HealthEquity | $ (201.33) | $ (473.70) |
| | Bill Payment | 2/26/26 | 91 | 6164505 RED WOLF LOGISTICS | $ (280.00) | $ (753.70) |
| | Bill Payment | 2/27/26 | 19 | 6201816 TRIPAQ | $ (1,575.91) | $ (2,329.61) |
| | Bill Payment | 2/27/26 | 20 | 6132314 MCL ENTERPRISE INC | $ (450.00) | $ (2,779.61) |
| | Check | 2/27/26 | 2 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ 12,220.39 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/27/26 | 122 | 6164505 RED WOLF LOGISTICS | $ (460.00) | $ 11,760.39 |
| | Journal | 2/27/26 | JE5292 | | $ (135.95) | $ 11,624.44 |
| | Bill Payment | 3/2/26 | 62 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | $ (37,802.91) | $ (26,178.47) |
| | Bill Payment | 3/2/26 | 63 | 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT) | $ (18,155.81) | $ (44,334.28) |
| | Check | 3/2/26 | 6 | 6101613 JPMORGAN CHASE BANK NA | $ 45,000.00 | $ 665.72 |
| | Bill Payment | 3/3/26 | | 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729) | $ (187.74) | $ 477.98 |
| | Bill Payment | 3/3/26 | 70 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ (34,315.52) | $ (33,837.54) |
| | Bill Payment | 3/3/26 | 72 | 6121210 ROBERT "BOB" BASTIAN | $ (5,220.78) | $ (39,058.32) |
| | Check | 3/3/26 | 7 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (34,058.32) |
| | Bill Payment | 3/3/26 | 74 | 738 PILOT TRAVEL CENTERS | $ (723.40) | $ (34,781.72) |
| | Bill Payment | 3/3/26 | 75 | 6038903 CITY OF NO. LAS VEGAS | $ (665.00) | $ (35,446.72) |
| | Bill Payment | 3/3/26 | 130 | 6164505 RED WOLF LOGISTICS | $ (910.00) | $ (36,356.72) |
| | Check | 3/3/26 | 179 | 6101613 JPMORGAN CHASE BANK NA | $ (113.39) | $ (36,470.11) |
| | Bill Payment | 3/4/26 | 67 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (18,532.91) | $ (55,003.02) |
| | Bill Payment | 3/4/26 | 68 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (15,124.56) | $ (70,127.58) |
| | Bill Payment | 3/4/26 | 69 | 6077397 GUARDIAN LIFE INS. | $ (2,100.59) | $ (72,228.17) |
| | Check | 3/5/26 | 188 | 916312112 NCCI INC | $ (2,925.00) | $ (75,153.17) |
| | Bill Payment | 3/6/26 | 77 | 6257373 UPS WORLWIDE EXPRESS | $ (190.86) | $ (75,344.03) |
| | Bill Payment | 3/6/26 | 82 | MISC MISCELLANEOUS VENDORS | $ (2,546.12) | $ (77,890.15) |
| | Vendor Prepayment | 3/9/26 | 78 | 8770300 SELA PRODUCTS, LLC (dba; MONSTER MOVING SUPPLY) | $ (8,900.18) | $ (86,790.33) |
| | Bill Payment | 3/9/26 | 79 | 6210210 UPS #2E3632 (VEGAS) | $ (60.36) | $ (86,850.69) |
| | Bill Payment | 3/9/26 | 80 | 6210200 UPS #929569 (COMPTON) | $ (4.00) | $ (86,854.69) |
| | Check | 3/9/26 | 180 | 6101613 JPMORGAN CHASE BANK NA | $ (61.60) | $ (86,916.29) |
| | Bill Payment | 3/10/26 | 81 | 6197004 SC FUELS - (NEW acct 0061667) | $ (928.64) | $ (87,844.93) |
| | Bill Payment | 3/10/26 | 83 | 6156016 REPUBLIC SERVICES/Walnut-30902-0221794 BC | $ (985.81) | $ (88,830.74) |
| | Bill Payment | 3/10/26 | 84 | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $ (21.61) | $ (88,852.35) |
| | Vendor Prepayment | 3/10/26 | 85 | 6214400 McKinley Packaging LA Company | $ (9,545.29) | $ (98,397.64) |
| | Vendor Prepayment | 3/10/26 | 86 | 6024900 B&P MANUFACTURING INC | $ (1,785.30) | $ (100,182.94) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 3/10/26 | 87 | 6220100 VIBAC CANADA, INC. | $ (14,307.84) | $ (114,490.78) |
| | Vendor Prepayment | 3/10/26 | 88 | 6208733 TREE HOUSE | $ (16,329.60) | $ (130,820.38) |
| | Vendor Prepayment | 3/10/26 | 89 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (9,689.64) | $ (140,510.02) |
| | Journal | 3/10/26 | JE5403 | | $ 0.60 | $ (140,509.42) |
| | Check | 3/10/26 | 181 | 6101613 JPMORGAN CHASE BANK NA | $ (3,785.23) | $ (144,294.65) |
| | Bill Payment | 3/10/26 | 185 | 738 PILOT TRAVEL CENTERS | $ (1,923.33) | $ (146,217.98) |
| | Check | 3/10/26 | 187 | 916312112 NCCI INC | $ (1,991.00) | $ (148,208.98) |
| | Bill Payment | 3/11/26 | 92 | 6314976 C&N TRACTORS / KUBOTA CREDIT CORP | $ (621.52) | $ (148,830.50) |
| | Bill Payment | 3/11/26 | 148 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ (28,041.76) | $ (176,872.26) |
| | Bill Payment | 3/12/26 | 95 | 6423720 DENNIS BARWICK | $ (5,311.05) | $ (182,183.31) |
| | Bill Payment | 3/12/26 | 101 | 6123152 PSC - PUBLIC SPECIAL INC | $ (1,450.00) | $ (183,633.31) |
| | Bill Payment | 3/13/26 | 93 | 6129693 RYDER TRUCK RENTAL INC | $ (39.00) | $ (183,672.31) |
| | Bill Payment | 3/13/26 | 94 | 6094100 INLAND LEASE & RENTAL INC. | $ (180.43) | $ (183,852.74) |
| | Bill Payment | 3/13/26 | 96 | 6204400 THOMAS PETROLEUM, LLC(PILOT THOMAS LOGISTICS) | $ (128.21) | $ (183,980.95) |
| | Vendor Prepayment | 3/13/26 | 100 | 6024900 B&P MANUFACTURING INC | $ (177.84) | $ (184,158.79) |
| | Bill Payment | 3/13/26 | 103 | 6169207 PITNEY BOWES ( VEGAS) | $ (0.01) | $ (184,158.80) |
| | Journal | 3/13/26 | JE5402 | | $ 0.01 | $ (184,158.79) |
| | Journal | 3/13/26 | JE5402 | | $ 0.01 | $ (184,158.78) |
| | Bill Payment | 3/13/26 | 178 | 6164505 RED WOLF LOGISTICS | $ (435.00) | $ (184,593.78) |
| | Bill Payment | 3/16/26 | 97 | 6142019 ADT Security Corporation Acct #81578734 (ILL) EverON | $ (94.55) | $ (184,688.33) |
| | Bill Payment | 3/16/26 | 98 | 6210200 UPS #929569 (COMPTON) | $ (66.59) | $ (184,754.92) |
| | Bill Payment | 3/16/26 | 99 | 6049890 DMV | $ (271.00) | $ (185,025.92) |
| | Bill Payment | 3/17/26 | 102 | 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729) | $ (90.84) | $ (185,116.76) |
| | Check | 3/17/26 | 182 | 6101613 JPMORGAN CHASE BANK NA | $ (72.07) | $ (185,188.83) |
| | Bill Payment | 3/17/26 | 186 | 738 PILOT TRAVEL CENTERS | $ (891.28) | $ (186,080.11) |
| | Vendor Prepayment | 3/18/26 | 110 | 6208733 TREE HOUSE | $ (16,329.60) | $ (202,409.71) |
| | Vendor Prepayment | 3/18/26 | 111 | 6208733 TREE HOUSE | $ (1,632.96) | $ (204,042.67) |
| | Vendor Prepayment | 3/18/26 | 112 | 6214400 McKinley Packaging LA Company | $ (9,263.58) | $ (213,306.25) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 3/18/26 | 113 | 6214400 McKinley Packaging LA Company | $ (926.36) | $ (214,232.61) |
| | Vendor Prepayment | 3/18/26 | 114 | 6214400 McKinley Packaging LA Company | $ (11,558.71) | $ (225,791.32) |
| | Vendor Prepayment | 3/18/26 | 115 | 6214400 McKinley Packaging LA Company | $ (1,155.87) | $ (226,947.19) |
| | Bill Payment | 3/18/26 | 124 | 6140550 NV ENERGY | $ (54.71) | $ (227,001.90) |
| | Bill Payment | 3/20/26 | 118 | 6146400 NICOR GAS | $ (1,013.12) | $ (228,015.02) |
| | Bill Payment | 3/20/26 | 125 | 60151833 FAIRFEILD RENT - LEE WD LLC | $ (41,560.40) | $ (269,575.42) |
| | Vendor Prepayment | 3/20/26 | 126 | 6112000 KPACK | $ (1,638.00) | $ (271,213.42) |
| | Vendor Prepayment | 3/23/26 | 116 | 6167400 PACKAGING CORPORATION OF AMERICA | $ (18,360.00) | $ (289,573.42) |
| | Vendor Prepayment | 3/23/26 | 117 | 6167400 PACKAGING CORPORATION OF AMERICA | $ (1,836.00) | $ (291,409.42) |
| | Vendor Prepayment | 3/23/26 | 175 | 6095250 INTERNATIONAL PAPER - CARSON | $ (25,035.92) | $ (316,445.34) |
| | Vendor Prepayment | 3/23/26 | 128 | 6095250 INTERNATIONAL PAPER - CARSON | $ (2,503.59) | $ (318,948.93) |
| | Vendor Prepayment | 3/23/26 | 129 | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | $ (16,400.00) | $ (335,348.93) |
| | Journal | 3/23/26 | JE5316 | | $ (7,522.30) | $ (342,871.23) |
| | Bill Payment | 3/23/26 | 131 | 6197004 SC FUELS - (NEW acct 0061667) | $ (3,478.89) | $ (346,350.12) |
| | Bill Payment | 3/24/26 | 132 | 6258282 PENSKE - 60704100-0071 (2026 BC) | $ (2,255.93) | $ (348,606.05) |
| | Bill Payment | 3/24/26 | 176 | 738 PILOT TRAVEL CENTERS | $ (1,489.06) | $ (350,095.11) |
| | Check | 3/24/26 | 183 | 6101613 JPMORGAN CHASE BANK NA | $ (503.17) | $ (350,598.28) |
| | Bill Payment | 3/25/26 | 127 | 617215 QUENCH USA, INC | $ (122.71) | $ (350,720.99) |
| | Vendor Prepayment | 3/25/26 | 133 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (18,731.26) | $ (369,452.25) |
| | Bill Payment | 3/25/26 | 135 | 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729) | $ (727.30) | $ (370,179.55) |
| | Bill Payment | 3/25/26 | 137 | 885 IPFS CORPORATION | $ (1,579.54) | $ (371,759.09) |
| | Bill Payment | 3/26/26 | 147 | 6146400 NICOR GAS | $ (2,007.12) | $ (373,766.21) |
| | Journal | 3/27/26 | JE5369 | | $ (18,909.32) | $ (392,675.53) |
| | Bill Payment | 3/30/26 | 134 | 6197004 SC FUELS - (NEW acct 0061667) | $ (3,685.27) | $ (396,360.80) |
| | Bill Payment | 3/30/26 | 136 | 6142019 ADT Security Corporation Acct #81578734 (ILL) EverON | $ (189.10) | $ (396,549.90) |
| | Bill Payment | 3/30/26 | 150 | 6423720 DENNIS BARWICK | $ (7,190.09) | $ (403,739.99) |
| | Bill Payment | 3/30/26 | 154 | 61123602 FLYERS ENERGY | $ (7,006.10) | $ (410,746.09) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/30/26 | 155 | 61123602 FLYERS ENERGY | $ (2,579.50) | $ (413,325.59) |
| | Vendor Prepayment | 3/31/26 | 142 | 6037300 CALTEX PLASTICS | $ (4,852.70) | $ (418,178.29) |
| | Vendor Prepayment | 3/31/26 | 145 | 6204180 INTERNATIONAL PAPER - BELL | $ (9,235.80) | $ (427,414.09) |
| | Vendor Prepayment | 3/31/26 | 146 | 6204180 INTERNATIONAL PAPER - BELL | $ (923.58) | $ (428,337.67) |
| | Bill Payment | 3/31/26 | 149 | 6164505 RED WOLF LOGISTICS | $ (516.00) | $ (428,853.67) |
| | Check | 3/31/26 | 32357 | 6101613 JPMORGAN CHASE BANK NA | $ 207,133.17 | $ (221,720.50) |
| | Check | 3/31/26 | 16 | 6101613 JPMORGAN CHASE BANK NA | $ 241,046.54 | $ 19,326.04 |
| | Check | 3/31/26 | 184 | 6101613 JPMORGAN CHASE BANK NA | $ (516.58) | $ 18,809.46 |
| | Journal | 3/31/26 | JE5522 | | $ (12,944.99) | $ 5,864.47 |
| | Bill Payment | 4/1/26 | 139 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ (31,638.58) | $ (25,774.11) |
| | Check | 4/1/26 | 32368 | 6101613 JPMORGAN CHASE BANK NA | $ 792.94 | $ (24,981.17) |
| | Bill Payment | 4/1/26 | 235 | 6132314 MCL ENTERPRISE INC | $ (993.82) | $ (25,974.99) |
| | Check | 4/1/26 | 46 | 6101613 JPMORGAN CHASE BANK NA | $ 35,000.00 | $ 9,025.01 |
| | Check | 4/1/26 | 47 | 6101613 JPMORGAN CHASE BANK NA | $ 54,378.20 | $ 63,403.21 |
| | Bill Payment | 4/2/26 | 140 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (12,994.34) | $ 50,408.87 |
| | Bill Payment | 4/2/26 | 141 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (16,402.69) | $ 34,006.18 |
| | Vendor Prepayment | 4/2/26 | 151 | 6214400 McKinley Packaging LA Company | $ (16,410.66) | $ 17,595.52 |
| | Vendor Prepayment | 4/2/26 | 152 | 6214400 McKinley Packaging LA Company | $ (1,641.07) | $ 15,954.45 |
| | Bill Payment | 4/2/26 | 153 | 6197004 SC FUELS - (NEW acct 0061667) | $ (1,814.99) | $ 14,139.46 |
| | Bill Payment | 4/2/26 | 156 | 6037000 New York State Common Retirement Fund (DBA ComRef So Ca Industrial)) COMPTON RENT | $ (30,000.00) | $ (15,860.54) |
| | Bill Payment | 4/2/26 | 157 | 6164505 RED WOLF LOGISTICS | $ (448.00) | $ (16,308.54) |
| | Bill Payment | 4/2/26 | 158 | 6092335 IRP, INC. /Trainor Bookkeeping | $ (2,610.00) | $ (18,918.54) |
| | Bill Payment | 4/2/26 | 163 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ (5,911.48) | $ (24,830.02) |
| | Bill Payment | 4/2/26 | 165 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ (3,940.66) | $ (28,770.68) |
| | Bill Payment | 4/2/26 | 167 | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | $ (70.34) | $ (28,841.02) |
| | Check | 4/2/26 | 32369 | 6101613 JPMORGAN CHASE BANK NA | $ 4,170.52 | $ (24,670.50) |
| | Check | 4/2/26 | 32370 | 6101613 JPMORGAN CHASE BANK NA | $ 4,359.44 | $ (20,311.06) |
| | Check | 4/2/26 | 45 | 6101613 JPMORGAN CHASE BANK NA | $ 26,000.00 | $ 5,688.94 |
| | Bill Payment | 4/3/26 | 168 | 6257373 UPS WORLWIDE EXPRESS | $ (421.62) | $ 5,267.32 |
| | Bill Payment | 4/3/26 | 203 | 6129693 RYDER TRUCK RENTAL INC | $ (9,865.87) | $ (4,598.55) |
| | Check | 4/3/26 | 32371 | 6101613 JPMORGAN CHASE BANK NA | $ 12,976.28 | $ 8,377.73 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 4/6/26 | 159 | 6226010 VAV PAPER | $ (17,600.00) | $ (9,222.27) |
| | Bill Payment | 4/6/26 | 160 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | $ (37,802.91) | $ (47,025.18) |
| | Vendor Prepayment | 4/6/26 | 161 | 6164200 PRATT INDUSTRIES INC. | $ (11,743.00) | $ (58,768.18) |
| | Vendor Prepayment | 4/6/26 | 162 | 6164200 PRATT INDUSTRIES INC. | $ (1,174.30) | $ (59,942.48) |
| | Bill Payment | 4/6/26 | 166 | 4538818 GDR GROUP INC | $ (3,445.69) | $ (63,388.17) |
| | Check | 4/6/26 | 32372 | 6101613 JPMORGAN CHASE BANK NA | $ 25,686.95 | $ (37,701.22) |
| | Check | 4/6/26 | 44 | 6101613 JPMORGAN CHASE BANK NA | $ 45,000.00 | $ 7,298.78 |
| | Vendor Prepayment | 4/7/26 | 170 | 6214400 McKinley Packaging LA Company | $ (11,558.71) | $ (4,259.93) |
| | Vendor Prepayment | 4/7/26 | 171 | 6214400 McKinley Packaging LA Company | $ (1,155.87) | $ (5,415.80) |
| | Vendor Prepayment | 4/7/26 | 172 | 6214400 McKinley Packaging LA Company | $ (11,768.17) | $ (17,183.97) |
| | Vendor Prepayment | 4/7/26 | 173 | 6214400 McKinley Packaging LA Company | $ (1,176.82) | $ (18,360.79) |
| | Check | 4/7/26 | 32373 | 6101613 JPMORGAN CHASE BANK NA | $ 1,561.06 | $ (16,799.73) |
| | Check | 4/7/26 | 32374 | 6101613 JPMORGAN CHASE BANK NA | $ 169.16 | $ (16,630.57) |
| | Bill Payment | 4/7/26 | 237 | 6161379 ORACLE AMERICA, INC | $ (19,689.80) | $ (36,320.37) |
| | Check | 4/7/26 | 43 | 6101613 JPMORGAN CHASE BANK NA | $ 45,000.00 | $ 8,679.63 |
| | Check | 4/7/26 | 280 | 6814405 HealthEquity HealthEquity | $ (609.19) | $ 8,070.44 |
| | Journal | 4/8/26 | JE5395 | | $ (705.80) | $ 7,364.64 |
| | Bill Payment | 4/8/26 | 174 | 738 PILOT TRAVEL CENTERS | $ (2,461.83) | $ 4,902.81 |
| | Bill Payment | 4/8/26 | 199 | 61123602 FLYERS ENERGY | $ (3,755.22) | $ 1,147.59 |
| | Bill Payment | 4/8/26 | 200 | 61123602 FLYERS ENERGY | $ (5,766.86) | $ (4,619.27) |
| | Check | 4/8/26 | 32375 | 6101613 JPMORGAN CHASE BANK NA | $ 1,083.09 | $ (3,536.18) |
| | Check | 4/8/26 | 32376 | 6101613 JPMORGAN CHASE BANK NA | $ 1,048.08 | $ (2,488.10) |
| | Check | 4/8/26 | 41 | 6101613 JPMORGAN CHASE BANK NA | $ 11,779.47 | $ 9,291.37 |
| | Check | 4/8/26 | 42 | 6101613 JPMORGAN CHASE BANK NA | $ 3,954.77 | $ 13,246.14 |
| | Journal | 4/8/26 | JE5518 | | $ 20.30 | $ 13,266.44 |
| | Check | 4/8/26 | 281 | 6814405 HealthEquity HealthEquity | $ (61.60) | $ 13,204.84 |
| | Bill Payment | 4/9/26 | 177 | 6197004 SC FUELS - (NEW acct 0061667) | $ (1,153.79) | $ 12,051.05 |
| | Bill Payment | 4/9/26 | 204 | 6129693 RYDER TRUCK RENTAL INC | $ (11,698.16) | $ 352.89 |
| | Check | 4/9/26 | 32377 | 6101613 JPMORGAN CHASE BANK NA | $ 4,309.12 | $ 4,662.01 |
| | Check | 4/9/26 | 32378 | 6101613 JPMORGAN CHASE BANK NA | $ 1,305.65 | $ 5,967.66 |
| | Check | 4/9/26 | 40 | 6567195 CHANGE OF ADDRESS | $ 14,476.19 | $ 20,443.85 |
| | Vendor Prepayment | 4/10/26 | 189 | 6164200 PRATT INDUSTRIES INC. | $ (12,260.00) | $ 8,183.85 |
| | Vendor Prepayment | 4/10/26 | 190 | 6164200 PRATT INDUSTRIES INC. | $ (1,226.00) | $ 6,957.85 |
| | Vendor Prepayment | 4/10/26 | 191 | 6164200 PRATT INDUSTRIES INC. | $ (10,845.00) | $ (3,887.15) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 4/10/26 | 192 | 6164200 PRATT INDUSTRIES INC. | $ (1,084.50) | $ (4,971.65) |
| | Vendor Prepayment | 4/10/26 | 193 | 6214400 McKinley Packaging LA Company | $ (9,151.28) | $ (14,122.93) |
| | Vendor Prepayment | 4/10/26 | 194 | 6214400 McKinley Packaging LA Company | $ (915.13) | $ (15,038.06) |
| | Check | 4/10/26 | 32379 | 6101613 JPMORGAN CHASE BANK NA | $ 15,525.66 | $ 487.60 |
| | Bill Payment | 4/10/26 | 236 | 6322830 CUMMINS SALES & SERVICE | $ (590.20) | $ (102.60) |
| | Check | 4/10/26 | 39 | 6101613 JPMORGAN CHASE BANK NA | $ 22,000.00 | $ 21,897.40 |
| | Bill Payment | 4/13/26 | 196 | 6192000 SOUTHERN CALIFORNIA EDISON - COMPTON -701027911165 (OLD Acct) | $ (1,920.98) | $ 19,976.42 |
| | Bill Payment | 4/13/26 | 197 | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $ (67.54) | $ 19,908.88 |
| | Vendor Prepayment | 4/13/26 | 198 | 6037300 CALTEX PLASTICS | $ (297.10) | $ 19,611.78 |
| | Check | 4/13/26 | 32380 | 6101613 JPMORGAN CHASE BANK NA | $ 1,453.18 | $ 21,064.96 |
| | Bill Payment | 4/13/26 | 239 | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ (1,789.96) | $ 19,275.00 |
| | Bill Payment | 4/14/26 | 205 | 6169207 PITNEY BOWES ( VEGAS) | $ (144.34) | $ 19,130.66 |
| | Bill Payment | 4/14/26 | 206 | 6169207 PITNEY BOWES ( VEGAS) | $ (704.04) | $ 18,426.62 |
| | Check | 4/14/26 | 282 | 6814405 HealthEquity HealthEquity | $ (383.68) | $ 18,042.94 |
| | Bill Payment | 4/15/26 | 207 | 738 PILOT TRAVEL CENTERS | $ (455.09) | $ 17,587.85 |
| | Check | 4/15/26 | 36 | 6101613 JPMORGAN CHASE BANK NA | $ 850.00 | $ 18,437.85 |
| | Check | 4/15/26 | 37 | 6101613 JPMORGAN CHASE BANK NA | $ 50.00 | $ 18,487.85 |
| | Check | 4/15/26 | 38 | 6101613 JPMORGAN CHASE BANK NA | $ 16,700.00 | $ 35,187.85 |
| | Check | 4/15/26 | 254 | 6101613 JPMORGAN CHASE BANK NA | $ (17,225.00) | $ 17,962.85 |
| | Vendor Prepayment | 4/16/26 | 195 | 6043200 DURABLE U.S.A. | $ (17,616.00) | $ 346.85 |
| | Vendor Prepayment | 4/16/26 | 233 | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | $ (14,703.00) | $ (14,356.15) |
| | Bill Payment | 4/16/26 | 230 | 6164505 RED WOLF LOGISTICS | $ (345.00) | $ (14,701.15) |
| | Check | 4/16/26 | 32381 | 6101613 JPMORGAN CHASE BANK NA | $ 916.39 | $ (13,784.76) |
| | Check | 4/16/26 | 34 | 6101613 JPMORGAN CHASE BANK NA | $ 14,531.61 | $ 746.85 |
| | Check | 4/16/26 | 35 | 6101613 JPMORGAN CHASE BANK NA | $ 24,029.82 | $ 24,776.67 |
| | Bill Payment | 4/17/26 | 208 | 6121210 ROBERT "BOB" BASTIAN | $ (1,432.90) | $ 23,343.77 |
| | Bill Payment | 4/17/26 | 209 | 6197004 SC FUELS - (NEW acct 0061667) | $ (2,027.85) | $ 21,315.92 |
| | Bill Payment | 4/17/26 | 215 | 4538818 GDR GROUP INC | $ (1,050.00) | $ 20,265.92 |
| | Check | 4/17/26 | 32382 | 6101613 JPMORGAN CHASE BANK NA | $ 11,009.69 | $ 31,275.61 |
| | Check | 4/17/26 | 32383 | 6101613 JPMORGAN CHASE BANK NA | $ 2,208.20 | $ 33,483.81 |
| | Check | 4/17/26 | 31 | 6101613 JPMORGAN CHASE BANK NA | $ 1,338.47 | $ 34,822.28 |
| | Check | 4/17/26 | 32 | 6101613 JPMORGAN CHASE BANK NA | $ 22,033.12 | $ 56,855.40 |
| | Check | 4/17/26 | 33 | 6101613 JPMORGAN CHASE BANK NA | $ 4,552.91 | $ 61,408.31 |
| | Check | 4/17/26 | 255 | 6101613 JPMORGAN CHASE BANK NA | $ (1,225.00) | $ 60,183.31 |

| Account | Type | Date | Document Number | Name | | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill Payment | 4/20/26 | 210 | 6195129 Sterling Administration | $ | (575.00) | $ | 59,608.31 |
| | Vendor Prepayment | 4/20/26 | 213 | 6169500 POLYCORR INDUSTRIES INC. | $ | (1,915.20) | $ | 57,693.11 |
| | Vendor Prepayment | 4/20/26 | 214 | 6136040 MECHANICAL PLASTICS CORP | $ | (3,713.00) | $ | 53,980.11 |
| | Vendor Prepayment | 4/20/26 | 212 | 6223436 BUDNICK CONVERTING | $ | (2,766.52) | $ | 51,213.59 |
| | Vendor Prepayment | 4/20/26 | 211 | 6146330 Lumber City Corp. DBA Neiman Reed Lumber Co. | $ | (9,408.00) | $ | 41,805.59 |
| | Bill Payment | 4/20/26 | 221 | 6257373 UPS WORLWIDE EXPRESS | $ | (641.51) | $ | 41,164.08 |
| | Bill Payment | 4/20/26 | 241 | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | $ | (35.17) | $ | 41,128.91 |
| | Bill Payment | 4/20/26 | 242 | 6220108 VERIZON WIRELESS | $ | (267.58) | $ | 40,861.33 |
| | Bill Payment | 4/21/26 | 220 | 6210200 UPS #929569 (COMPTON) | $ | (510.88) | $ | 40,350.45 |
| | Bill Payment | 4/21/26 | 227 | 6423720 DENNIS BARWICK | $ | (7,000.00) | $ | 33,350.45 |
| | Check | 4/21/26 | 32384 | 6101613 JPMORGAN CHASE BANK NA | $ | 358.84 | $ | 33,709.29 |
| | Check | 4/21/26 | 283 | 6814405 HealthEquity HealthEquity | $ | (592.97) | $ | 33,116.32 |
| | Bill Payment | 4/22/26 | 222 | 6203895 TRAVELERS INSURANCE | $ | (2,583.79) | $ | 30,532.53 |
| | Bill Payment | 4/22/26 | 228 | 61123602 FLYERS ENERGY | $ | (3,042.40) | $ | 27,490.13 |
| | Bill Payment | 4/22/26 | 229 | 61123602 FLYERS ENERGY | $ | (4,547.67) | $ | 22,942.46 |
| | Check | 4/22/26 | 30 | 6101613 JPMORGAN CHASE BANK NA | $ | 4,473.75 | $ | 27,416.21 |
| | Bill Payment | 4/23/26 | 216 | 6615182 FOR2FI, INC. | $ | (510.34) | $ | 26,905.87 |
| | Vendor Prepayment | 4/23/26 | 217 | 6214400 McKinley Packaging LA Company | $ | (9,043.37) | $ | 17,862.50 |
| | Vendor Prepayment | 4/23/26 | 218 | 6214400 McKinley Packaging LA Company | $ | (904.34) | $ | 16,958.16 |
| | Bill Payment | 4/23/26 | 225 | 6197004 SC FUELS - (NEW acct 0061667) | $ | (4,305.80) | $ | 12,652.36 |
| | Check | 4/23/26 | 28 | 6101613 JPMORGAN CHASE BANK NA | $ | 25,000.00 | $ | 37,652.36 |
| | Check | 4/23/26 | 29 | 6101613 JPMORGAN CHASE BANK NA | $ | 3,094.13 | $ | 40,746.49 |
| | Bill Payment | 4/24/26 | 219 | 6037000 New York State Common Retirement Fund (DBA ComRef So Ca Industrial)) COMPTON RENT | $ | (30,000.00) | $ | 10,746.49 |
| | Vendor Prepayment | 4/24/26 | 226 | 6175200 QSPAC INDUSTRIES INC | $ | (6,374.40) | $ | 4,372.09 |
| | Vendor Prepayment | 4/24/26 | 272 | 6134200 MAXIMUM FASTNERS INC. | $ | (480.00) | $ | 3,892.09 |
| | Check | 4/24/26 | 27 | 6101613 JPMORGAN CHASE BANK NA | $ | 20,000.00 | $ | 23,892.09 |
| | Check | 4/24/26 | 32387 | 6101613 JPMORGAN CHASE BANK NA | $ | 9,102.22 | $ | 32,994.31 |
| | Check | 4/24/26 | 32388 | 6101613 JPMORGAN CHASE BANK NA | $ | 3,962.59 | $ | 36,956.90 |
| | Vendor Prepayment | 4/27/26 | 224 | 6134100 MARINE LUMBER COMPANY | $ | (10,960.32) | $ | 25,996.58 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 4/27/26 | 223 | 6161220 PARR LUMBER | $ (5,913.60) | $ 20,082.98 |
| | Check | 4/27/26 | 32389 | 6101613 JPMORGAN CHASE BANK NA | $ 332.25 | $ 20,415.23 |
| | Vendor Prepayment | 4/28/26 | 234 | 6134200 MAXIMUM FASTNERS INC. | $ (480.00) | $ 19,935.23 |
| | Bill Payment | 4/28/26 | 238 | 885 IPFS CORPORATION | $ (1,580.54) | $ 18,354.69 |
| | Bill Payment | 4/28/26 | 240 | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ (744.08) | $ 17,610.61 |
| | Bill Payment | 4/28/26 | 243 | 6113593 American Propane Inc. | $ (443.71) | $ 17,166.90 |
| | Check | 4/28/26 | 284 | 6814405 HealthEquity HealthEquity | $ (1,987.95) | $ 15,178.95 |
| | Bill Payment | 4/29/26 | 231 | 4538818 GDR GROUP INC | $ (7,125.31) | $ 8,053.64 |
| | Bill Payment | 4/29/26 | 232 | 4538818 GDR GROUP INC | $ (314.07) | $ 7,739.57 |
| | Vendor Prepayment | 4/29/26 | 244 | 6136040 MECHANICAL PLASTICS CORP | $ (3,713.00) | $ 4,026.57 |
| | Vendor Prepayment | 4/29/26 | 245 | 6136040 MECHANICAL PLASTICS CORP | $ (3,713.00) | $ 313.57 |
| | Vendor Prepayment | 4/29/26 | 247 | 6214400 McKinley Packaging LA Company | $ (1,155.87) | $ (842.30) |
| | Vendor Prepayment | 4/29/26 | 248 | 6164200 PRATT INDUSTRIES INC. | $ (13,726.80) | $ (14,569.10) |
| | Check | 4/29/26 | 24 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ 5,430.90 |
| | Check | 4/29/26 | 25 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ 20,430.90 |
| | Check | 4/29/26 | 26 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ 35,430.90 |
| | Bill Payment | 4/29/26 | 253 | 6423720 DENNIS BARWICK | $ (9,993.15) | $ 25,437.75 |
| | Bill Payment | 4/29/26 | 263 | 6164505 RED WOLF LOGISTICS | $ (247.00) | $ 25,190.75 |
| | Bill Payment | 4/29/26 | 285 | 6258282 PENSKE - 60704100-0071 (2026 BC) | $ (7,408.71) | $ 17,782.04 |
| | Vendor Prepayment | 4/30/26 | 246 | 6214400 McKinley Packaging LA Company | $ (11,558.71) | $ 6,223.33 |
| | Bill Payment | 4/30/26 | 249 | 6161850 PRECISION SCALES, INC | $ (280.00) | $ 5,943.33 |
| | Vendor Prepayment | 4/30/26 | 250 | 6175200 QSPAC INDUSTRIES INC | $ (4,802.40) | $ 1,140.93 |
| | Vendor Prepayment | 4/30/26 | 251 | 6214400 McKinley Packaging LA Company | $ (8,847.92) | $ (7,706.99) |
| | Vendor Prepayment | 4/30/26 | 252 | 6214400 McKinley Packaging LA Company | $ (884.79) | $ (8,591.78) |
| | Check | 4/30/26 | 32390 | 6101613 JPMORGAN CHASE BANK NA | $ 917.70 | $ (7,674.08) |
| | Check | 4/30/26 | 57 | 6101613 JPMORGAN CHASE BANK NA | $ 36,000.00 | $ 28,325.92 |
| | Check | 4/30/26 | 58 | 6101613 JPMORGAN CHASE BANK NA | $ 88,000.00 | $ 116,325.92 |
| | Check | 4/30/26 | 59 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ 131,325.92 |
| | Journal | 4/30/26 | JE5517 | | $ (88,000.00) | $ 43,325.92 |
| | Journal | 4/30/26 | JE5519 | | $ (5,300.59) | $ 38,025.33 |
| | Bill Payment | 4/30/26 | 286 | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $ (54.68) | $ 37,970.65 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 5/1/26 | 256 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | $ (37,802.91) | $ 167.74 |
| | Check | 5/1/26 | 60 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ 10,167.74 |
| | Vendor Prepayment | 5/1/26 | 424 | 6197004 SC FUELS - (NEW acct 0061667) | $ (2,936.02) | $ 7,231.72 |
| | Vendor Prepayment | 5/1/26 | ACH | 6423720 DENNIS BARWICK | $ (5,800.00) | $ 1,431.72 |
| | Vendor Prepayment | 5/1/26 | 2022072! | 6068880 FEDEX COMPTON (#1652-1068-9) | $ (548.64) | $ 883.08 |
| | Vendor Prepayment | 5/4/26 | 257 | 6164200 PRATT INDUSTRIES INC. | $ (12,260.00) | $ (11,376.92) |
| | Check | 5/4/26 | 32392 | 6101613 JPMORGAN CHASE BANK NA | $ 9,748.33 | $ (1,628.59) |
| | Check | 5/4/26 | 61 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ 8,371.41 |
| | Check | 5/4/26 | 62 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ 28,371.41 |
| | Bill Payment | 5/5/26 | 279 | 617215 QUENCH USA, INC | $ (188.67) | $ 28,182.74 |
| | Check | 5/5/26 | 299 | 6325251 CyberSource Corporation | $ (648.00) | $ 27,534.74 |
| | Check | 5/5/26 | 300 | 6814405 HealthEquity HealthEquity | $ (216.72) | $ 27,318.02 |
| | Bill Payment | 5/5/26 | 411 | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | $ (2,745.63) | $ 24,572.39 |
| | Vendor Prepayment | 5/6/26 | 259 | 6095250 INTERNATIONAL PAPER - CARSON | $ (27,315.75) | $ (2,743.36) |
| | Vendor Prepayment | 5/6/26 | 260 | 6095250 INTERNATIONAL PAPER - CARSON | $ (14,056.00) | $ (16,799.36) |
| | Vendor Prepayment | 5/6/26 | 261 | 6095250 INTERNATIONAL PAPER - CARSON | $ (2,731.58) | $ (19,530.94) |
| | Vendor Prepayment | 5/6/26 | 262 | 6095250 INTERNATIONAL PAPER - CARSON | $ (1,405.60) | $ (20,936.54) |
| | Bill Payment | 5/6/26 | 264 | 6165070 PG&E /SACRAMENTO | $ (265.05) | $ (21,201.59) |
| | Bill Payment | 5/6/26 | 265 | 6088880 HINCKLEY SPRING WATER COMPANY/PRIMO | $ (352.72) | $ (21,554.31) |
| | Bill Payment | 5/6/26 | 266 | 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729) | $ (399.13) | $ (21,953.44) |
| | Bill Payment | 5/6/26 | 267 | 6071977 GROOT INDUSTRIES, INC. | $ (829.35) | $ (22,782.79) |
| | Bill Payment | 5/6/26 | 268 | 6156016 REPUBLIC SERVICES/Walnut-30902-0221794 BC | $ (985.81) | $ (23,768.60) |
| | Bill Payment | 5/6/26 | 269 | 6140550 NV ENERGY | $ (149.99) | $ (23,918.59) |
| | Bill Payment | 5/6/26 | 270 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ (9,852.47) | $ (33,771.06) |
| | Bill Payment | 5/6/26 | 271 | 6210200 UPS #929569 (COMPTON) | $ (294.24) | $ (34,065.30) |
| | Bill Payment | 5/6/26 | 273 | 6210210 UPS #2E3632 (VEGAS) | $ (116.93) | $ (34,182.23) |
| | Check | 5/6/26 | 63 | 6101613 JPMORGAN CHASE BANK NA | $ 7,000.00 | $ (27,182.23) |
| | Check | 5/6/26 | 64 | 6101613 JPMORGAN CHASE BANK NA | $ 30,000.00 | $ 2,817.77 |
| | Bill Payment | 5/6/26 | 316 | MISC MISCELLANEOUS VENDORS | $ (1,855.47) | $ 962.30 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Journal | 5/6/26 | JE5662 | | $ (5.03) | $ 957.27 |
| | Check | 5/7/26 | 32393 | 6101613 JPMORGAN CHASE BANK NA | $ 3,502.41 | $ 4,459.68 |
| | Check | 5/7/26 | 65 | 6101613 JPMORGAN CHASE BANK NA | $ 3,151.39 | $ 7,611.07 |
| | Journal | 5/7/26 | JE5556 | | $ (8,159.71) | $ (548.64) |
| | Bill Payment | 5/8/26 | 274 | 61123602 FLYERS ENERGY | $ (2,933.94) | $ (3,482.58) |
| | Bill Payment | 5/8/26 | 275 | 61123602 FLYERS ENERGY | $ (1,885.18) | $ (5,367.76) |
| | Bill Payment | 5/8/26 | 278 | 6164505 RED WOLF LOGISTICS | $ (337.00) | $ (5,704.76) |
| | Check | 5/8/26 | 66 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (704.76) |
| | Check | 5/8/26 | 67 | 6101613 JPMORGAN CHASE BANK NA | $ 11,313.77 | $ 10,609.01 |
| | Check | 5/8/26 | 301 | 6814405 HealthEquity HealthEquity | $ (61.60) | $ 10,547.41 |
| | Bill Payment | 5/8/26 | 393 | 6191143 MITSUBISHI HC CAPITAL (BOX TRUCK) | $ (5,833.05) | $ 4,714.36 |
| | Bill Payment | 5/11/26 | 276 | 6197004 SC FUELS - (NEW acct 0061667) | $ (2,853.65) | $ 1,860.71 |
| | Bill Payment | 5/11/26 | 277 | 6164505 RED WOLF LOGISTICS | $ (449.00) | $ 1,411.71 |
| | Check | 5/11/26 | 32394 | 6101613 JPMORGAN CHASE BANK NA | $ 6,205.92 | $ 7,617.63 |
| | Check | 5/11/26 | 68 | 6101613 JPMORGAN CHASE BANK NA | $ 3,000.00 | $ 10,617.63 |
| | Check | 5/11/26 | 69 | 6101613 JPMORGAN CHASE BANK NA | $ 18,081.32 | $ 28,698.95 |
| | Bill Payment | 5/11/26 | 303 | 4538818 GDR GROUP INC | $ (7,125.31) | $ 21,573.64 |
| | Bill Payment | 5/11/26 | 304 | 4538818 GDR GROUP INC | $ (7,125.31) | $ 14,448.33 |
| | Bill Payment | 5/11/26 | 318 | 619999 PG&E / FAIRFIELD - 8998377001 | $ (727.84) | $ 13,720.49 |
| | Bill Payment | 5/11/26 | 394 | 4538818 GDR GROUP INC | $ (14,250.62) | $ (530.13) |
| | Bill Payment | 5/12/26 | 295 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ (26,898.34) | $ (27,428.47) |
| | Check | 5/12/26 | 70 | 6101613 JPMORGAN CHASE BANK NA | $ 28,647.13 | $ 1,218.66 |
| | Check | 5/12/26 | 302 | 6814405 HealthEquity HealthEquity | $ (1,167.30) | $ 51.36 |
| | Vendor Prepayment | 5/13/26 | 287 | 6196700 SIGMA STRETCH FILM INC. | $ (27,603.20) | $ (27,551.84) |
| | Vendor Prepayment | 5/13/26 | 288 | 6164200 PRATT INDUSTRIES INC. | $ (11,076.00) | $ (38,627.84) |
| | Vendor Prepayment | 5/13/26 | 289 | 6214400 McKinley Packaging LA Company | $ (3,927.84) | $ (42,555.68) |
| | Vendor Prepayment | 5/13/26 | 290 | 6214400 McKinley Packaging LA Company | $ (392.78) | $ (42,948.46) |
| | Vendor Prepayment | 5/13/26 | 291 | 6214400 McKinley Packaging LA Company | $ (16,410.66) | $ (59,359.12) |
| | Vendor Prepayment | 5/13/26 | 292 | 6214400 McKinley Packaging LA Company | $ (1,641.07) | $ (61,000.19) |
| | Vendor Prepayment | 5/13/26 | 293 | 6214400 McKinley Packaging LA Company | $ (3,741.68) | $ (64,741.87) |
| | Bill Payment | 5/13/26 | 310 | MISC MISCELLANEOUS VENDORS | $ (2,000.00) | $ (66,741.87) |
| | Check | 5/13/26 | 32395 | 6101613 JPMORGAN CHASE BANK NA | $ 1,006.72 | $ (65,735.15) |
| | Check | 5/13/26 | 80 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ (55,735.15) |
| | Check | 5/13/26 | 81 | 6101613 JPMORGAN CHASE BANK NA | $ 64,000.00 | $ 8,264.85 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 5/14/26 | 298 | 6258282 PENSKE - 60704100-0071 (2026 BC) | $ (8,222.51) | $ 42.34 |
| | Vendor Prepayment | 5/14/26 | 305 | 6214400 McKinley Packaging LA Company | $ (9,043.37) | $ (9,001.03) |
| | Vendor Prepayment | 5/14/26 | 306 | 6214400 McKinley Packaging LA Company | $ (904.34) | $ (9,905.37) |
| | Vendor Prepayment | 5/14/26 | 307 | 6212856 WRAPUSA INDUSTRIES LLC | $ (3,572.80) | $ (13,478.17) |
| | Vendor Prepayment | 5/14/26 | 308 | 6043200 DURABLE U.S.A. | $ (4,932.00) | $ (18,410.17) |
| | Vendor Prepayment | 5/14/26 | 309 | 6043200 DURABLE U.S.A. | $ (16,500.00) | $ (34,910.17) |
| | Bill Payment | 5/14/26 | 312 | 6423720 DENNIS BARWICK | $ (6,793.25) | $ (41,703.42) |
| | Journal | 5/14/26 | JE5604 | | $ (4,677.98) | $ (46,381.40) |
| | Check | 5/14/26 | 82 | 6101613 JPMORGAN CHASE BANK NA | $ 5,125.37 | $ (41,256.03) |
| | Check | 5/14/26 | 83 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ (31,256.03) |
| | Check | 5/14/26 | 84 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ (16,256.03) |
| | Check | 5/14/26 | 85 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ 3,743.97 |
| | Bill Payment | 5/15/26 | 297 | 6086500 HUMANA DENTAL INS. CO | $ (8,049.55) | $ (4,305.58) |
| | Bill Payment | 5/15/26 | 311 | 6113593 American Propane Inc. | $ (438.37) | $ (4,743.95) |
| | Vendor Prepayment | 5/15/26 | 313 | 6024900 B&P MANUFACTURING INC | $ (6,298.19) | $ (11,042.14) |
| | Bill Payment | 5/15/26 | 414 | 6257373 UPS WORLWIDE EXPRESS | $ (458.38) | $ (11,500.52) |
| | Check | 5/15/26 | 32397 | 6101613 JPMORGAN CHASE BANK NA | $ 11,034.75 | $ (465.77) |
| | Check | 5/15/26 | 32398 | 6101613 JPMORGAN CHASE BANK NA | $ 1,507.85 | $ 1,042.08 |
| | Check | 5/15/26 | 86 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ 6,042.08 |
| | Check | 5/15/26 | 87 | 6101613 JPMORGAN CHASE BANK NA | $ 7,000.00 | $ 13,042.08 |
| | Vendor Prepayment | 5/18/26 | 315 | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | $ (16,071.00) | $ (3,028.92) |
| | Bill Payment | 5/18/26 | 317 | MISC MISCELLANEOUS VENDORS | $ (600.00) | $ (3,628.92) |
| | Bill Payment | 5/18/26 | 319 | 6164505 RED WOLF LOGISTICS | $ (340.00) | $ (3,968.92) |
| | Bill Payment | 5/18/26 | 328 | 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | $ (465.14) | $ (4,434.06) |
| | Bill Payment | 5/18/26 | 332 | 6220108 VERIZON WIRELESS | $ (307.72) | $ (4,741.78) |
| | Check | 5/18/26 | 380 | 6101613 JPMORGAN CHASE BANK NA | $ (942.87) | $ (5,684.65) |
| | Check | 5/18/26 | 88 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ 4,315.35 |
| | Vendor Prepayment | 5/19/26 | 320 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (958.00) | $ 3,357.35 |
| | Vendor Prepayment | 5/19/26 | 413 | 6175200 QSPAC INDUSTRIES INC | $ (6,816.00) | $ (3,458.65) |
| | Vendor Prepayment | 5/19/26 | 321 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (11,220.00) | $ (14,678.65) |
| | Check | 5/19/26 | 5 | 6101613 JPMORGAN CHASE BANK NA | $ 4,677.98 | $ (10,000.67) |
| | Check | 5/19/26 | 89 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ 4,999.33 |
| | Check | 5/19/26 | 388 | 6814405 HealthEquity HealthEquity | $ (403.73) | $ 4,595.60 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 5/20/26 | 324 | 6043200 DURABLE U.S.A. | $ (310.00) | $ 4,285.60 |
| | Bill Payment | 5/20/26 | 326 | 6451216 DELPHI | $ (3,000.00) | $ 1,285.60 |
| | Bill Payment | 5/20/26 | 329 | 6164505 RED WOLF LOGISTICS | $ (490.00) | $ 795.60 |
| | Bill Payment | 5/20/26 | 343 | 6210200 UPS #929569 (COMPTON) | $ (235.73) | $ 559.87 |
| | Bill Payment | 5/21/26 | 325 | 6204400 THOMAS PETROLEUM, LLC(PILOT THOMAS LOGISTICS) | $ (342.82) | $ 217.05 |
| | Bill Payment | 5/21/26 | 330 | MISC MISCELLANEOUS VENDORS | $ (83.48) | $ 133.57 |
| | Bill Payment | 5/21/26 | 333 | 6168300 PALLET DIRECT, INC. | $ (550.00) | $ (416.43) |
| | Bill Payment | 5/21/26 | 342 | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | $ (35.17) | $ (451.60) |
| | Bill Payment | 5/21/26 | 344 | MISC MISCELLANEOUS VENDORS | $ (1,048.31) | $ (1,499.91) |
| | Check | 5/21/26 | 32399 | 6101613 JPMORGAN CHASE BANK NA | $ 3,716.50 | $ 2,216.59 |
| | Vendor Prepayment | 5/22/26 | 335 | 6161220 PARR LUMBER | $ (5,280.00) | $ (3,063.41) |
| | Vendor Prepayment | 5/22/26 | 336 | 62534004 DBC - BLOWER-DEMPSAY CORP | $ (12,460.00) | $ (15,523.41) |
| | Vendor Prepayment | 5/22/26 | 338 | 6214400 McKinley Packaging LA Company | $ (11,558.71) | $ (27,082.12) |
| | Vendor Prepayment | 5/22/26 | 339 | 6168700 PRIME CONVERTING | $ (16,912.80) | $ (43,994.92) |
| | Bill Payment | 5/22/26 | 340 | 6132314 MCL ENTERPRISE INC | $ (1,006.96) | $ (45,001.88) |
| | Bill Payment | 5/22/26 | 341 | 6169207 PITNEY BOWES ( VEGAS) | $ (10.00) | $ (45,011.88) |
| | Bill Payment | 5/22/26 | 345 | 6423720 DENNIS BARWICK | $ (13,994.52) | $ (59,006.40) |
| | Check | 5/22/26 | 32400 | 6101613 JPMORGAN CHASE BANK NA | $ 20,405.30 | $ (38,601.10) |
| | Check | 5/22/26 | 90 | 6101613 JPMORGAN CHASE BANK NA | $ 7,000.00 | $ (31,601.10) |
| | Check | 5/22/26 | 91 | 6101613 JPMORGAN CHASE BANK NA | $ 8,000.00 | $ (23,601.10) |
| | Check | 5/22/26 | 92 | 6101613 JPMORGAN CHASE BANK NA | $ 35,000.00 | $ 11,398.90 |
| | Bill Payment | 5/26/26 | 327 | 617215 QUENCH USA, INC | $ (117.40) | $ 11,281.50 |
| | Bill Payment | 5/26/26 | 353 | 61123602 FLYERS ENERGY | $ (1,339.04) | $ 9,942.46 |
| | Bill Payment | 5/26/26 | 354 | 61123602 FLYERS ENERGY | $ (2,401.20) | $ 7,541.26 |
| | Bill Payment | 5/26/26 | 357 | 6192000 SOUTHERN CALIFORNIA EDISON - COMPTON -701027911165 (OLD Acct) | $ (3,750.01) | $ 3,791.25 |
| | Bill Payment | 5/26/26 | 370 | 6164505 RED WOLF LOGISTICS | $ (350.00) | $ 3,441.25 |
| | Vendor Prepayment | 5/26/26 | 371 | 6175200 QSPAC INDUSTRIES INC | $ (8,409.60) | $ (4,968.35) |
| | Vendor Prepayment | 5/26/26 | 372 | 6175200 QSPAC INDUSTRIES INC | $ (610.56) | $ (5,578.91) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Check | 5/26/26 | 93 | 6101613 JPMORGAN CHASE BANK NA | $ 1,945.53 | $ (3,633.38) |
| | Vendor Prepayment | 5/27/26 | 346 | 6175200 QSPAC INDUSTRIES INC | $ (645.00) | $ (4,278.38) |
| | Vendor Prepayment | 5/27/26 | 347 | 6162800 PACIFIC CARGO CONTROL, INC. | $ (2,495.10) | $ (6,773.48) |
| | Bill Payment | 5/27/26 | 358 | 6164505 RED WOLF LOGISTICS | $ (495.00) | $ (7,268.48) |
| | Check | 5/27/26 | 94 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (2,268.48) |
| | Check | 5/27/26 | 95 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ 17,731.52 |
| | Check | 5/27/26 | 389 | 6814405 HealthEquity HealthEquity | $ (2,043.56) | $ 15,687.96 |
| | Bill Payment | 5/28/26 | 334 | 6197004 SC FUELS - (NEW acct 0061667) | $ (6,153.29) | $ 9,534.67 |
| | Bill Payment | 5/28/26 | 348 | 6071977 GROOT INDUSTRIES, INC. | $ (3,333.61) | $ 6,201.06 |
| | Journal | 5/28/26 | JE5619 | | $ (9,192.38) | $ (2,991.32) |
| | Check | 5/28/26 | 96 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ 17,008.68 |
| | Check | 5/28/26 | 390 | 6077397 GUARDIAN LIFE INS. | $ (10,382.31) | $ 6,626.37 |
| | Bill Payment | 5/29/26 | 360 | 6191400 SoCalGas | $ (333.79) | $ 6,292.58 |
| | Bill Payment | 5/29/26 | 361 | 6191456 SOCALGAS - Compton 08670143562 - (2026 BC) | $ (95.58) | $ 6,197.00 |
| | Check | 5/29/26 | 391 | 6101613 JPMORGAN CHASE BANK NA | $ (1,800.00) | $ 4,397.00 |
| | Check | 5/29/26 | 392 | 6101613 JPMORGAN CHASE BANK NA | $ (1,962.93) | $ 2,434.07 |
| | Bill Payment | 6/1/26 | 2022072! | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | $ (2,492.22) | $ (58.15) |
| | Bill Payment | 6/2/26 | 406 | 6251420 WEST WALNUT INDUSTRIAL LLC - WALNUT RENT | $ (44,000.00) | $ (44,058.15) |
| | Check | 6/2/26 | 109 | 6101613 JPMORGAN CHASE BANK NA | $ 500.00 | $ (43,558.15) |
| | Check | 6/2/26 | 110 | 6101613 JPMORGAN CHASE BANK NA | $ 85,000.00 | $ 41,441.85 |
| | Check | 6/2/26 | 111 | 6101613 JPMORGAN CHASE BANK NA | $ 40,000.00 | $ 81,441.85 |
| | Bill Payment | 6/3/26 | 350 | 6514810 Enhanced Logisitcs Service Inc. dba Enhanced Merchandise Group | $ (2,592.00) | $ 78,849.85 |
| | Bill Payment | 6/3/26 | 351 | 6142019 ADT Security Corporation Acct #81578734 (ILL) EverON | $ (94.55) | $ 78,755.30 |
| | Bill Payment | 6/3/26 | 352 | 6113593 American Propane Inc. | $ (591.56) | $ 78,163.74 |
| | Bill Payment | 6/3/26 | 373 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | $ (37,802.91) | $ 40,360.83 |
| | Check | 6/3/26 | 2022072! | 6325251 CyberSource Corporation | $ (648.00) | $ 39,712.83 |
| | Bill Payment | 6/4/26 | 374 | MISC MISCELLANEOUS VENDORS | $ (12,500.00) | $ 27,212.83 |
| | Bill Payment | 6/4/26 | 2022072! | 885 IPFS CORPORATION | $ (1,580.54) | $ 25,632.29 |
| | Check | 6/4/26 | 112 | 6101613 JPMORGAN CHASE BANK NA | $ 30,000.00 | $ 55,632.29 |
| | Check | 6/4/26 | 2022072! | 6101613 JPMORGAN CHASE BANK NA | $ (2,000.00) | $ 53,632.29 |
| | Vendor Prepayment | 6/5/26 | 355 | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | $ (15,141.90) | $ 38,490.39 |
| | Bill Payment | 6/5/26 | 356 | 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT) | $ (18,155.81) | $ 20,334.58 |
| | Bill Payment | 6/5/26 | 396 | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $ (45.24) | $ 20,289.34 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 6/5/26 | 2022072! | 6142019 ADT Security Corporation Acct #81578734 (ILL) EverON | $ (94.55) | $ 20,194.79 |
| | Check | 6/5/26 | 32408 | 6101613 JPMORGAN CHASE BANK NA | $ 3,616.53 | $ 23,811.32 |
| | Check | 6/5/26 | 113 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ 38,811.32 |
| | Bill Payment | 6/8/26 | 397 | 61123602 FLYERS ENERGY | $ (1,486.53) | $ 37,324.79 |
| | Bill Payment | 6/8/26 | 398 | 61123602 FLYERS ENERGY | $ (875.12) | $ 36,449.67 |
| | Bill Payment | 6/8/26 | 2022072! | 4538818 GDR GROUP INC | $ (4,503.16) | $ 31,946.51 |
| | Bill Payment | 6/8/26 | 2022072! | 60151833 FAIRFEILD RENT - LEE WD LLC | $ (20,780.20) | $ 11,166.31 |
| | Check | 6/8/26 | 114 | 6101613 JPMORGAN CHASE BANK NA | $ 4,000.00 | $ 15,166.31 |
| | Check | 6/8/26 | 2022072! | 6151412 HEALTH EQUITY/FSA | $ (61.60) | $ 15,104.71 |
| | Bill Payment | 6/9/26 | 359 | 6197004 SC FUELS - (NEW acct 0061667) | $ (3,213.93) | $ 11,890.78 |
| | Vendor Prepayment | 6/9/26 | 362 | 6214400 McKinley Packaging LA Company | $ (9,733.04) | $ 2,157.74 |
| | Vendor Prepayment | 6/9/26 | 363 | 6214400 McKinley Packaging LA Company | $ (973.31) | $ 1,184.43 |
| | Vendor Prepayment | 6/9/26 | 364 | 6043200 DURABLE U.S.A. | $ (16,500.00) | $ (15,315.57) |
| | Vendor Prepayment | 6/9/26 | 365 | 6164200 PRATT INDUSTRIES INC. | $ (16,900.00) | $ (32,215.57) |
| | Vendor Prepayment | 6/9/26 | 366 | 6226010 VAV PAPER | $ (8,800.00) | $ (41,015.57) |
| | Vendor Prepayment | 6/9/26 | 367 | 6164200 PRATT INDUSTRIES INC. | $ (10,423.00) | $ (51,438.57) |
| | Vendor Prepayment | 6/9/26 | 368 | 6164200 PRATT INDUSTRIES INC. | $ (10,845.00) | $ (62,283.57) |
| | Vendor Prepayment | 6/9/26 | 369 | 5654703 POWER PALLETS | $ (3,800.00) | $ (66,083.57) |
| | Bill Payment | 6/9/26 | 375 | MISC MISCELLANEOUS VENDORS | $ (3,000.00) | $ (69,083.57) |
| | Bill Payment | 6/9/26 | 376 | MISC MISCELLANEOUS VENDORS | $ (3,000.00) | $ (72,083.57) |
| | Check | 6/9/26 | 115 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ (62,083.57) |
| | Check | 6/9/26 | 116 | 6101613 JPMORGAN CHASE BANK NA | $ 3,000.00 | $ (59,083.57) |
| | Check | 6/9/26 | 117 | 6101613 JPMORGAN CHASE BANK NA | $ 72,000.00 | $ 12,916.43 |
| | Check | 6/9/26 | 2022072! | 6151412 HEALTH EQUITY/FSA | $ (1,459.30) | $ 11,457.13 |
| | Bill Payment | 6/9/26 | 2022072! | 4538818 GDR GROUP INC | $ (7,125.31) | $ 4,331.82 |
| | Bill Payment | 6/10/26 | 377 | 6063111 FIREPRO (FIRE & SAFETY PRODUCTS) | $ (154.00) | $ 4,177.82 |
| | Vendor Prepayment | 6/10/26 | 378 | 6164200 PRATT INDUSTRIES INC. | $ (12,800.00) | $ (8,622.18) |
| | Bill Payment | 6/10/26 | 379 | 6121210 ROBERT "BOB" BASTIAN | $ (3,349.80) | $ (11,971.98) |
| | Bill Payment | 6/10/26 | 381 | 6156016 REPUBLIC SERVICES/Walnut-30902-0221794 BC | $ (1,971.62) | $ (13,943.60) |
| | Bill Payment | 6/10/26 | 402 | 6257373 UPS WORLWIDE EXPRESS | $ (420.79) | $ (14,364.39) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 6/10/26 | 410 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ (25,113.16) | $ (39,477.55) |
| | Check | 6/10/26 | 120 | 6101613 JPMORGAN CHASE BANK NA | $ 20,937.94 | $ (18,539.61) |
| | Check | 6/10/26 | 121 | 6101613 JPMORGAN CHASE BANK NA | $ 1,000.00 | $ (17,539.61) |
| | Check | 6/10/26 | 122 | 6101613 JPMORGAN CHASE BANK NA | $ 1,000.00 | $ (16,539.61) |
| | Check | 6/10/26 | 123 | 6101613 JPMORGAN CHASE BANK NA | $ 31,000.00 | $ 14,460.39 |
| | Check | 6/10/26 | 2022072! | 6101613 JPMORGAN CHASE BANK NA | $ (5,319.79) | $ 9,140.60 |
| | Check | 6/10/26 | 2022072! | 6101613 JPMORGAN CHASE BANK NA | $ (1,000.00) | $ 8,140.60 |
| | Bill Payment | 6/11/26 | 382 | 6258282 PENSKE - 60704100-0071 (2026 BC) | $ (15,721.50) | $ (7,580.90) |
| | Vendor Prepayment | 6/11/26 | 383 | 6193300 S.I.R. WEBBING INC. | $ (2,720.00) | $ (10,300.90) |
| | Check | 6/11/26 | 124 | 6101613 JPMORGAN CHASE BANK NA | $ 40,000.00 | $ 29,699.10 |
| | Journal | 6/11/26 | JE5750 | | $ (4,278.17) | $ 25,420.93 |
| | Vendor Prepayment | 6/12/26 | 385 | 6215160 BAY CITIES | $ (14,520.00) | $ 10,900.93 |
| | Vendor Prepayment | 6/12/26 | 386 | 6095250 INTERNATIONAL PAPER - CARSON | $ (28,954.00) | $ (18,053.07) |
| | Vendor Prepayment | 6/12/26 | 387 | 6095250 INTERNATIONAL PAPER - CARSON | $ (2,895.40) | $ (20,948.47) |
| | Bill Payment | 6/12/26 | 399 | 6197004 SC FUELS - (NEW acct 0061667) | $ (711.99) | $ (21,660.46) |
| | Bill Payment | 6/12/26 | 400 | 6210210 UPS #2E3632 (VEGAS) | $ (49.98) | $ (21,710.44) |
| | Bill Payment | 6/12/26 | 401 | 6210200 UPS #929569 (COMPTON) | $ (437.13) | $ (22,147.57) |
| | Bill Payment | 6/12/26 | 2022072! | 6094100 INLAND LEASE & RENTAL INC. | $ (25,000.00) | $ (47,147.57) |
| | Check | 6/12/26 | 125 | 6101613 JPMORGAN CHASE BANK NA | $ 40,000.00 | $ (7,147.57) |
| | Check | 6/12/26 | 126 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ 7,852.43 |
| | Check | 6/12/26 | 127 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ 17,852.43 |
| | Bill Payment | 6/12/26 | 2022072! | 6210210 UPS #2E3632 (VEGAS) | $ (48.00) | $ 17,804.43 |
| | Bill Payment | 6/15/26 | 384 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ (9,852.47) | $ 7,951.96 |
| | Bill Payment | 6/15/26 | 395 | 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | $ (284.22) | $ 7,667.74 |
| | Vendor Prepayment | 6/15/26 | 403 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (1,440.00) | $ 6,227.74 |
| | Vendor Prepayment | 6/15/26 | 404 | 6212856 WRAPUSA INDUSTRIES LLC | $ (1,560.00) | $ 4,667.74 |
| | Vendor Prepayment | 6/15/26 | 405 | 6212856 WRAPUSA INDUSTRIES LLC | $ (10,569.60) | $ (5,901.86) |
| | Bill Payment | 6/15/26 | 407 | 6317777 COX AUTOMOTIVE MOBILITY | $ (9,798.96) | $ (15,700.82) |
| | Check | 6/15/26 | 32407 | 6101613 JPMORGAN CHASE BANK NA | $ 922.78 | $ (14,778.04) |
| | Check | 6/15/26 | 129 | 6101613 JPMORGAN CHASE BANK NA | $ 2,087.08 | $ (12,690.96) |
| | Check | 6/15/26 | 130 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (7,690.96) |
| | Check | 6/15/26 | 133 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ 7,309.04 |
| | Vendor Prepayment | 6/16/26 | 408 | 5654703 POWER PALLETS | $ (3,800.00) | $ 3,509.04 |
| | Vendor Prepayment | 6/16/26 | 409 | 6215160 BAY CITIES | $ (726.00) | $ 2,783.04 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 6/16/26 | 2022072 | 6156016 REPUBLIC SERVICES/Walnut-30902-0221794 BC | $ (647.69) | $ 2,135.35 |
| | Check | 6/16/26 | 135 | 6101613 JPMORGAN CHASE BANK NA | $ 25,000.00 | $ 27,135.35 |
| | Check | 6/16/26 | 2022072 | 6101613 JPMORGAN CHASE BANK NA | $ (2,152.90) | $ 24,982.45 |
| | Bill Payment | 6/17/26 | 412 | 6242089 XTRA LEASE LLC | $ (2,456.00) | $ 22,526.45 |
| | Bill Payment | 6/17/26 | 416 | 6197004 SC FUELS - (NEW acct 0061667) | $ (1,915.23) | $ 20,611.22 |
| | Vendor Prepayment | 6/17/26 | 417 | 6214400 McKinley Packaging LA Company | $ (9,947.17) | $ 10,664.05 |
| | Vendor Prepayment | 6/17/26 | 418 | 6214400 McKinley Packaging LA Company | $ (994.72) | $ 9,669.33 |
| | Vendor Prepayment | 6/17/26 | 419 | 6214400 McKinley Packaging LA Company | $ (12,714.91) | $ (3,045.58) |
| | Vendor Prepayment | 6/17/26 | 420 | 6214400 McKinley Packaging LA Company | $ (1,271.50) | $ (4,317.08) |
| | Vendor Prepayment | 6/17/26 | 421 | 6214400 McKinley Packaging LA Company | $ (9,733.04) | $ (14,050.12) |
| | Vendor Prepayment | 6/17/26 | 422 | 6214400 McKinley Packaging LA Company | $ (973.31) | $ (15,023.43) |
| | Check | 6/17/26 | 136 | 6101613 JPMORGAN CHASE BANK NA | $ 35,000.00 | $ 19,976.57 |
| | Bill Payment | 6/18/26 | 423 | 6220108 VERIZON WIRELESS | $ (307.80) | $ 19,668.77 |
| | Bill Payment | 6/18/26 | 2022072 | 6161379 ORACLE AMERICA, INC | $ (19,689.80) | $ (21.03) |
| | Vendor Prepayment | 6/18/26 | 2022072 | 6164200 PRATT INDUSTRIES INC. | $ (13,726.80) | $ (13,747.83) |
| | Vendor Prepayment | 6/18/26 | 2022072 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (6,146.50) | $ (19,894.33) |
| | Vendor Prepayment | 6/18/26 | 2022072 | 6119000 KEY CONTAINER COMPANY INC. | $ (13,356.00) | $ (33,250.33) |
| | Vendor Prepayment | 6/18/26 | 2022072 | 5389165 GET PALLETS FAST | $ (2,220.00) | $ (35,470.33) |
| | Check | 6/18/26 | 32406 | 6101613 JPMORGAN CHASE BANK NA | $ 3,415.00 | $ (32,055.33) |
| | Check | 6/18/26 | 137 | 6101613 JPMORGAN CHASE BANK NA | $ 35,000.00 | $ 2,944.67 |
| | Check | 6/18/26 | 138 | 6101613 JPMORGAN CHASE BANK NA | $ 2,000.00 | $ 4,944.67 |
| | Check | 6/18/26 | 139 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ 14,944.67 |
| | Vendor Prepayment | 6/19/26 | 2022072 | 6043200 DURABLE U.S.A. | $ (5,242.00) | $ 9,702.67 |
| | Bill Payment | 6/22/26 | 415 | 6077397 GUARDIAN LIFE INS. | $ (237.79) | $ 9,464.88 |
| | Vendor Prepayment | 6/22/26 | 2022072 | 6043200 DURABLE U.S.A. | $ (9,780.00) | $ (315.12) |
| | Vendor Prepayment | 6/22/26 | 2022072 | 6136040 MECHANICAL PLASTICS CORP | $ (3,713.00) | $ (4,028.12) |
| | Vendor Prepayment | 6/22/26 | 2022072 | 6138800 MLR PACKAGING SUPP & EQUIP INC | $ (3,170.00) | $ (7,198.12) |
| | Bill Payment | 6/22/26 | 2022072 | 6451281 Delia Garcia / DTG Accounting and Tax Services | $ (945.00) | $ (8,143.12) |
| | Vendor Prepayment | 6/22/26 | 2022072 | 6161220 PARR LUMBER | $ (7,159.32) | $ (15,302.44) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 6/22/26 | 2022072! | 6169207 PITNEY BOWES ( VEGAS) | $ (35.00) | $ (15,337.44) |
| | Check | 6/22/26 | 108 | 6101613 JPMORGAN CHASE BANK NA | $ 45,000.00 | $ 29,662.56 |
| | Bill Payment | 6/23/26 | 2022072! | 6193151 AIR COMPRESSOR DBA Kimberly P. Parker | $ (632.90) | $ 29,029.66 |
| | Bill Payment | 6/23/26 | 2022072! | 6048000 DMV - PULL NOTICE | $ (5.00) | $ 29,024.66 |
| | Vendor Prepayment | 6/23/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (17,471.11) | $ 11,553.55 |
| | Vendor Prepayment | 6/23/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (1,747.12) | $ 9,806.43 |
| | Bill Payment | 6/23/26 | 2022072! | 60151833 FAIRFEILD RENT - LEE WD LLC | $ (20,780.20) | $ (10,973.77) |
| | Bill Payment | 6/23/26 | 2022072! | 653072 EDISON - WALNUT - 701048103131 | $ (2,159.66) | $ (13,133.43) |
| | Bill Payment | 6/23/26 | 2022072! | 619999 PG&E / FAIRFIELD - 8998377001 | $ (1,188.29) | $ (14,321.72) |
| | Bill Payment | 6/23/26 | 2022072! | 885 IPFS CORPORATION | $ (1,580.54) | $ (15,902.26) |
| | Bill Payment | 6/23/26 | 2022072! | 738 PILOT TRAVEL CENTERS | $ (986.15) | $ (16,888.41) |
| | Bill Payment | 6/23/26 | 2022072! | 61123602 FLYERS ENERGY | $ (1,759.42) | $ (18,647.83) |
| | Bill Payment | 6/23/26 | 2022072! | 61123602 FLYERS ENERGY | $ (2,214.48) | $ (20,862.31) |
| | Check | 6/23/26 | 32404 | 6101613 JPMORGAN CHASE BANK NA | $ 1,261.83 | $ (19,600.48) |
| | Check | 6/23/26 | 106 | 6101613 JPMORGAN CHASE BANK NA | $ 30,000.00 | $ 10,399.52 |
| | Check | 6/23/26 | 2022072! | 6151412 HEALTH EQUITY/FSA | $ (1,302.06) | $ 9,097.46 |
| | Bill Payment | 6/23/26 | 2022072! | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | $ (35.17) | $ 9,062.29 |
| | Vendor Prepayment | 6/24/26 | 2022072! | 6220100 VIBAC CANADA, INC. | $ (17,914.50) | $ (8,852.21) |
| | Vendor Prepayment | 6/24/26 | 2022072! | 6134200 MAXIMUM FASTNERS INC. | $ (6,815.00) | $ (15,667.21) |
| | Vendor Prepayment | 6/24/26 | 2022072! | 5654703 POWER PALLETS | $ (1,900.00) | $ (17,567.21) |
| | Vendor Prepayment | 6/24/26 | 2022072! | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | $ (17,700.00) | $ (35,267.21) |
| | Vendor Prepayment | 6/24/26 | 2022072! | 6201816 TRIPAQ | $ (4,185.00) | $ (39,452.21) |
| | Vendor Prepayment | 6/24/26 | 2022072! | 6223436 BUDNICK CONVERTING | $ (1,280.29) | $ (40,732.50) |
| | Vendor Prepayment | 6/24/26 | 2022072! | 6095250 INTERNATIONAL PAPER - CARSON | $ (8,861.76) | $ (49,594.26) |
| | Vendor Prepayment | 6/24/26 | 2022072! | 6095250 INTERNATIONAL PAPER - CARSON | $ (886.18) | $ (50,480.44) |
| | Vendor Prepayment | 6/24/26 | 2022072! | 6119000 KEY CONTAINER COMPANY INC. | $ (402.00) | $ (50,882.44) |
| | Check | 6/24/26 | 103 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ (30,882.44) |
| | Check | 6/24/26 | 104 | 6101613 JPMORGAN CHASE BANK NA | $ 60,000.00 | $ 29,117.56 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 6/25/26 | 2022072 | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ (1,468.16) | $ 27,649.40 |
| | Vendor Prepayment | 6/25/26 | 2022072 | 6095250 INTERNATIONAL PAPER - CARSON | $ (11,598.62) | $ 16,050.78 |
| | Bill Payment | 6/25/26 | 2022072 | 6197004 SC FUELS - (NEW acct 0061667) | $ (4,246.45) | $ 11,804.33 |
| | Check | 6/25/26 | 102 | 6101613 JPMORGAN CHASE BANK NA | $ 17,000.00 | $ 28,804.33 |
| | Journal | 6/25/26 | JE5757 | | $ (3,970.56) | $ 24,833.77 |
| | Bill Payment | 6/26/26 | 2022072 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (10,286.23) | $ 14,547.54 |
| | Bill Payment | 6/26/26 | 2022072 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (13,687.02) | $ 860.52 |
| | Bill Payment | 6/26/26 | 2022072 | MISC MISCELLANEOUS VENDORS | $ (217.84) | $ 642.68 |
| | Bill Payment | 6/26/26 | 2022072 | 6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield Water) | $ (227.53) | $ 415.15 |
| | Vendor Prepayment | 6/26/26 | 2022072 | 6220100 VIBAC CANADA, INC. | $ (4,674.78) | $ (4,259.63) |
| | Vendor Prepayment | 6/26/26 | 2022072 | 6204180 INTERNATIONAL PAPER - BELL | $ (12,646.40) | $ (16,906.03) |
| | Vendor Prepayment | 6/26/26 | 2022072 | 6204180 INTERNATIONAL PAPER - BELL | $ (1,264.64) | $ (18,170.67) |
| | Check | 6/26/26 | 2022072 | 6151412 HEALTH EQUITY/FSA | $ (22.24) | $ (18,192.91) |
| | Bill Payment | 6/26/26 | 2022072 | 6210200 UPS #929569 (COMPTON) | $ (166.26) | $ (18,359.17) |
| | Check | 6/26/26 | 32409 | 6101613 JPMORGAN CHASE BANK NA | $ 8,816.19 | $ (9,542.98) |
| | Check | 6/26/26 | 141 | 6101613 JPMORGAN CHASE BANK NA | $ 25,000.00 | $ 15,457.02 |
| | Bill Payment | 6/29/26 | 2022072 | 6140550 NV ENERGY | $ (306.22) | $ 15,150.80 |
| | Bill Payment | 6/29/26 | 2022072 | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $ (58.23) | $ 15,092.57 |
| | Bill Payment | 6/29/26 | 2022072 | 653072 EDISON - WALNUT - 701048103131 | $ (784.59) | $ 14,307.98 |
| | Bill Payment | 6/29/26 | 2022072 | 6210210 UPS #2E3632 (VEGAS) | $ (22.51) | $ 14,285.47 |
| | Vendor Prepayment | 6/29/26 | 2022072 | 6175200 QSPAC INDUSTRIES INC | $ (113.44) | $ 14,172.03 |
| | Vendor Prepayment | 6/29/26 | 2022072 | 882396219550 UNIVERSAL FOREST PRODUCTS INC | $ (5,775.00) | $ 8,397.03 |
| | Vendor Prepayment | 6/29/26 | 2022072 | 6164200 PRATT INDUSTRIES INC. | $ (12,260.00) | $ (3,862.97) |
| | Bill Payment | 6/29/26 | 2022072 | 6210200 UPS #929569 (COMPTON) | $ (129.09) | $ (3,992.06) |
| | Vendor Prepayment | 6/29/26 | 2022072 | 6208733 TREE HOUSE | $ (16,912.80) | $ (20,904.86) |
| | Check | 6/29/26 | 142 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ (10,904.86) |
| | Check | 6/29/26 | 144 | 6101613 JPMORGAN CHASE BANK NA | $ 25,000.00 | $ 14,095.14 |
| | Bill Payment | 6/30/26 | 2022072 | 738 PILOT TRAVEL CENTERS | $ (1,072.97) | $ 13,022.17 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 6/30/26 | 20220725 | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | $ (2,335.84) | $ 10,686.33 |
| | Check | 6/30/26 | 145 | 6101613 JPMORGAN CHASE BANK NA | $ 60,000.00 | $ 70,686.33 |
| | Check | 6/30/26 | 20220725 | 6814405 HealthEquity HealthEquity | $ (228.72) | $ 70,457.61 |
| | Bill Payment | 6/30/26 | 20220725 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (11,941.00) | $ 58,516.61 |
| | Journal | 6/30/26 | JE5775 | | $ (559.00) | $ 57,957.61 |
| | Vendor Prepayment | 7/1/26 | 20220725 | 6226010 VAV PAPER | $ (8,800.00) | $ 49,157.61 |
| | Vendor Prepayment | 7/1/26 | 20220725 | 6164200 PRATT INDUSTRIES INC. | $ (11,076.00) | $ 38,081.61 |
| | Bill Payment | 7/1/26 | 20220725 | 6121210 ROBERT "BOB" BASTIAN | $ (1,938.00) | $ 36,143.61 |
| | Bill Payment | 7/1/26 | 20220725 | 60151833 FAIRFEILD RENT - LEE WD LLC | $ (20,780.20) | $ 15,363.41 |
| | Bill Payment | 7/1/26 | 20220725 | 6251420 WEST WALNUT INDUSTRIAL LLC - WALNUT RENT | $ (44,000.00) | $ (28,636.59) |
| | Vendor Prepayment | 7/1/26 | 20220725 | 6134200 MAXIMUM FASTNERS INC. | $ (151.50) | $ (28,788.09) |
| | Bill Payment | 7/1/26 | 20220725 | 6071977 GROOT INDUSTRIES, INC. | $ (1,909.84) | $ (30,697.93) |
| | Vendor Prepayment | 7/1/26 | 20220725 | 6204180 INTERNATIONAL PAPER - BELL | $ (10,141.25) | $ (40,839.18) |
| | Vendor Prepayment | 7/1/26 | 20220725 | 6204180 INTERNATIONAL PAPER - BELL | $ (1,014.51) | $ (41,853.69) |
| | Bill Payment | 7/1/26 | 20220725 | 617215 QUENCH USA, INC | $ (234.80) | $ (42,088.49) |
| | Bill Payment | 7/1/26 | 20220725 | 6113593 American Propane Inc. | $ (416.04) | $ (42,504.53) |
| | Check | 7/1/26 | 146 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ (32,504.53) |
| | Check | 7/1/26 | 147 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ (17,504.53) |
| | Check | 7/1/26 | 148 | 6101613 JPMORGAN CHASE BANK NA | $ 30,000.00 | $ 12,495.47 |
| | Bill Payment | 7/1/26 | 20220725 | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | $ (35.17) | $ 12,460.30 |
| | Check | 7/1/26 | 20220725 | 6101613 JPMORGAN CHASE BANK NA | $ (10,000.00) | $ 2,460.30 |
| | Bill Payment | 7/2/26 | 20220725 | 6204400 THOMAS PETROLEUM, LLC(PILOT THOMAS LOGISTICS) | $ (128.21) | $ 2,332.09 |
| | Bill Payment | 7/2/26 | 20220725 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | $ (37,802.91) | $ (35,470.82) |
| | Check | 7/2/26 | 149 | 6101613 JPMORGAN CHASE BANK NA | $ 35,000.00 | $ (470.82) |
| | Check | 7/2/26 | 32410 | 6101613 JPMORGAN CHASE BANK NA | $ 6,039.05 | $ 5,568.23 |
| | Bill Payment | 7/3/26 | 20220725 | 6210200 UPS #929569 (COMPTON) | $ (159.82) | $ 5,408.41 |
| | Check | 7/3/26 | 20220725 | 6325251 CyberSource Corporation | $ (648.00) | $ 4,760.41 |
| | Bill Payment | 7/6/26 | 20220725 | 6129693 RYDER TRUCK RENTAL INC | $ (2,902.83) | $ 1,857.58 |
| | Bill Payment | 7/6/26 | 20220725 | 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | $ (284.22) | $ 1,573.36 |
| | Vendor Prepayment | 7/6/26 | 20220725 | 6214400 McKinley Packaging LA Company | $ (9,733.04) | $ (8,159.68) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 7/6/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (973.31) | $ (9,132.99) |
| | Vendor Prepayment | 7/6/26 | 2022072! | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (2,440.00) | $ (11,572.99) |
| | Bill Payment | 7/6/26 | 2022072! | 6313110 CLA - Clifton Larson Allen LLC (Acct B142129) | $ (3,347.15) | $ (14,920.14) |
| | Bill Payment | 7/6/26 | 2022072! | 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT) | $ (30,782.59) | $ (45,702.73) |
| | Bill Payment | 7/6/26 | 2022072! | 6336016 SPECTRUM Walnut Internet (Charter Com ) 8448 300501495649 | $ (317.10) | $ (46,019.83) |
| | Bill Payment | 7/6/26 | 2022072! | 6197004 SC FUELS - (NEW acct 0061667) | $ (4,505.94) | $ (50,525.77) |
| | Check | 7/6/26 | 150 | 6101613 JPMORGAN CHASE BANK NA | $ 50,000.00 | $ (525.77) |
| | Check | 7/6/26 | 32411 | 6101613 JPMORGAN CHASE BANK NA | $ 489.38 | $ (36.39) |
| | Bill Payment | 7/7/26 | 2022072! | 738 PILOT TRAVEL CENTERS | $ (1,201.29) | $ (1,237.68) |
| | Check | 7/7/26 | 151 | 6101613 JPMORGAN CHASE BANK NA | $ 27,000.00 | $ 25,762.32 |
| | Check | 7/7/26 | 2022072! | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (5,000.00) | $ 20,762.32 |
| | Check | 7/7/26 | 2022072! | 6814405 HealthEquity HealthEquity | $ (1,538.97) | $ 19,223.35 |
| | Check | 7/7/26 | 10 | 6101613 JPMORGAN CHASE BANK NA | $ 100.00 | $ 19,323.35 |
| | Bill Payment | 7/8/26 | 2022072! | 617215 QUENCH USA, INC | $ (349.40) | $ 18,973.95 |
| | Bill Payment | 7/8/26 | 2022072! | 887 CULLIGAN | $ (232.00) | $ 18,741.95 |
| | Check | 7/8/26 | 2022072! | 6814405 HealthEquity HealthEquity | $ (61.60) | $ 18,680.35 |
| | Bill Payment | 7/9/26 | 2022072! | MISC MISCELLANEOUS VENDORS | $ (1,000.00) | $ 17,680.35 |
| | Bill Payment | 7/9/26 | 2022072! | 6197004 SC FUELS - (NEW acct 0061667) | $ (2,249.16) | $ 15,431.19 |
| | Vendor Prepayment | 7/9/26 | 2022072! | 5654703 POWER PALLETS | $ (3,800.00) | $ 11,631.19 |
| | Bill Payment | 7/9/26 | 2022072! | 6257373 UPS WORLWIDE EXPRESS | $ (624.14) | $ 11,007.05 |
| | Bill Payment | 7/9/26 | 2022072! | 61123602 FLYERS ENERGY | $ (1,403.74) | $ 9,603.31 |
| | Bill Payment | 7/9/26 | 2022072! | 61123602 FLYERS ENERGY | $ (1,668.76) | $ 7,934.55 |
| | Journal | 7/9/26 | JE5857 | | $ (3,921.31) | $ 4,013.24 |
| | Check | 7/9/26 | 32412 | 6101613 JPMORGAN CHASE BANK NA | $ 247.82 | $ 4,261.06 |
| | Vendor Prepayment | 7/10/26 | 2022072! | 6196700 SIGMA STRETCH FILM INC. | $ (29,184.00) | $ (24,922.94) |
| | Bill Payment | 7/10/26 | 2022072! | 6429117 DEPARTMENT OF JUSTICE (DOJ) BC | $ (19,770.00) | $ (44,692.94) |
| | Vendor Prepayment | 7/10/26 | 2022072! | 6175200 QSPAC INDUSTRIES INC | $ (7,939.20) | $ (52,632.14) |
| | Vendor Prepayment | 7/10/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (12,714.91) | $ (65,347.05) |
| | Vendor Prepayment | 7/10/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (1,271.49) | $ (66,618.54) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 7/10/26 | 20220725 | MISC MISCELLANEOUS VENDORS | $ (2,848.15) | $ (69,466.69) |
| | Bill Payment | 7/10/26 | 20220725 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ (24,773.93) | $ (94,240.62) |
| | Check | 7/10/26 | 152 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ (79,240.62) |
| | Check | 7/10/26 | 153 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ (69,240.62) |
| | Check | 7/10/26 | 154 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ (59,240.62) |
| | Check | 7/10/26 | 155 | 6101613 JPMORGAN CHASE BANK NA | $ 50,000.00 | $ (9,240.62) |
| | Check | 7/10/26 | 32413 | 6101613 JPMORGAN CHASE BANK NA | $ 84.00 | $ (9,156.62) |
| | Check | 7/10/26 | 20220725 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (5,000.00) | $ (14,156.62) |
| | Vendor Prepayment | 7/13/26 | 20220725 | 6061200 FRANK W. WINNIE INC | $ (1,268.91) | $ (15,425.53) |
| | Vendor Prepayment | 7/13/26 | 20220725 | 6043200 DURABLE U.S.A. | $ (10,260.00) | $ (25,685.53) |
| | Check | 7/13/26 | 156 | 6101613 JPMORGAN CHASE BANK NA | $ 27,000.00 | $ 1,314.47 |
| | Check | 7/13/26 | 157 | 6101613 JPMORGAN CHASE BANK NA | $ 16,000.00 | $ 17,314.47 |
| | Vendor Prepayment | 7/14/26 | 20220725 | 5654703 POWER PALLETS | $ (3,800.00) | $ 13,514.47 |
| | Vendor Prepayment | 7/14/26 | 20220725 | 6214400 McKinley Packaging LA Company | $ (9,947.17) | $ 3,567.30 |
| | Vendor Prepayment | 7/14/26 | 20220725 | 6043200 DURABLE U.S.A. | $ (10,080.00) | $ (6,512.70) |
| | Vendor Prepayment | 7/14/26 | 20220725 | 6212856 WRAPUSA INDUSTRIES LLC | $ (7,030.40) | $ (13,543.10) |
| | Vendor Prepayment | 7/14/26 | 20220725 | 6212856 WRAPUSA INDUSTRIES LLC | $ (10,718.40) | $ (24,261.50) |
| | Vendor Prepayment | 7/14/26 | 20220725 | 6038870 CHATEAU PRODUCTS, LLC | $ (1,762.50) | $ (26,024.00) |
| | Bill Payment | 7/14/26 | 20220725 | 738 PILOT TRAVEL CENTERS | $ (132.46) | $ (26,156.46) |
| | Vendor Prepayment | 7/14/26 | 20220725 | 6220100 VIBAC CANADA, INC. | $ (6,525.36) | $ (32,681.82) |
| | Check | 7/14/26 | 158 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (27,681.82) |
| | Check | 7/14/26 | 159 | 6101613 JPMORGAN CHASE BANK NA | $ 27,000.00 | $ (681.82) |
| | Check | 7/14/26 | 160 | 6101613 JPMORGAN CHASE BANK NA | $ 8,000.00 | $ 7,318.18 |
| | Check | 7/14/26 | 161 | 6101613 JPMORGAN CHASE BANK NA | $ 25,000.00 | $ 32,318.18 |
| | Bill Payment | 7/14/26 | 20220725 | 6210200 UPS #929569 (COMPTON) | $ (23.22) | $ 32,294.96 |
| | Check | 7/14/26 | 20220725 | 6814405 HealthEquity HealthEquity | $ (31.10) | $ 32,263.86 |
| | Journal | 7/14/26 | JE5886 | | $ 2,848.15 | $ 35,112.01 |
| | Vendor Prepayment | 7/14/26 | 20220725 | 6201816 TRIPAQ | $ (8,081.33) | $ 27,030.68 |
| | Vendor Prepayment | 7/15/26 | 20220725 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (8,107.00) | $ 18,923.68 |
| | Bill Payment | 7/15/26 | 20220725 | 6210210 UPS #2E3632 (VEGAS) | $ (2.27) | $ 18,921.41 |
| | Vendor Prepayment | 7/15/26 | 20220725 | 6214400 McKinley Packaging LA Company | $ (994.72) | $ 17,926.69 |
| | Vendor Prepayment | 7/15/26 | 20220725 | 6201816 TRIPAQ | $ (9,265.23) | $ 8,661.46 |
| | Check | 7/15/26 | 162 | 6101613 JPMORGAN CHASE BANK NA | $ 6,000.00 | $ 14,661.46 |
| | Check | 7/15/26 | 163 | 6101613 JPMORGAN CHASE BANK NA | $ 11,000.00 | $ 25,661.46 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Check | 7/15/26 | 2022072! | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (10,000.00) | $ 15,661.46 |
| | Bill Payment | 7/15/26 | 2022072! | MISC MISCELLANEOUS VENDORS | $ (2,848.15) | $ 12,813.31 |
| | Vendor Prepayment | 7/16/26 | 2022072! | 6119000 KEY CONTAINER COMPANY INC. | $ (687.90) | $ 12,125.41 |
| | Vendor Prepayment | 7/16/26 | 2022072! | 6167400 PACKAGING CORPORATION OF AMERICA | $ (12,358.17) | $ (232.76) |
| | Check | 7/16/26 | 164 | 6101613 JPMORGAN CHASE BANK NA | $ 7,000.00 | $ 6,767.24 |
| | Vendor Prepayment | 7/16/26 | 2022072! | 6201816 TRIPAQ | $ (777.87) | $ 5,989.37 |
| | Vendor Prepayment | 7/17/26 | 2022072! | 6220100 VIBAC CANADA, INC. | $ (14,285.63) | $ (8,296.26) |
| | Bill Payment | 7/17/26 | 2022072! | 6197004 SC FUELS - (NEW acct 0061667) | $ (1,259.22) | $ (9,555.48) |
| | Bill Payment | 7/17/26 | 2022072! | 6164505 RED WOLF LOGISTICS | $ (800.00) | $ (10,355.48) |
| | Vendor Prepayment | 7/17/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (24,064.41) | $ (34,419.89) |
| | Vendor Prepayment | 7/17/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (2,406.44) | $ (36,826.33) |
| | Vendor Prepayment | 7/17/26 | 2022072! | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (3,600.00) | $ (40,426.33) |
| | Vendor Prepayment | 7/17/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (12,714.91) | $ (53,141.24) |
| | Vendor Prepayment | 7/17/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (1,271.49) | $ (54,412.73) |
| | Vendor Prepayment | 7/17/26 | 2022072! | 6036500 CONTINENTAL WESTERN CORP. | $ (3,876.96) | $ (58,289.69) |
| | Check | 7/17/26 | 165 | 6101613 JPMORGAN CHASE BANK NA | $ 60,000.00 | $ 1,710.31 |
| | Check | 7/17/26 | 14 | 6101613 JPMORGAN CHASE BANK NA | $ 3,921.31 | $ 5,631.62 |
| | Bill Payment | 7/20/26 | 2022072! | 6086500 HUMANA DENTAL INS. CO | $ (5,182.38) | $ 449.24 |
| | Bill Payment | 7/20/26 | 2022072! | 6077397 GUARDIAN LIFE INS. | $ (2,156.57) | $ (1,707.33) |
| | Bill Payment | 7/20/26 | 2022072! | 6111990 KAISER FOUNDATION/FILE 5915 | $ (10,965.62) | $ (12,672.95) |
| | Bill Payment | 7/20/26 | 2022072! | 6111990 KAISER FOUNDATION/FILE 5915 | $ (19,415.15) | $ (32,088.10) |
| | Vendor Prepayment | 7/20/26 | 2022072! | 6095250 INTERNATIONAL PAPER - CARSON | $ (13,188.14) | $ (45,276.24) |
| | Bill Payment | 7/20/26 | 2022072! | 738 PILOT TRAVEL CENTERS | $ (1,294.37) | $ (46,570.61) |
| | Check | 7/20/26 | 166 | 6101613 JPMORGAN CHASE BANK NA | $ 40,000.00 | $ (6,570.61) |
| | Check | 7/20/26 | 167 | 6101613 JPMORGAN CHASE BANK NA | $ 13,952.35 | $ 7,381.74 |
| | Check | 7/20/26 | 32415 | 6101613 JPMORGAN CHASE BANK NA | $ 1,253.63 | $ 8,635.37 |
| | Bill Payment | 7/20/26 | 2022072! | 4538818 GDR GROUP INC | $ (7,125.31) | $ 1,510.06 |
| | Bill Payment | 7/21/26 | 2022072! | 6220108 VERIZON WIRELESS | $ (559.33) | $ 950.73 |
| | Bill Payment | 7/21/26 | 2022072! | 6121210 ROBERT "BOB" BASTIAN | $ (3,108.60) | $ (2,157.87) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 7/21/26 | 2022072 | 6138800 MLR PACKAGING SUPP & EQUIP INC | $ (1,148.00) | $ (3,305.87) |
| | Check | 7/21/26 | 168 | 6101613 JPMORGAN CHASE BANK NA | $ 6,500.00 | $ 3,194.13 |
| | Bill Payment | 7/21/26 | 2022072 | 6210200 UPS #929569 (COMPTON) | $ (23.13) | $ 3,171.00 |
| | Check | 7/21/26 | 32416 | 6101613 JPMORGAN CHASE BANK NA | $ 5,987.60 | $ 9,158.60 |
| | Check | 7/21/26 | 2022072 | 6151412 HEALTH EQUITY/FSA | $ (484.21) | $ 8,674.39 |
| | Check | 7/21/26 | 12 | 6101613 JPMORGAN CHASE BANK NA | $ 2,008.97 | $ 10,683.36 |
| | Bill Payment | 7/22/26 | 2022072 | 6197004 SC FUELS - (NEW acct 0061667) | $ (3,979.18) | $ 6,704.18 |
| | Vendor Prepayment | 7/22/26 | 2022072 | 6164200 PRATT INDUSTRIES INC. | $ (12,800.00) | $ (6,095.82) |
| | Vendor Prepayment | 7/22/26 | 2022072 | 6164200 PRATT INDUSTRIES INC. | $ (10,423.00) | $ (16,518.82) |
| | Vendor Prepayment | 7/22/26 | 2022072 | 62534004 DBC - BLOWER-DEMPSAY CORP | $ (12,460.00) | $ (28,978.82) |
| | Vendor Prepayment | 7/22/26 | 2022072 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (5,342.50) | $ (34,321.32) |
| | Vendor Prepayment | 7/22/26 | 2022072 | 6201816 TRIPAQ | $ (368.28) | $ (34,689.60) |
| | Vendor Prepayment | 7/22/26 | 2022072 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (418.75) | $ (35,108.35) |
| | Bill Payment | 7/22/26 | 2022072 | 4538818 GDR GROUP INC | $ (327.17) | $ (35,435.52) |
| | Bill Payment | 7/22/26 | 2022072 | 4538818 GDR GROUP INC | $ (297.67) | $ (35,733.19) |
| | Bill Payment | 7/22/26 | 2022072 | 6094100 INLAND LEASE & RENTAL INC. | $ (1,149.23) | $ (36,882.42) |
| | Bill Payment | 7/22/26 | 2022072 | 6129693 RYDER TRUCK RENTAL INC | $ (2,392.40) | $ (39,274.82) |
| | Check | 7/22/26 | 169 | 6101613 JPMORGAN CHASE BANK NA | $ 30,000.00 | $ (9,274.82) |
| | Check | 7/22/26 | 170 | 6101613 JPMORGAN CHASE BANK NA | $ 35,000.00 | $ 25,725.18 |
| | Check | 7/22/26 | 2022072 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (5,000.00) | $ 20,725.18 |
| | Check | 7/22/26 | 11 | 6101613 JPMORGAN CHASE BANK NA | $ 6,922.23 | $ 27,647.41 |
| | Vendor Prepayment | 7/22/26 | 2022072 | 6024900 B&P MANUFACTURING INC | $ (1,063.30) | $ 26,584.11 |
| | Bill Payment | 7/23/26 | 2022072 | 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729) | $ (181.68) | $ 26,402.43 |
| | Bill Payment | 7/23/26 | 2022072 | 6037220 CAL WATER - 9041437440 1401 WALNUT | $ (516.22) | $ 25,886.21 |
| | Bill Payment | 7/23/26 | 2022072 | 6094100 INLAND LEASE & RENTAL INC. | $ (33,485.46) | $ (7,599.25) |
| | Check | 7/23/26 | 171 | 6101613 JPMORGAN CHASE BANK NA | $ 39,000.00 | $ 31,400.75 |
| | Bill Payment | 7/23/26 | 2022072 | 61123602 FLYERS ENERGY | $ (1,341.50) | $ 30,059.25 |
| | Bill Payment | 7/23/26 | 2022072 | 61123602 FLYERS ENERGY | $ (687.78) | $ 29,371.47 |
| | Journal | 7/23/26 | JE5858 | | $ (4,208.99) | $ 25,162.48 |
| | Bill Payment | 7/24/26 | 2022072 | 6514810 Enhanced Logisitcs Service Inc. dba Enhanced Merchandise Group | $ (648.00) | $ 24,514.48 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 7/24/26 | 2022072! | 6146400 NICOR GAS | $ (3,016.18) | $ 21,498.30 |
| | Bill Payment | 7/24/26 | 2022072! | 6242089 XTRA LEASE LLC | $ (1,228.00) | $ 20,270.30 |
| | Check | 7/24/26 | 172 | 6101613 JPMORGAN CHASE BANK NA | $ 36,000.00 | $ 56,270.30 |
| | Check | 7/24/26 | 2022072! | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (6,000.00) | $ 50,270.30 |
| | Check | 7/24/26 | 2022072! | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (6,000.00) | $ 44,270.30 |
| | Bill Payment | 7/24/26 | 2022072! | 885 IPFS CORPORATION | $ (1,580.54) | $ 42,689.76 |
| | Bill Payment | 7/27/26 | 2022072! | 6191143 MITSUBISHI HC CAPITAL (BOX TRUCK) | $ (5,833.05) | $ 36,856.71 |
| | Bill Payment | 7/27/26 | 2022072! | 6257373 UPS WORLWIDE EXPRESS | $ (572.50) | $ 36,284.21 |
| | Bill Payment | 7/27/26 | 2022072! | 6134200 MAXIMUM FASTNERS INC. | $ (54.20) | $ 36,230.01 |
| | Bill Payment | 7/27/26 | 2022072! | 6161379 ORACLE AMERICA, INC | $ (3,386.76) | $ 32,843.25 |
| | Vendor Prepayment | 7/27/26 | 2022072! | 6226010 VAV PAPER | $ (8,800.00) | $ 24,043.25 |
| | Vendor Prepayment | 7/27/26 | 2022072! | 6038870 CHATEAU PRODUCTS, LLC | $ (2,115.00) | $ 21,928.25 |
| | Vendor Prepayment | 7/27/26 | 2022072! | 6161220 PARR LUMBER | $ (2,178.69) | $ 19,749.56 |
| | Vendor Prepayment | 7/27/26 | 2022072! | 6161220 PARR LUMBER | $ (1,584.51) | $ 18,165.05 |
| | Vendor Prepayment | 7/27/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (4,251.00) | $ 13,914.05 |
| | Bill Payment | 7/28/26 | 2022072! | 653072 EDISON - WALNUT - 701048103131 | $ (3,283.36) | $ 10,630.69 |
| | Bill Payment | 7/28/26 | 2022072! | 6195493 SOUTHERN CALIFORNIA EDISON - ESPLANADE | $ (19.24) | $ 10,611.45 |
| | Bill Payment | 7/28/26 | 2022072! | 6210210 UPS #2E3632 (VEGAS) | $ (79.74) | $ 10,531.71 |
| | Vendor Prepayment | 7/28/26 | 2022072! | 6043200 DURABLE U.S.A. | $ (5,490.00) | $ 5,041.71 |
| | Vendor Prepayment | 7/28/26 | 2022072! | 6175200 QSPAC INDUSTRIES INC | $ (2,793.60) | $ 2,248.11 |
| | Vendor Prepayment | 7/28/26 | 2022072! | 6169500 POLYCORR INDUSTRIES INC. | $ (2,514.20) | $ (266.09) |
| | Vendor Prepayment | 7/28/26 | 2022072! | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (17,174.80) | $ (17,440.89) |
| | Vendor Prepayment | 7/28/26 | 2022072! | 6043200 DURABLE U.S.A. | $ (20,850.00) | $ (38,290.89) |
| | Vendor Prepayment | 7/28/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (13,726.80) | $ (52,017.69) |
| | Bill Payment | 7/28/26 | 2022072! | 738 PILOT TRAVEL CENTERS | $ (1,175.39) | $ (53,193.08) |
| | Bill Payment | 7/28/26 | 2022072! | 6146400 NICOR GAS | $ (1,479.40) | $ (54,672.48) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 7/28/26 | 2022072! | 6210200 UPS #929569 (COMPTON) | $ (23.08) | $ (54,695.56) |
| | Check | 7/28/26 | 183 | 6101613 JPMORGAN CHASE BANK NA | $ 83,000.00 | $ 28,304.44 |
| | Check | 7/28/26 | 2022072! | 6151412 HEALTH EQUITY/FSA | $ (786.95) | $ 27,517.49 |
| | Bill Payment | 7/29/26 | 2022072! | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ (9,852.47) | $ 17,665.02 |
| | Bill Payment | 7/29/26 | 2022072! | 6140550 NV ENERGY | $ (287.69) | $ 17,377.33 |
| | Bill Payment | 7/29/26 | 2022072! | 6156016 REPUBLIC SERVICES/Walnut-30902-0221794 BC | $ (704.50) | $ 16,672.83 |
| | Bill Payment | 7/29/26 | 2022072! | 6197004 SC FUELS - (NEW acct 0061667) | $ (2,506.31) | $ 14,166.52 |
| | Bill Payment | 7/29/26 | 2022072! | MISC MISCELLANEOUS VENDORS | $ (748.80) | $ 13,417.72 |
| | Check | 7/29/26 | 32417 | 6101613 JPMORGAN CHASE BANK NA | $ 6,222.34 | $ 19,640.06 |
| | Check | 7/29/26 | 184 | 6101613 JPMORGAN CHASE BANK NA | $ 29,000.00 | $ 48,640.06 |
| | Vendor Prepayment | 7/30/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (4,736.10) | $ 43,903.96 |
| | Vendor Prepayment | 7/30/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (473.61) | $ 43,430.35 |
| | Vendor Prepayment | 7/30/26 | 2022072! | 6168700 PRIME CONVERTING | $ (16,912.80) | $ 26,517.55 |
| | Bill Payment | 7/30/26 | 2022072! | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | $ (5,573.27) | $ 20,944.28 |
| | Check | 7/30/26 | 32418 | 6101613 JPMORGAN CHASE BANK NA | $ 225.84 | $ 21,170.12 |
| | Bill Payment | 7/31/26 | 2022072! | 6429117 DEPARTMENT OF JUSTICE (DOJ) BC | $ (23,717.00) | $ (2,546.88) |
| | Vendor Prepayment | 7/31/26 | 2022072! | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | $ (17,700.00) | $ (20,246.88) |
| | Bill Payment | 7/31/26 | 2022072! | MISC MISCELLANEOUS VENDORS | $ (136.64) | $ (20,383.52) |
| | Check | 7/31/26 | 32419 | 6101613 JPMORGAN CHASE BANK NA | $ 460.59 | $ (19,922.93) |
| | Check | 7/31/26 | 185 | 6101613 JPMORGAN CHASE BANK NA | $ 24,000.00 | $ 4,077.07 |
| | Bill Payment | 8/3/26 | 2022072! | 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | $ (284.22) | $ 3,792.85 |
| | Bill Payment | 8/3/26 | 2022072! | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | $ (37,802.91) | $ (34,010.06) |
| | Bill Payment | 8/3/26 | 2022072! | 6251420 WEST WALNUT INDUSTRIAL LLC - WALNUT RENT | $ (44,000.00) | $ (78,010.06) |
| | Bill Payment | 8/3/26 | 2022072! | 60151833 FAIRFEILD RENT - LEE WD LLC | $ (20,780.20) | $ (98,790.26) |
| | Vendor Prepayment | 8/3/26 | 2022072! | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | $ (991.20) | $ (99,781.46) |
| | Bill Payment | 8/3/26 | 2022072! | 6030140 COMED - Chicago | $ (1,567.55) | $ (101,349.01) |
| | Bill Payment | 8/3/26 | 2022072! | 6088880 HINCKLEY SPRING WATER COMPANY/PRIMO | $ (488.92) | $ (101,837.93) |
| | Vendor Prepayment | 8/3/26 | 2022072! | 6220100 VIBAC CANADA, INC. | $ (11,372.40) | $ (113,210.33) |
| | Bill Payment | 8/3/26 | 2022072! | 6210200 UPS #929569 (COMPTON) | $ (23.17) | $ (113,233.50) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Check | 8/3/26 | 186 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ (93,233.50) |
| | Check | 8/3/26 | 187 | 6101613 JPMORGAN CHASE BANK NA | $ 125,000.00 | $ 31,766.50 |
| | Check | 8/4/26 | 189 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ 36,766.50 |
| | Check | 8/4/26 | 2022072! | 6151412 HEALTH EQUITY/FSA | $ (101.99) | $ 36,664.51 |
| | Bill Payment | 8/5/26 | 2022072! | 6257373 UPS WORLWIDE EXPRESS | $ (777.20) | $ 35,887.31 |
| | Bill Payment | 8/5/26 | 2022072! | 6197004 SC FUELS - (NEW acct 0061667) | $ (3,938.13) | $ 31,949.18 |
| | Check | 8/5/26 | 190 | 6101613 JPMORGAN CHASE BANK NA | $ 41,000.00 | $ 72,949.18 |
| | Check | 8/5/26 | 2022072! | 6325251 CyberSource Corporation | $ (648.00) | $ 72,301.18 |
| | Vendor Prepayment | 8/6/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (18,160.00) | $ 54,141.18 |
| | Bill Payment | 8/6/26 | 2022072! | 6451281 Delia Garcia / DTG Accounting and Tax Services | $ (945.00) | $ 53,196.18 |
| | Bill Payment | 8/6/26 | 2022072! | 6077397 GUARDIAN LIFE INS. | $ (4,312.99) | $ 48,883.19 |
| | Bill Payment | 8/6/26 | 2022072! | 6111990 KAISER FOUNDATION/FILE 5915 | $ (19,962.89) | $ 28,920.30 |
| | Bill Payment | 8/6/26 | 2022072! | 6111990 KAISER FOUNDATION/FILE 5915 | $ (11,569.23) | $ 17,351.07 |
| | Check | 8/6/26 | 191 | 6101613 JPMORGAN CHASE BANK NA | $ 60,000.00 | $ 77,351.07 |
| | Journal | 8/6/26 | JE5943 | | $ (3,596.12) | $ 73,754.95 |
| | Bill Payment | 8/7/26 | 2022072! | 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT) | $ (32,867.89) | $ 40,887.06 |
| | Vendor Prepayment | 8/7/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (11,655.00) | $ 29,232.06 |
| | Vendor Prepayment | 8/7/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (13,180.00) | $ 16,052.06 |
| | Vendor Prepayment | 8/7/26 | 2022072! | 6095250 INTERNATIONAL PAPER - CARSON | $ (28,953.82) | $ (12,901.76) |
| | Vendor Prepayment | 8/7/26 | 2022072! | 6212856 WRAPUSA INDUSTRIES LLC | $ (15,100.00) | $ (28,001.76) |
| | Bill Payment | 8/7/26 | 2022072! | 6161379 ORACLE AMERICA, INC | $ (19,689.80) | $ (47,691.56) |
| | Bill Payment | 8/7/26 | 2022072! | 61123602 FLYERS ENERGY | $ (1,658.92) | $ (49,350.48) |
| | Bill Payment | 8/7/26 | 2022072! | 61123602 FLYERS ENERGY | $ (1,411.41) | $ (50,761.89) |
| | Check | 8/7/26 | 192 | 6101613 JPMORGAN CHASE BANK NA | $ 25,000.00 | $ (25,761.89) |
| | Check | 8/7/26 | 193 | 6101613 JPMORGAN CHASE BANK NA | $ 39,000.00 | $ 13,238.11 |
| | Check | 8/7/26 | 2022072! | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (2,000.00) | $ 11,238.11 |
| | Bill Payment | 8/10/26 | 2022072! | 6086500 HUMANA DENTAL INS. CO | $ (3,764.49) | $ 7,473.62 |
| | Bill Payment | 8/10/26 | 2022072! | 6258282 PENSKE - 60704100-0071 (2026 BC) | $ (3,495.34) | $ 3,978.28 |
| | Check | 8/10/26 | 32420 | 6101613 JPMORGAN CHASE BANK NA | $ 1,932.25 | $ 5,910.53 |
| | Check | 8/10/26 | 16 | 6101613 JPMORGAN CHASE BANK NA | $ 1,428.12 | $ 7,338.65 |
| | Check | 8/10/26 | 2022072! | 6151412 HEALTH EQUITY/FSA | $ (61.60) | $ 7,277.05 |
| | Vendor Prepayment | 8/11/26 | 2022072! | 6208200 TRADE OF AMTA, INC. dba BOXER TOOLS | $ (2,550.00) | $ 4,727.05 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/11/26 | 20220725 | 4538818 GDR GROUP INC | $ (7,125.31) | $ (2,398.26) |
| | Bill Payment | 8/11/26 | 20220725 | 738 PILOT TRAVEL CENTERS | $ (268.15) | $ (2,666.41) |
| | Bill Payment | 8/11/26 | 20220725 | 6210200 UPS #929569 (COMPTON) | $ (23.36) | $ (2,689.77) |
| | Check | 8/11/26 | 194 | 6101613 JPMORGAN CHASE BANK NA | $ 30,000.00 | $ 27,310.23 |
| | Check | 8/11/26 | 195 | 6101613 JPMORGAN CHASE BANK NA | $ 2,000.00 | $ 29,310.23 |
| | Check | 8/11/26 | 20220725 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (8,000.00) | $ 21,310.23 |
| | Check | 8/11/26 | 20220725 | 6151412 HEALTH EQUITY/FSA | $ (213.83) | $ 21,096.40 |
| | Bill Payment | 8/12/26 | 20220725 | 6142019 ADT Security Corporation Acct #81578734 (ILL) EverON | $ (189.10) | $ 20,907.30 |
| | Vendor Prepayment | 8/12/26 | 20220725 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (2,016.00) | $ 18,891.30 |
| | Bill Payment | 8/12/26 | 20220725 | 6326016 COMCAST BUSINESS - FAIRFEILD 815300302062153 | $ (284.22) | $ 18,607.08 |
| | Vendor Prepayment | 8/12/26 | 20220725 | 6214400 McKinley Packaging LA Company | $ (9,386.23) | $ 9,220.85 |
| | Vendor Prepayment | 8/12/26 | 20220725 | 6214400 McKinley Packaging LA Company | $ (938.63) | $ 8,282.22 |
| | Bill Payment | 8/12/26 | 20220725 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ (21,945.20) | $ (13,662.98) |
| | Check | 8/12/26 | 196 | 6101613 JPMORGAN CHASE BANK NA | $ 23,000.00 | $ 9,337.02 |
| | Vendor Prepayment | 8/13/26 | 20220725 | 6196700 SIGMA STRETCH FILM INC. | $ (24,320.00) | $ (14,982.98) |
| | Vendor Prepayment | 8/13/26 | 20220725 | 6214400 McKinley Packaging LA Company | $ (825.62) | $ (15,808.60) |
| | Bill Payment | 8/13/26 | 20220725 | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ (845.68) | $ (16,654.28) |
| | Check | 8/13/26 | 197 | 6101613 JPMORGAN CHASE BANK NA | $ 29,000.00 | $ 12,345.72 |
| | Check | 8/13/26 | 32421 | 6101613 JPMORGAN CHASE BANK NA | $ 4,975.76 | $ 17,321.48 |
| | Bill Payment | 8/14/26 | 20220725 | 617215 QUENCH USA, INC | $ (117.40) | $ 17,204.08 |
| | Vendor Prepayment | 8/14/26 | 20220725 | 6208200 TRADE OF AMTA, INC. dba BOXER TOOLS | $ (750.00) | $ 16,454.08 |
| | Bill Payment | 8/14/26 | 20220725 | 6258282 PENSKE - 60704100-0071 (2026 BC) | $ (593.05) | $ 15,861.03 |
| | Bill Payment | 8/14/26 | 20220725 | 773 POLYAIR PACKAGING INC. | $ (3,398.50) | $ 12,462.53 |
| | Bill Payment | 8/14/26 | 20220725 | 6121210 ROBERT "BOB" BASTIAN | $ (3,097.50) | $ 9,365.03 |
| | Bill Payment | 8/14/26 | 20220725 | 6257373 UPS WORLWIDE EXPRESS | $ (63.51) | $ 9,301.52 |
| | Check | 8/14/26 | 198 | 6101613 JPMORGAN CHASE BANK NA | $ 45,000.00 | $ 54,301.52 |
| | Check | 8/14/26 | 32422 | 6101613 JPMORGAN CHASE BANK NA | $ 991.22 | $ 55,292.74 |
| | Check | 8/14/26 | 20220725 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (10,000.00) | $ 45,292.74 |
| | Journal | 8/14/26 | JE5987 | | $ (1,702.48) | $ 43,590.26 |
| | Bill Payment | 8/17/26 | 20220725 | 6049890 DMV | $ (20.00) | $ 43,570.26 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/17/26 | 20220725 | 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729) | $ (727.39) | $ 42,842.87 |
| | Bill Payment | 8/17/26 | 20220725 | 6037220 CAL WATER - 9041437440 1401 WALNUT | $ (408.33) | $ 42,434.54 |
| | Bill Payment | 8/17/26 | 20220725 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (16,785.65) | $ 25,648.89 |
| | Bill Payment | 8/17/26 | 20220725 | 653072 EDISON - WALNUT - 701048103131 | $ (3,302.26) | $ 22,346.63 |
| | Bill Payment | 8/17/26 | 20220725 | 6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield Water) | $ (979.41) | $ 21,367.22 |
| | Vendor Prepayment | 8/17/26 | 20220725 | 6061000 VCT VISUAL COLOR TECHNOLOGIES | $ (260.00) | $ 21,107.22 |
| | Bill Payment | 8/17/26 | 20220725 | 6429117 DEPARTMENT OF JUSTICE (DOJ) BC | $ (1,486.17) | $ 19,621.05 |
| | Bill Payment | 8/17/26 | 20220725 | 6122112 AVALARA, INC | $ (63,242.30) | $ (43,621.25) |
| | Check | 8/17/26 | 200 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (38,621.25) |
| | Check | 8/17/26 | 201 | 6101613 JPMORGAN CHASE BANK NA | $ 40,000.00 | $ 1,378.75 |
| | Check | 8/17/26 | 32423 | 6101613 JPMORGAN CHASE BANK NA | $ 2,177.45 | $ 3,556.20 |
| | Check | 8/17/26 | 20220725 | 6315221 County of Los Angeles | $ (293.19) | $ 3,263.01 |
| | Bill Payment | 8/18/26 | 20220725 | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ (9,852.47) | $ (6,589.46) |
| | Bill Payment | 8/18/26 | 20220725 | 6111821 MICHAEL A BARWICK | $ (8,815.74) | $ (15,405.20) |
| | Check | 8/18/26 | 203 | 6101613 JPMORGAN CHASE BANK NA | $ 18,000.00 | $ 2,594.80 |
| | Check | 8/18/26 | 204 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ 12,594.80 |
| | Check | 8/18/26 | 32424 | 6101613 JPMORGAN CHASE BANK NA | $ 3,993.40 | $ 16,588.20 |
| | Check | 8/18/26 | 17 | 6101613 JPMORGAN CHASE BANK NA | $ 6,333.89 | $ 22,922.09 |
| | Check | 8/18/26 | 20220725 | 6151412 HEALTH EQUITY/FSA | $ (317.88) | $ 22,604.21 |
| | Check | 8/18/26 | 20220725 | 6211212 TAX COLLECTOR/ ALAMEDA COUNTY | $ (555.60) | $ 22,048.61 |
| | Check | 8/18/26 | 20220725 | 6031177 COUNTY OF SACRAMENTO | $ (944.42) | $ 21,104.19 |
| | Bill Payment | 8/18/26 | 20220725 | 6210200 UPS #929569 (COMPTON) | $ (247.46) | $ 20,856.73 |
| | Vendor Prepayment | 8/19/26 | 20220725 | 6037300 CALTEX PLASTICS | $ (1,864.00) | $ 18,992.73 |
| | Vendor Prepayment | 8/19/26 | 20220725 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (8,326.80) | $ 10,665.93 |
| | Vendor Prepayment | 8/19/26 | 20220725 | 6095150 INTERNATIONAL PAPER/TRI-WALL INC | $ (12,000.00) | $ (1,334.07) |
| | Vendor Prepayment | 8/19/26 | 20220725 | 6095150 INTERNATIONAL PAPER/TRI-WALL INC | $ (1,200.00) | $ (2,534.07) |
| | Vendor Prepayment | 8/19/26 | 20220725 | 6098400 INTERNATIONAL PAPER - CHICAGO | $ (11,876.00) | $ (14,410.07) |
| | Vendor Prepayment | 8/19/26 | 20220725 | 6098400 INTERNATIONAL PAPER - CHICAGO | $ (1,187.60) | $ (15,597.67) |
| | Vendor Prepayment | 8/19/26 | 20220725 | 6087100 HTS FABRICATION, INC. | $ (2,272.50) | $ (17,870.17) |
| | Bill Payment | 8/19/26 | 20220725 | MISC MISCELLANEOUS VENDORS | $ (720.00) | $ (18,590.17) |
| | Check | 8/19/26 | 205 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ 1,409.83 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 8/20/26 | 2022072! | 6197004 SC FUELS - (NEW acct 0061667) | $ (4,281.69) | $ (2,871.86) |
| | Bill Payment | 8/20/26 | 2022072! | 6041100 DANIEL L DIMEO | $ (600.00) | $ (3,471.86) |
| | Check | 8/20/26 | 206 | 6101613 JPMORGAN CHASE BANK NA | $ 12,000.00 | $ 8,528.14 |
| | Journal | 8/20/26 | JE5953 | | $ (3,727.14) | $ 4,801.00 |
| | Vendor Prepayment | 8/21/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (12,120.00) | $ (7,319.00) |
| | Vendor Prepayment | 8/21/26 | 2022072! | 6214400 McKinley Packaging LA Company | $ (1,212.00) | $ (8,531.00) |
| | Vendor Prepayment | 8/21/26 | 2022072! | 6214317 ULTRAPAK/CDS | $ (25,800.00) | $ (34,331.00) |
| | Check | 8/21/26 | 207 | 6101613 JPMORGAN CHASE BANK NA | $ 28,000.00 | $ (6,331.00) |
| | Check | 8/21/26 | 208 | 6101613 JPMORGAN CHASE BANK NA | $ 10,000.00 | $ 3,669.00 |
| | Bill Payment | 8/21/26 | 2022072! | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | $ (36.87) | $ 3,632.13 |
| | Bill Payment | 8/21/26 | 2022072! | 6092335 IRP, INC. /Trainor Bookkeeping | $ (125.00) | $ 3,507.13 |
| | Check | 8/21/26 | 32425 | 6101613 JPMORGAN CHASE BANK NA | $ 0.63 | $ 3,507.76 |
| | Check | 8/21/26 | 32426 | 6101613 JPMORGAN CHASE BANK NA | $ 7,475.00 | $ 10,982.76 |
| | Bill Payment | 8/24/26 | 2022072! | 619999 PG&E / FAIRFIELD - 8998377001 | $ (2,833.32) | $ 8,149.44 |
| | Bill Payment | 8/24/26 | 2022072! | 6197004 SC FUELS - (NEW acct 0061667) | $ (782.90) | $ 7,366.54 |
| | Bill Payment | 8/24/26 | 2022072! | MISC MISCELLANEOUS VENDORS | $ (12,000.00) | $ (4,633.46) |
| | Check | 8/24/26 | 210 | 6101613 JPMORGAN CHASE BANK NA | $ 29,000.00 | $ 24,366.54 |
| | Bill Payment | 8/24/26 | 2022072! | 6411612 DEPARTMENT OF THE TREASURY | $ (2,750.00) | $ 21,616.54 |
| | Bill Payment | 8/24/26 | 2022072! | 61123602 FLYERS ENERGY | $ (1,796.98) | $ 19,819.56 |
| | Bill Payment | 8/24/26 | 2022072! | 61123602 FLYERS ENERGY | $ (1,208.55) | $ 18,611.01 |
| | Bill Payment | 8/25/26 | 2022072! | 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729) | $ (15.14) | $ 18,595.87 |
| | Bill Payment | 8/25/26 | 2022072! | 6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield Water) | $ (471.79) | $ 18,124.08 |
| | Bill Payment | 8/25/26 | 2022072! | 6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield Water) | $ (37.39) | $ 18,086.69 |
| | Bill Payment | 8/25/26 | 2022072! | 6210200 UPS #929569 (COMPTON) | $ (23.50) | $ 18,063.19 |
| | Check | 8/25/26 | 2022072! | 6814405 HealthEquity HealthEquity | $ (330.00) | $ 17,733.19 |
| | Bill Payment | 8/26/26 | 2022072! | 885 IPFS CORPORATION | $ (1,580.54) | $ 16,152.65 |
| | Vendor Prepayment | 8/26/26 | 2022072! | 6175200 QSPAC INDUSTRIES INC | $ (1,651.20) | $ 14,501.45 |
| | Vendor Prepayment | 8/26/26 | 2022072! | 6226010 VAV PAPER | $ (8,800.00) | $ 5,701.45 |
| | Vendor Prepayment | 8/26/26 | 2022072! | 6169500 POLYCORR INDUSTRIES INC. | $ (3,066.80) | $ 2,634.65 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Vendor Prepayment | 8/26/26 | 2022072! | 6121052 QINGDAO MEGA HOSHENG TRADING CO LTD | $ (18,817.50) | $ (16,182.85) |
| | Bill Payment | 8/26/26 | 2022072! | 60151833 FAIRFEILD RENT - LEE WD LLC | $ (20,780.20) | $ (36,963.05) |
| | Bill Payment | 8/26/26 | 2022072! | 6123040 LOS ANGELES COUNTY TAX COLLECTOR (active) | $ (4,022.43) | $ (40,985.48) |
| | Check | 8/26/26 | 211 | 6101613 JPMORGAN CHASE BANK NA | $ 30,000.00 | $ (10,985.48) |
| | Check | 8/26/26 | 212 | 6101613 JPMORGAN CHASE BANK NA | $ 48,000.00 | $ 37,014.52 |
| | Check | 8/26/26 | 2022072! | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (4,000.00) | $ 33,014.52 |
| | Check | 8/26/26 | 2022072! | 6038903 CITY OF NO. LAS VEGAS | $ (50.00) | $ 32,964.52 |
| | Bill Payment | 8/27/26 | 2022072! | 6242089 XTRA LEASE LLC | $ (1,228.00) | $ 31,736.52 |
| | Bill Payment | 8/27/26 | 2022072! | 6258282 PENSKE - 60704100-0071 (2026 BC) | $ (290.20) | $ 31,446.32 |
| | Bill Payment | 8/27/26 | 2022072! | 6032700 CALIFORNIA WATER SERVICE CO.-COMPTON (Old acct 6116005729) | $ (47.76) | $ 31,398.56 |
| | Bill Payment | 8/27/26 | 2022072! | 6257373 UPS WORLWIDE EXPRESS | $ (188.67) | $ 31,209.89 |
| | Bill Payment | 8/27/26 | 2022072! | 6201230 THIEL'S TIRE SERVICE | $ (620.23) | $ 30,589.66 |
| | Bill Payment | 8/27/26 | 2022072! | 6210210 UPS #2E3632 (VEGAS) | $ (23.50) | $ 30,566.16 |
| | Check | 8/27/26 | 214 | 6101613 JPMORGAN CHASE BANK NA | $ 33,800.00 | $ 64,366.16 |
| | Bill Payment | 8/28/26 | 2022072! | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ (9,852.47) | $ 54,513.69 |
| | Bill Payment | 8/28/26 | 2022072! | 6120207 AT&T MOBILITY ACCT#287297807611 now 8310013784114 - Phonelines-All location | $ (2,549.01) | $ 51,964.68 |
| | Bill Payment | 8/28/26 | 2022072! | 6086500 HUMANA DENTAL INS. CO | $ (2,602.57) | $ 49,362.11 |
| | Bill Payment | 8/28/26 | 2022072! | 6146400 NICOR GAS | $ (269.25) | $ 49,092.86 |
| | Vendor Prepayment | 8/28/26 | 2022072! | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (5,749.25) | $ 43,343.61 |
| | Bill Payment | 8/28/26 | 2022072! | 6197004 SC FUELS - (NEW acct 0061667) | $ (1,392.52) | $ 41,951.09 |
| | Bill Payment | 8/31/26 | 2022072! | 6140550 NV ENERGY | $ (422.98) | $ 41,528.11 |
| | Bill Payment | 8/31/26 | 2022072! | MISC MISCELLANEOUS VENDORS | $ (600.00) | $ 40,928.11 |
| | Vendor Prepayment | 8/31/26 | 2022072! | 6212856 WRAPUSA INDUSTRIES LLC | $ (22,952.84) | $ 17,975.27 |
| | Journal | 8/31/26 | JE5986 | | $ (0.04) | $ 17,975.23 |
| | Bill Payment | 9/1/26 | 2022072! | 6131514 ICON PAC NEVADA OWNER POOL 3 NEVADA, LLC(LAS VEGAS RENT) | $ (31,825.24) | $ (13,850.01) |
| | Vendor Prepayment | 9/1/26 | 2022072! | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (8,326.80) | $ (22,176.81) |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 9/1/26 | 2022072 | 6111821 MICHAEL A BARWICK | $ (9,991.37) | $ (32,168.18) |
| | Bill Payment | 9/1/26 | 2022072 | 6251420 WEST WALNUT INDUSTRIAL LLC - WALNUT RENT | $ (44,000.00) | $ (76,168.18) |
| | Vendor Prepayment | 9/1/26 | 2022072 | 6037300 CALTEX PLASTICS | $ (3,600.00) | $ (79,768.18) |
| | Bill Payment | 9/1/26 | 2022072 | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | $ (5,573.28) | $ (85,341.46) |
| | Bill Payment | 9/1/26 | 2022072 | 6210210 UPS #2E3632 (VEGAS) | $ (23.45) | $ (85,364.91) |
| | Check | 9/1/26 | 215 | 6101613 JPMORGAN CHASE BANK NA | $ 493.64 | $ (84,871.27) |
| | Check | 9/1/26 | 217 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (79,871.27) |
| | Check | 9/1/26 | 218 | 6101613 JPMORGAN CHASE BANK NA | $ 5,000.00 | $ (74,871.27) |
| | Check | 9/1/26 | 219 | 6101613 JPMORGAN CHASE BANK NA | $ 6,000.00 | $ (68,871.27) |
| | Check | 9/1/26 | 220 | 6101613 JPMORGAN CHASE BANK NA | $ 15,000.00 | $ (53,871.27) |
| | Check | 9/1/26 | 221 | 6101613 JPMORGAN CHASE BANK NA | $ 25,000.00 | $ (28,871.27) |
| | Check | 9/1/26 | 222 | 6101613 JPMORGAN CHASE BANK NA | $ 70,000.00 | $ 41,128.73 |
| | Check | 9/1/26 | 19 | 6101613 JPMORGAN CHASE BANK NA | $ 2,000.00 | $ 43,128.73 |
| | Check | 9/1/26 | 2022072 | 6101613 JPMORGAN CHASE BANK NA | $ (5,000.00) | $ 38,128.73 |
| | Check | 9/1/26 | 2022072 | 6151412 HEALTH EQUITY/FSA | $ (764.97) | $ 37,363.76 |
| | Bill Payment | 9/2/26 | 2022072 | 6044000 DREW ENTERPRISES, LLC(CHICAGO RENT) | $ (37,802.91) | $ (439.15) |
| | Bill Payment | 9/2/26 | 2022072 | 6336016 SPECTRUM Walnut Internet (Charter Com ) 8448 300501495649 | $ (155.72) | $ (594.87) |
| | Check | 9/2/26 | 224 | 6101613 JPMORGAN CHASE BANK NA | $ 30,000.00 | $ 29,405.13 |
| | Check | 9/2/26 | 226 | 6101613 JPMORGAN CHASE BANK NA | $ 20,000.00 | $ 49,405.13 |
| | Vendor Prepayment | 9/3/26 | 2022072 | 6164200 PRATT INDUSTRIES INC. | $ (14,755.50) | $ 34,649.63 |
| | Bill Payment | 9/3/26 | 2022072 | 6075200 GEMCO | $ (10,419.14) | $ 24,230.49 |
| | Bill Payment | 9/3/26 | 2022072 | 6164505 RED WOLF LOGISTICS | $ (874.80) | $ 23,355.69 |
| | Bill Payment | 9/3/26 | 2022072 | 6193151 AIR COMPRESSOR DBA Kimberly P. Parker | $ (731.47) | $ 22,624.22 |
| | Bill Payment | 9/3/26 | 2022072 | 6129693 RYDER TRUCK RENTAL INC | $ (996.75) | $ 21,627.47 |
| | Vendor Prepayment | 9/3/26 | 2022072 | 6214400 McKinley Packaging LA Company | $ (10,528.50) | $ 11,098.97 |
| | Vendor Prepayment | 9/3/26 | 2022072 | 6214400 McKinley Packaging LA Company | $ (1,052.85) | $ 10,046.12 |
| | Bill Payment | 9/3/26 | 2022072 | 6197004 SC FUELS - (NEW acct 0061667) | $ (1,952.69) | $ 8,093.43 |
| | Check | 9/3/26 | 227 | 6101613 JPMORGAN CHASE BANK NA | $ 26,767.30 | $ 34,860.73 |
| | Check | 9/3/26 | 230 | 6101613 JPMORGAN CHASE BANK NA | $ 50,000.00 | $ 84,860.73 |
| | Check | 9/3/26 | 2022072 | 6101613 JPMORGAN CHASE BANK NA | $ (1,500.00) | $ 83,360.73 |
| | Check | 9/3/26 | 2022072 | 6325251 CyberSource Corporation | $ (648.00) | $ 82,712.73 |
| | Journal | 9/3/26 | JE6107 | | $ 1,019.81 | $ 83,732.54 |
| | Bill Payment | 9/4/26 | 2022072 | MISC MISCELLANEOUS VENDORS | $ (3,800.00) | $ 79,932.54 |
| | Bill Payment | 9/4/26 | 2022072 | 6161379 ORACLE AMERICA, INC | $ (22,086.80) | $ 57,845.74 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 9/4/26 | 2022072 | 6122112 AVALARA, INC | $ (1,102.50) | $ 56,743.24 |
| | Vendor Prepayment | 9/4/26 | 2022072 | 6214400 McKinley Packaging LA Company | $ (18,868.85) | $ 37,874.39 |
| | Vendor Prepayment | 9/4/26 | 2022072 | 6214400 McKinley Packaging LA Company | $ (1,886.89) | $ 35,987.50 |
| | Bill Payment | 9/4/26 | 2022072 | 6257373 UPS WORLWIDE EXPRESS | $ (164.22) | $ 35,823.28 |
| | Bill Payment | 9/4/26 | 2022072 | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ (2,500.00) | $ 33,323.28 |
| | Check | 9/4/26 | 231 | 6101613 JPMORGAN CHASE BANK NA | $ 15,936.04 | $ 49,259.32 |
| | Check | 9/4/26 | 232 | 6101613 JPMORGAN CHASE BANK NA | $ 26,284.66 | $ 75,543.98 |
| | Bill Payment | 9/8/26 | 2022072 | 6077397 GUARDIAN LIFE INS. | $ (2,154.30) | $ 73,389.68 |
| | Bill Payment | 9/8/26 | 2022072 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (6,846.95) | $ 66,542.73 |
| | Bill Payment | 9/8/26 | 2022072 | 6020296 BOYER-ROSENE MOV & STRG INC. | $ (1,875.00) | $ 64,667.73 |
| | Bill Payment | 9/8/26 | 2022072 | 6120207 AT&T MOBILITY ACCT#287297807611 now 8310013784114 - Phonelines-All location | $ (2,549.01) | $ 62,118.72 |
| | Bill Payment | 9/8/26 | 2022072 | 6120431 AT&T #831 000 9951 009 Chicago/SAC/Vegas/Hayward - INTERNET | $ (1,516.47) | $ 60,602.25 |
| | Bill Payment | 9/8/26 | 2022072 | 6030140 COMED - Chicago | $ (1,474.62) | $ 59,127.63 |
| | Bill Payment | 9/8/26 | 2022072 | 6156016 REPUBLIC SERVICES/Walnut-30902-0221794 BC | $ (573.21) | $ 58,554.42 |
| | Bill Payment | 9/8/26 | 2022072 | 885 IPFS CORPORATION | $ (1,505.61) | $ 57,048.81 |
| | Bill Payment | 9/8/26 | 2022072 | 6086500 HUMANA DENTAL INS. CO | $ (3,477.41) | $ 53,571.40 |
| | Bill Payment | 9/8/26 | 2022072 | 6220108 VERIZON WIRELESS | $ (280.05) | $ 53,291.35 |
| | Bill Payment | 9/8/26 | 2022072 | 6210200 UPS #929569 (COMPTON) | $ (23.54) | $ 53,267.81 |
| | Check | 9/8/26 | 233 | 6101613 JPMORGAN CHASE BANK NA | $ 7,119.91 | $ 60,387.72 |
| | Check | 9/8/26 | 235 | 6101613 JPMORGAN CHASE BANK NA | $ 4,134.59 | $ 64,522.31 |
| | Check | 9/8/26 | 20 | 6101613 JPMORGAN CHASE BANK NA | $ 209.65 | $ 64,731.96 |
| | Check | 9/8/26 | 32429 | 6101613 JPMORGAN CHASE BANK NA | $ 423.79 | $ 65,155.75 |
| | Check | 9/8/26 | 2022072 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (10,000.00) | $ 55,155.75 |
| | Check | 9/8/26 | 2022072 | 6101613 JPMORGAN CHASE BANK NA | $ (1,567.50) | $ 53,588.25 |
| | Bill Payment | 9/9/26 | 2022072 | 662933 REPUBLIC SERVICES / FAIRIELD ACCT 3-0846-0068420 | $ (1,555.09) | $ 52,033.16 |
| | Bill Payment | 9/9/26 | 2022072 | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ (14,047.38) | $ 37,985.78 |
| | Bill Payment | 9/9/26 | 2022072 | 61123602 FLYERS ENERGY | $ (2,611.48) | $ 35,374.30 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 9/9/26 | 2022072 | 61123602 FLYERS ENERGY | $ (2,060.12) | $ 33,314.18 |
| | Check | 9/9/26 | 236 | 6101613 JPMORGAN CHASE BANK NA | $ 15,744.38 | $ 49,058.56 |
| | Check | 9/9/26 | 237 | 6101613 JPMORGAN CHASE BANK NA | $ 13,158.45 | $ 62,217.01 |
| | Check | 9/9/26 | 2022072 | 6151412 HEALTH EQUITY/FSA | $ (61.60) | $ 62,155.41 |
| | Check | 9/9/26 | 2022072 | 6151412 HEALTH EQUITY/FSA | $ (707.99) | $ 61,447.42 |
| | Bill Payment | 9/9/26 | 2022072 | 6210210 UPS #2E3632 (VEGAS) | $ (165.45) | $ 61,281.97 |
| | Bill Payment | 9/10/26 | 2022072 | 6208837 TERMINIX - 9747658 | $ (97.02) | $ 61,184.95 |
| | Bill Payment | 9/10/26 | 2022072 | 6111990 KAISER FOUNDATION/FILE 5915 | $ (16,785.65) | $ 44,399.30 |
| | Bill Payment | 9/10/26 | 2022072 | 6218413 UNITED HEALTHCARE OF CALIFORNIA | $ (23,878.69) | $ 20,520.61 |
| | Bill Payment | 9/10/26 | 2022072 | 4538818 GDR GROUP INC | $ (7,125.31) | $ 13,395.30 |
| | Check | 9/10/26 | 238 | 6101613 JPMORGAN CHASE BANK NA | $ 28,656.41 | $ 42,051.71 |
| | Check | 9/10/26 | 239 | 6101613 JPMORGAN CHASE BANK NA | $ 26,427.07 | $ 68,478.78 |
| | Check | 9/11/26 | 240 | 6101613 JPMORGAN CHASE BANK NA | $ 23,964.49 | $ 92,443.27 |
| | Bill Payment | 9/11/26 | 2022072 | 6197004 SC FUELS - (NEW acct 0061667) | $ (2,806.18) | $ 89,637.09 |
| | Bill Payment | 9/11/26 | 2022072 | 6048000 DMV - PULL NOTICE | $ (10.00) | $ 89,627.09 |
| | Bill Payment | 9/14/26 | 2022072 | 6210210 UPS #2E3632 (VEGAS) | $ (8.05) | $ 89,619.04 |
| | Check | 9/14/26 | 241 | 6101613 JPMORGAN CHASE BANK NA | $ 21,596.42 | $ 111,215.46 |
| | Check | 9/14/26 | 242 | 6101613 JPMORGAN CHASE BANK NA | $ 4,211.85 | $ 115,427.31 |
| | Check | 9/14/26 | 243 | 6101613 JPMORGAN CHASE BANK NA | $ 33,193.53 | $ 148,620.84 |
| | Check | 9/14/26 | 2022072 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (5,000.00) | $ 143,620.84 |
| | Bill Payment | 9/15/26 | 2022072 | 6210210 UPS #2E3632 (VEGAS) | $ (600.23) | $ 143,020.61 |
| | Check | 9/15/26 | 245 | 6101613 JPMORGAN CHASE BANK NA | $ 8,626.64 | $ 151,647.25 |
| | Check | 9/15/26 | 246 | 6101613 JPMORGAN CHASE BANK NA | $ 32,195.28 | $ 183,842.53 |
| | Check | 9/15/26 | 247 | 6101613 JPMORGAN CHASE BANK NA | $ 2,319.33 | $ 186,161.86 |
| | Bill Payment | 9/15/26 | 2022072 | 6210200 UPS #929569 (COMPTON) | $ (23.63) | $ 186,138.23 |
| | Check | 9/15/26 | 2022072 | 6151412 HEALTH EQUITY/FSA | $ (288.57) | $ 185,849.66 |
| | Bill Payment | 9/15/26 | 2022072 | 6146400 NICOR GAS | $ (90.09) | $ 185,759.57 |
| | Bill Payment | 9/15/26 | 2022072 | 738 PILOT TRAVEL CENTERS | $ (273.21) | $ 185,486.36 |
| | Transfer | 9/15/26 | TRN17 | | ########## | $ 78,812.41 |
| | Vendor Prepayment | 9/16/26 | 2022072 | 6214400 McKinley Packaging LA Company | $ (10,136.80) | $ 68,675.61 |
| | Vendor Prepayment | 9/16/26 | 2022072 | 6214400 McKinley Packaging LA Company | $ (1,013.68) | $ 67,661.93 |
| | Vendor Prepayment | 9/16/26 | 2022072 | 6164200 PRATT INDUSTRIES INC. | $ (11,207.00) | $ 56,454.93 |
| | Vendor Prepayment | 9/16/26 | 2022072 | 6164200 PRATT INDUSTRIES INC. | $ (13,760.00) | $ 42,694.93 |
| | Bill Payment | 9/16/26 | 2022072 | 6121210 ROBERT "BOB" BASTIAN | $ (2,327.50) | $ 40,367.43 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 9/16/26 | 2022072 | 6113593 American Propane Inc. | $ (70.00) | $ 40,297.43 |
| | Bill Payment | 9/16/26 | 2022072 | 6161379 ORACLE AMERICA, INC | $ (19,689.80) | $ 20,607.63 |
| | Bill Payment | 9/16/26 | 2022072 | 6164505 RED WOLF LOGISTICS | $ (490.00) | $ 20,117.63 |
| | Bill Payment | 9/16/26 | 2022072 | 6194430 Paramount Saw LLC | $ (63.60) | $ 20,054.03 |
| | Bill Payment | 9/16/26 | 2022072 | 6258282 PENSKE - 60704100-0071 (2026 BC) | $ (4,993.09) | $ 15,060.94 |
| | Bill Payment | 9/16/26 | 2022072 | 6162340 PENSKE (COMPTON) #60704100-0024 | $ (123.11) | $ 14,937.83 |
| | Bill Payment | 9/16/26 | 2022072 | 6321131 CUMMINS & WHITE, LLP | $ (1,262.61) | $ 13,675.22 |
| | Check | 9/16/26 | 248 | 6101613 JPMORGAN CHASE BANK NA | $ 19,961.85 | $ 33,637.07 |
| | Vendor Prepayment | 9/16/26 | 2022072 | 6214400 McKinley Packaging LA Company | $ (12,714.91) | $ 20,922.16 |
| | Vendor Prepayment | 9/16/26 | 2022072 | 6214400 McKinley Packaging LA Company | $ (1,271.49) | $ 19,650.67 |
| | Vendor Prepayment | 9/16/26 | 2022072 | 6167400 PACKAGING CORPORATION OF AMERICA | $ (14,956.81) | $ 4,693.86 |
| | Vendor Prepayment | 9/16/26 | 2022072 | 6167400 PACKAGING CORPORATION OF AMERICA | $ (599.40) | $ 4,094.46 |
| | Check | 9/16/26 | 32430 | 6101613 JPMORGAN CHASE BANK NA | $ 1,260.98 | $ 5,355.44 |
| | Check | 9/16/26 | 249 | 6101613 JPMORGAN CHASE BANK NA | $ 15,049.69 | $ 20,405.13 |
| | Bill Payment | 9/16/26 | 2022072 | MISC MISCELLANEOUS VENDORS | $ (5.00) | $ 20,400.13 |
| | Check | 9/17/26 | 250 | 6101613 JPMORGAN CHASE BANK NA | $ 17,540.79 | $ 37,940.92 |
| | Check | 9/17/26 | 251 | 6101613 JPMORGAN CHASE BANK NA | $ 16,639.12 | $ 54,580.04 |
| | Check | 9/17/26 | 2022072 | 6101613 JPMORGAN CHASE BANK NA | $ (5,825.00) | $ 48,755.04 |
| | Bill Payment | 9/17/26 | 2022072 | 6126060 LA COUNTY FIRE DEPARTMENT | $ (764.40) | $ 47,990.64 |
| | Journal | 9/17/26 | JE6093 | | $ (3,416.50) | $ 44,574.14 |
| | Bill Payment | 9/18/26 | 2022072 | 6140550 NV ENERGY | $ (512.79) | $ 44,061.35 |
| | Bill Payment | 9/18/26 | 2022072 | 653072 EDISON - WALNUT - 701048103131 | $ (3,879.92) | $ 40,181.43 |
| | Bill Payment | 9/18/26 | 2022072 | 6611033 FAIRFIELD MUNICIPAL UTILITIES-0000108403 ( Fairfield Water) | $ (592.05) | $ 39,589.38 |
| | Bill Payment | 9/18/26 | 2022072 | 6037220 CAL WATER - 9041437440 1401 WALNUT | $ (824.98) | $ 38,764.40 |
| | Vendor Prepayment | 9/18/26 | 2022072 | 6208733 TREE HOUSE | $ (16,912.80) | $ 21,851.60 |
| | Check | 9/18/26 | 2022072 | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (1,831.01) | $ 20,020.59 |
| | Check | 9/18/26 | 2022072 | 6122112 AVALARA, INC | $ (51,442.38) | $ (31,421.79) |
| | Check | 9/18/26 | 32431 | 6101613 JPMORGAN CHASE BANK NA | $ 1,258.50 | $ (30,163.29) |
| | Check | 9/18/26 | 252 | 6101613 JPMORGAN CHASE BANK NA | $ 28,246.50 | $ (1,916.79) |
| | Check | 9/18/26 | 253 | 6101613 JPMORGAN CHASE BANK NA | $ 32,106.86 | $ 30,190.07 |
| | Vendor Prepayment | 9/21/26 | 2022072 | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (3,355.00) | $ 26,835.07 |
| | Bill Payment | 9/21/26 | 2022072 | MISC MISCELLANEOUS VENDORS | $ (138.29) | $ 26,696.78 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Check | 9/21/26 | 254 | 6101613 JPMORGAN CHASE BANK NA | $ 17,485.39 | $ 44,182.17 |
| | Check | 9/21/26 | 255 | 6101613 JPMORGAN CHASE BANK NA | $ 26,988.46 | $ 71,170.63 |
| | Check | 9/21/26 | 256 | 6101613 JPMORGAN CHASE BANK NA | $ 32,838.20 | $ 104,008.83 |
| | Bill Payment | 9/22/26 | 2022072! | 6191143 MITSUBISHI HC CAPITAL (BOX TRUCK) | $ (5,833.05) | $ 98,175.78 |
| | Vendor Prepayment | 9/22/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (13,180.00) | $ 84,995.78 |
| | Vendor Prepayment | 9/22/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (1,318.00) | $ 83,677.78 |
| | Vendor Prepayment | 9/22/26 | 2022072! | 6226010 VAV PAPER | $ (8,800.00) | $ 74,877.78 |
| | Bill Payment | 9/22/26 | 2022072! | MISC MISCELLANEOUS VENDORS | $ (924.42) | $ 73,953.36 |
| | Bill Payment | 9/22/26 | 2022072! | MISC MISCELLANEOUS VENDORS | $ (193.71) | $ 73,759.65 |
| | Check | 9/22/26 | 257 | 6101613 JPMORGAN CHASE BANK NA | $ 11,234.02 | $ 84,993.67 |
| | Check | 9/22/26 | 258 | 6101613 JPMORGAN CHASE BANK NA | $ 22,103.23 | $ 107,096.90 |
| | Vendor Prepayment | 9/22/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (350.00) | $ 106,746.90 |
| | Vendor Prepayment | 9/22/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (1,121.00) | $ 105,625.90 |
| | Bill Payment | 9/22/26 | 2022072! | 738 PILOT TRAVEL CENTERS | $ (1,369.49) | $ 104,256.41 |
| | Bill Payment | 9/22/26 | 2022072! | 6180920 REPUBLIC SERVICES - VEGAS Acct 3-0620-5701089 | $ (36.87) | $ 104,219.54 |
| | Bill Payment | 9/22/26 | 2022072! | 6210200 UPS #929569 (COMPTON) | $ (23.59) | $ 104,195.95 |
| | Check | 9/22/26 | 2022072! | 6151412 HEALTH EQUITY/FSA | $ (77.15) | $ 104,118.80 |
| | Bill Payment | 9/23/26 | 2022072! | 619999 PG&E / FAIRFIELD - 8998377001 | $ (1,717.50) | $ 102,401.30 |
| | Bill Payment | 9/23/26 | 2022072! | 6111990 KAISER FOUNDATION/FILE 5915 | $ (10,286.23) | $ 92,115.07 |
| | Bill Payment | 9/23/26 | 2022072! | 6120431 AT&T #831 000 9951 009 Chicago/SAC/Vegas/Hayward - INTERNET | $ (2,516.47) | $ 89,598.60 |
| | Bill Payment | 9/23/26 | 2022072! | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ (7,750.75) | $ 81,847.85 |
| | Bill Payment | 9/23/26 | 2022072! | 6169207 PITNEY BOWES ( VEGAS) | $ (144.34) | $ 81,703.51 |
| | Bill Payment | 9/23/26 | 2022072! | 6113903 ARTHUR J GALLAGHER Risk Management Services, LLC | $ (1,023.55) | $ 80,679.96 |
| | Bill Payment | 9/23/26 | 2022072! | 61123602 FLYERS ENERGY | $ (690.51) | $ 79,989.45 |
| | Bill Payment | 9/23/26 | 2022072! | 61123602 FLYERS ENERGY | $ (1,577.66) | $ 78,411.79 |
| | Transfer | 9/23/26 | TRN05 | | $ 15,856.49 | $ 94,268.28 |
| | Bill Payment | 9/24/26 | 2022072! | 6118693 NAVISTAR FINANCIAL CORP / INTERNATIONAL FINANCIAL | $ (9,852.47) | $ 84,415.81 |
| | Bill Payment | 9/24/26 | 2022072! | 6314976 C&N TRACTORS / KUBOTA CREDIT CORP | $ (621.52) | $ 83,794.29 |

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| | Bill Payment | 9/24/26 | 2022072! | 6429117 DEPARTMENT OF JUSTICE (DOJ) BC | $ (1,359.50) | $ 82,434.79 |
| | Vendor Prepayment | 9/24/26 | 2022072! | 6511421 EAGLE AVENUE INC, dba ACS DISTRIBUTION | $ (2,261.25) | $ 80,173.54 |
| | Vendor Prepayment | 9/24/26 | 2022072! | 6136040 MECHANICAL PLASTICS CORP | $ (5,569.50) | $ 74,604.04 |
| | Vendor Prepayment | 9/24/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (11,908.00) | $ 62,696.04 |
| | Vendor Prepayment | 9/24/26 | 2022072! | 6164200 PRATT INDUSTRIES INC. | $ (1,190.80) | $ 61,505.24 |
| | Check | 9/24/26 | 2022072! | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (5,000.00) | $ 56,505.24 |
| | Bill Payment | 9/25/26 | 2022072! | 6049890 DMV | $ (2,459.00) | $ 54,046.24 |
| | Bill Payment | 9/25/26 | 2022072! | 6117270 PROGRESSIVE COMMERCIAL (underwritten ARTISAN and TRUCKERS | $ (4,672.51) | $ 49,373.73 |
| | Bill Payment | 9/25/26 | 2022072! | 6197004 SC FUELS - (NEW acct 0061667) | $ (3,060.97) | $ 46,312.76 |
| | Transfer | 9/25/26 | TRN06 | | $ 3,306.38 | $ 49,619.14 |
| | Bill Payment | 9/28/26 | 2022072! | 6049890 DMV | $ (2,501.00) | $ 47,118.14 |
| | Transfer | 9/28/26 | TRN07 | | $ 1,543.07 | $ 48,661.21 |
| | Transfer | 9/28/26 | TRN08 | | $ 18,716.17 | $ 67,377.38 |
| | Transfer | 9/28/26 | TRN18 | | $ (12,360.60) | $ 55,016.78 |
| | Bill Payment | 9/29/26 | 2022072! | 738 PILOT TRAVEL CENTERS | $ (674.66) | $ 54,342.12 |
| | Bill Payment | 9/29/26 | 2022072! | 6210200 UPS #929569 (COMPTON) | $ (59.10) | $ 54,283.02 |
| | Transfer | 9/29/26 | TRN09 | | $ 141.12 | $ 54,424.14 |
| | Transfer | 9/29/26 | TRN10 | | $ 11,346.56 | $ 65,770.70 |
| | Transfer | 9/29/26 | TRN11 | | $ 27,071.08 | $ 92,841.78 |
| | Transfer | 9/29/26 | TRN12 | | $ 31,065.63 | $ 123,907.41 |
| | Check | 9/29/26 | 2022072! | 6151412 HEALTH EQUITY/FSA | $ (416.26) | $ 123,491.15 |
| | Bill Payment | 9/30/26 | 2022072! | 6043200 DURABLE U.S.A. | $ (82.02) | $ 123,409.13 |
| | Bill Payment | 9/30/26 | 2022072! | 6151122 KEMPER AUTO COM (UNDERWRITTEN: infinity Select Ins) P#50032826901 | $ (5,573.26) | $ 117,835.87 |
| | Payment | 9/30/26 | PYMT506 | 3140560 NIPPON EXPRESS U.S.A. ILL. | $ 274.65 | $ 118,110.52 |
| | Transfer | 9/30/26 | TRN14 | | $ 2,066.93 | $ 120,177.45 |
| | Transfer | 9/30/26 | TRN15 | | $ 5,913.48 | $ 126,090.93 |
| | Transfer | 9/30/26 | TRN16 | | $ 27,485.76 | $ 153,576.69 |
| | Check | 9/30/26 | 2022072! | 6315327 CORPAY CREDIT CARD - Acct CODE L-1E8 | $ (5,000.00) | $ 148,576.69 |
| **Total - 10121 - DIP Chase # 7688 - AP, ACH, Outbound Wires** | | | | | **$ 148,576.69** | **$ 148,576.69** |
| **Total - 10100 - Cash** | | | | | **$ 148,576.69** | **$ 148,576.69** |
| **Total** | | | | | **$ 148,576.69** | **$ 148,576.69** |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/1/26 | Online Transfer to CHK ...7669 transaction#: 30646717434 09/01 | $ (5,000.00) | ACCT_XFER | $ 37,988.99 |
| DEBIT | 9/1/26 | Online ACH Payment 11234809464 To CaltexPlasticsInc (_####5541) | $ (3,600.00) | ACH_PAYMENT | $ 42,988.99 |
| DEBIT | 9/1/26 | Online ACH Payment 11234768517 To EAGLEAVENUEAMERICANCLOTHING (_######6692) | $ (8,326.80) | ACH_PAYMENT | $ 46,588.99 |
| DEBIT | 9/1/26 | Online ACH Payment 11234775238 To MichaelAaronBarwick (_#####0760) | $ (9,991.37) | ACH_PAYMENT | $ 54,915.79 |
| DEBIT | 9/1/26 | Same-Day ACH Payment 11234766272 to NEWVEGASRENTBREJUPITERCICON (_######1769) | $ (31,825.24) | ACH_PAYMENT | $ 64,907.16 |
| DEBIT | 9/1/26 | Same-Day ACH Payment 11234766592 to WalnutComptonRent (_####8253) | $ (44,000.00) | ACH_PAYMENT | $ 96,732.40 |
| DEBIT | 9/1/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260831 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000015258969 EED:260901 IND ID:0000929569 IND NAME:cds moving equipment Log in to the UPS Billing Center fo r payment details. TRN: 2435258969TC | $ (23.45) | ACH_DEBIT | $ 140,732.40 |
| DEBIT | 9/1/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:31 Aug CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000015258967 EED:260901 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 2435258967TC | $ (764.97) | ACH_DEBIT | $ 140,755.85 |
| DEBIT | 9/1/26 | ORIG CO NAME:Kemper Auto ORIG ID:4750620550 DESC DATE:260828 CO ENTRY DESCR:KemperAutoSEC:PPD TRACE#:062000015258964 EED:260901 IND ID:000000045825665 IND NAME:Dennis Barwick Dennis Barwick 50032826901 TRN: 2435258964TC | $ (5,573.28) | ACH_DEBIT | $ 141,520.82 |
| CREDIT | 9/1/26 | Online Transfer from CHK ...7669 transaction#: 30646726933 | $ 493.64 | ACCT_XFER | $ 147,094.10 |
| CREDIT | 9/1/26 | Online Transfer from CHK ...7696 transaction#: 30647173977 | $ 2,000.00 | ACCT_XFER | $ 146,600.46 |
| CREDIT | 9/1/26 | Online Transfer from CHK ...7669 transaction#: 30642532821 | $ 5,000.00 | ACCT_XFER | $ 144,600.46 |
| CREDIT | 9/1/26 | Online Transfer from CHK ...7669 transaction#: 30641015848 | $ 5,000.00 | ACCT_XFER | $ 139,600.46 |
| CREDIT | 9/1/26 | Online Transfer from CHK ...7669 transaction#: 30640022688 | $ 6,000.00 | ACCT_XFER | $ 134,600.46 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| CREDIT | 9/1/26 | Online Transfer from CHK ...7669 transaction#: 30639602807 | $ 15,000.00 | ACCT_XFER | $ 128,600.46 |
| CREDIT | 9/1/26 | Online Transfer from CHK ...7669 transaction#: 30638535141 | $ 25,000.00 | ACCT_XFER | $ 113,600.46 |
| CREDIT | 9/1/26 | Online Transfer from CHK ...7669 transaction#: 30631921860 | $ 70,000.00 | ACCT_XFER | $ 88,600.46 |
| DEBIT | 9/2/26 | ORIG CO NAME:SPECTRUM ORIG ID:0000358635 DESC DATE:260902 CO ENTRY DESCR:SPECTRUM SEC:WEB TRACE#:021000023296405 EED:260902 IND ID:3582785 IND NAME:FNU LNU 855-707-7328 TRN: 2453296405TC | $ (155.72) | ACH_DEBIT | $ 50,030.36 |
| DEBIT | 9/2/26 | Same-Day ACH Payment 11234766776 to ChicagoRent (_###3793) | $ (37,802.91) | ACH_PAYMENT | $ 50,186.08 |
| CREDIT | 9/2/26 | Online Transfer from CHK ...7669 transaction#: 30653588074 | $ 20,000.00 | ACCT_XFER | $ 87,988.99 |
| CREDIT | 9/2/26 | Online Transfer from CHK ...7669 transaction#: 30662064038 | $ 30,000.00 | ACCT_XFER | $ 67,988.99 |
| DEBIT | 9/3/26 | Online Transfer to CHK ...7696 transaction#: 30676914221 09/03 | $ (1,500.00) | ACCT_XFER | $ 84,357.77 |
| DEBIT | 9/3/26 | Online ACH Payment 11235345891 To GEMCO (_######4128) | $ (10,419.14) | ACH_PAYMENT | $ 85,857.77 |
| DEBIT | 9/3/26 | Online ACH Payment 11235347106 To AIRCOMPRESSORREPAIR (_######8866) | $ (731.47) | ACH_PAYMENT | $ 96,276.91 |
| DEBIT | 9/3/26 | Online ACH Payment 11235361318 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (11,581.35) | ACH_PAYMENT | $ 97,008.38 |
| DEBIT | 9/3/26 | Online ACH Payment 11235353046 To REDWOLFLOGISTICS (_######3937) | $ (874.80) | ACH_PAYMENT | $ 108,589.73 |
| DEBIT | 9/3/26 | Online ACH Payment 11235356839 To RYDERTRUCKRENTALINC (_######1356) | $ (996.75) | ACH_PAYMENT | $ 109,464.53 |
| DEBIT | 9/3/26 | Online ACH Payment 11235246036 To PrattCorrugatedHoldings (_####6846) | $ (14,755.50) | ACH_PAYMENT | $ 110,461.28 |
| DEBIT | 9/3/26 | ORIG CO NAME:CYBERSOURCE ORIG ID:0000177006 DESC DATE:260903 CO ENTRY DESCR:TXN SRVCS SEC:CCD TRACE#:021000021604795 EED:260903 IND ID:3833900 IND NAME:AARON *BARWICK 800-530-9095 TRN: 2461604795TC | $ (648.00) | ACH_DEBIT | $ 125,216.78 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/3/26 | ORIG CO NAME:CFS - CARDLOCK F ORIG ID:1330586680 DESC DATE: CO ENTRY DESCR:ARINVOICESSEC:CCD TRACE#:121137527398301 EED:260903 IND ID:000061667 IND NAME:CDS MOVING EQUIPMENT I TRN: 2457398301TC | $ (1,952.69) | ACH_DEBIT | $ 125,864.78 |
| CREDIT | 9/3/26 | ORIG CO NAME:PAYX-PIA-WC ORIG ID:1161528391 DESC DATE: CO ENTRY DESCR:WC-PREMIUMSEC:CCD TRACE#:021000025798297 EED:260903 IND ID:0000050891078 IND NAME:CDS MOVING EQUIPMENT I TRN: 2455798297TC | $ 1,019.81 | ACH_CREDIT | $ 127,817.47 |
| CREDIT | 9/3/26 | Online Transfer from CHK ...7669 transaction#: 30672953514 | $ 26,767.30 | ACCT_XFER | $ 126,797.66 |
| CREDIT | 9/3/26 | Online Transfer from CHK ...7669 transaction#: 30668109450 | $ 50,000.00 | ACCT_XFER | $ 100,030.36 |
| DEBIT | 9/4/26 | ORIG CO NAME:Worldwide Expres ORIG ID:1000991662 DESC DATE:260904 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000024658632 EED:260904 IND ID:100000001821011 IND NAME:CDS Moving Equipment I NTE*ZZZ*Worldwide Express payment\ TRN: 2474658632TC | $ (164.22) | ACH_DEBIT | $ 76,169.21 |
| DEBIT | 9/4/26 | Online ACH Payment 11235534480 To CaineandWeinerCoInc (_###9720) | $ (2,500.00) | ACH_PAYMENT | $ 76,333.43 |
| DEBIT | 9/4/26 | Online ACH Payment 11235391336 To OracleAmericaIncNEW (_######7093) | $ (22,086.80) | ACH_PAYMENT | $ 78,833.43 |
| DEBIT | 9/4/26 | Online ACH Payment 11235375790 To TQLTOTALQUALITYLOGISTIC (_######4575) | $ (3,800.00) | ACH_PAYMENT | $ 100,920.23 |
| DEBIT | 9/4/26 | Online ACH Payment 11235513588 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (20,755.74) | ACH_PAYMENT | $ 104,720.23 |
| DEBIT | 9/4/26 | ORIG CO NAME:AVALARA INC ORIG ID:G911995935 DESC DATE:090326 CO ENTRY DESCR:AVALARA INSEC:CCD TRACE#:111000024461445 EED:260904 IND ID:CMMBSFCBIG IND NAME:cds moving equipment i TRN: 2464461445TC | $ (1,102.50) | ACH_DEBIT | $ 125,475.97 |
| CREDIT | 9/4/26 | Online Transfer from CHK ...7669 transaction#: 30690266599 | $ 15,936.04 | ACCT_XFER | $ 126,578.47 |
| CREDIT | 9/4/26 | Online Transfer from CHK ...7669 transaction#: 30682741191 | $ 26,284.66 | ACCT_XFER | $ 110,642.43 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/8/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: REGIONS BK/062005690 A/C: CORPAY BRENTWOOD TN 37027 US REF: L-1E8 IMAD: 0908MMQFMP2K028867 TRN: 3726416251ES 09/08 | $ (10,000.00) | WIRE_OUTGOING | $ 57,970.94 |
| DEBIT | 9/8/26 | Online ACH Payment 11235550453 To BoyerRosene (_###7714) | $ (1,875.00) | ACH_PAYMENT | $ 67,970.94 |
| DEBIT | 9/8/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260907 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000010032622 EED:260908 IND ID:0000929569 IND NAME:cds moving equipment Log in to the UPS Billing Center fo r payment details. TRN: 2510032622TC | $ (23.54) | ACH_DEBIT | $ 69,845.94 |
| DEBIT | 9/8/26 | ORIG CO NAME:COMED PAYMENT ORIG ID:0000000160 DESC DATE:260904 CO ENTRY DESCR:BILLPAY SEC:WEB TRACE#:091000010032618 EED:260908 IND ID:COMED PAYMENT IND NAME:JP MORGAN CHASE BILLPAY TRN: 2510032618TC | $ (1,474.62) | ACH_DEBIT | $ 69,869.48 |
| DEBIT | 9/8/26 | ORIG CO NAME:ATT ORIG ID:9864031003 DESC DATE:090426 CO ENTRY DESCR:PAYMENT SEC:TEL TRACE#:031100200032615 EED:260908 IND ID:807272007CSR1L IND NAME:CDS MOVING EQUIP INC TRN: 2510032615TC | $ (1,516.47) | ACH_DEBIT | $ 71,344.10 |
| DEBIT | 9/8/26 | ORIG CO NAME:ATT ORIG ID:9864031003 DESC DATE:090426 CO ENTRY DESCR:PAYMENT SEC:TEL TRACE#:031100200032616 EED:260908 IND ID:807299007CSR1L IND NAME:CDS MOVING EQUIPMENT TRN: 2510032616TC | $ (2,549.01) | ACH_DEBIT | $ 72,860.57 |
| DEBIT | 9/8/26 | ORIG CO NAME:KAISER GROUP DUE ORIG ID:9049040030 DESC DATE:260903 CO ENTRY DESCR:INTERNET SEC:WEB TRACE#:043305130032620 EED:260908 IND ID:043000092493042 IND NAME:14003100000039485604942 TELECHK 800-697-9263 TRN: 2510032620TC | $ (6,846.95) | ACH_DEBIT | $ 75,409.58 |
| DEBIT | 9/8/26 | Online Transfer to CHK ...7696 transaction#: 30713263266 09/08 | $ (1,567.50) | ACCT_XFER | $ 82,256.53 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/8/26 | ORIG CO NAME:REPUBLICSERVICES ORIG | $ (573.21) | ACH_DEBIT | $ 83,824.03 |
| DEBIT | 9/8/26 | ORIG CO NAME:IPFS ORIG ID:0AD2424370 DESC DATE: CO ENTRY DESCR:IPFSPMTCAOSEC:CCD TRACE#:101000014074804 EED:260908 IND ID:D53126 IND NAME:CDS MOVING & EQUIPMENT GDxLk2vV TRN: 2474074804TC | $ (1,505.61) | ACH_DEBIT | $ 84,397.24 |
| DEBIT | 9/8/26 | ORIG CO NAME:THE GUARDIAN ORIG ID:9555837002 DESC DATE:260904 CO ENTRY DESCR:ACHPAYMENTSEC:WEB TRACE#:043000094074808 EED:260908 IND ID:004458710000 IND NAME:CDS Moving Equipment I TRN: 2474074808TC | $ (2,154.30) | ACH_DEBIT | $ 85,902.85 |
| CREDIT | 9/8/26 | Online Transfer from CHK ...7696 transaction#: 30702027818 | $ 209.65 | ACCT_XFER | $ 88,057.15 |
| CREDIT | 9/8/26 | Online Transfer from CHK ...9052 transaction#: 30702035509 | $ 423.79 | ACCT_XFER | $ 87,847.50 |
| CREDIT | 9/8/26 | Online Transfer from CHK ...7669 transaction#: 30702031955 | $ 4,134.59 | ACCT_XFER | $ 87,423.71 |
| CREDIT | 9/8/26 | Online Transfer from CHK ...7669 transaction#: 30732981372 | $ 7,119.91 | ACCT_XFER | $ 83,289.12 |
| DEBIT | 9/9/26 | ORIG CO NAME:ACHMA VISB ORIG ID:0000751800 DESC DATE:260909 CO ENTRY DESCR:BILL PYMNTSEC:WEB TRACE#:021000020156385 EED:260909 IND ID:5817577 IND NAME:ALLEN *ALLEN 800-922-0204 TRN: 2520156385TC | $ (280.05) | ACH_DEBIT | $ 65,384.61 |
| DEBIT | 9/9/26 | ORIG CO NAME:ARTISAN & TRUCK ORIG ID:9409348112 DESC DATE:260909 CO ENTRY DESCR:INS PREM SEC:TEL TRACE#:021000020156387 EED:260909 IND ID:POL 868823021 IND NAME:CDS MOVING EQUIPMENT BRANCH43DEBIT ACH TRN: 2520156387TC | $ (14,047.38) | ACH_DEBIT | $ 65,664.66 |
| DEBIT | 9/9/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:08 Sep CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000012734793 EED:260909 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 2512734793TC | $ (61.60) | ACH_DEBIT | $ 79,712.04 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/9/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260908 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000012734783 EED:260909 IND ID:000058539W IND NAME:cds moving equipment Log in to the UPS Billing Center fo r payment details. TRN: 2512734783TC | $ (165.45) | ACH_DEBIT | $ 79,773.64 |
| DEBIT | 9/9/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:08 Sep CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000012734789 EED:260909 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 2512734789TC | $ (707.99) | ACH_DEBIT | $ 79,939.09 |
| DEBIT | 9/9/26 | ORIG CO NAME:REPUBLICSERVICES ORIG ID:7860843596 DESC DATE:090926 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000012734791 EED:260909 IND ID:308460068420 IND NAME:CDS MOVING QUIPMENT IN BILL PAYMENT TRN: 2512734791TC | $ (1,555.09) | ACH_DEBIT | $ 80,647.08 |
| DEBIT | 9/9/26 | ORIG CO NAME:Flyers Energy, L ORIG ID:1710916655 DESC DATE:260909 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000012734786 EED:260909 IND ID:212462 IND NAME:CDS Moving Equipment I TRN: 2512734786TC | $ (2,060.12) | ACH_DEBIT | $ 82,202.17 |
| DEBIT | 9/9/26 | ORIG CO NAME:Flyers Energy, L ORIG ID:1710916655 DESC DATE:260909 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000012734787 EED:260909 IND ID:212463 IND NAME:CDS Moving Equipment I TRN: 2512734787TC | $ (2,611.48) | ACH_DEBIT | $ 84,262.29 |
| CREDIT | 9/9/26 | Online Transfer from CHK ...7669 transaction#: 30742555671 | $ 13,158.45 | ACCT_XFER | $ 86,873.77 |
| CREDIT | 9/9/26 | Online Transfer from CHK ...7669 transaction#: 30744963973 | $ 15,744.38 | ACCT_XFER | $ 73,715.32 |
| DEBIT | 9/10/26 | ORIG CO NAME:TERMINIX ORIG ID:1363478837 DESC DATE:260909 CO ENTRY DESCR:CHECKS SEC:TEL TRACE#:042000017493155 EED:260910 IND ID:2609090000004 IND NAME:9747658/0000142/8109 ACH PROCESS TRN: 2527493155TC | $ (97.02) | ACH_DEBIT | $ 69,104.01 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/10/26 | ORIG CO NAME:HUMANA, INC. ORIG ID:9040604802 DESC DATE:260908 CO ENTRY DESCR:INS PYMT SEC:PPD TRACE#:028000087493157 EED:260910 IND ID:400474255001400 IND NAME:474990 TRN: 2527493157TC | $ (3,477.41) | ACH_DEBIT | $ 69,201.03 |
| DEBIT | 9/10/26 | ORIG CO NAME:GDRGROUP ORIG ID:3383693141 DESC DATE:260909 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:091000017493153 EED:260910 IND ID:CDS MOVING EQUI IND NAME:CDS MOVING EQUIPMENT, 949-453-8818 TRN: 2527493153TC | $ (7,125.31) | ACH_DEBIT | $ 72,678.44 |
| DEBIT | 9/10/26 | ORIG CO NAME:KAISER GROUP DUE ORIG ID:9049040030 DESC DATE:260909 CO ENTRY DESCR:INTERNET SEC:WEB TRACE#:043305130072534 EED:260910 IND ID:043000097593738 IND NAME:1400310000039494479038 TELECHK 800-697-9263 TRN: 2530072534TC | $ (16,785.65) | ACH_DEBIT | $ 79,803.75 |
| DEBIT | 9/10/26 | ORIG CO NAME:UNITED HEALTHCAR ORIG ID:1411289245 DESC DATE: CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:043000260072536 EED:260910 IND ID:175092429915 IND NAME:0007CDS MOVING EQUIP TRN: 2530072536TC | $ (23,878.69) | ACH_DEBIT | $ 96,589.40 |
| CREDIT | 9/10/26 | Online Transfer from CHK ...7669 transaction#: 30757874111 | $ 26,427.07 | ACCT_XFER | $ 120,468.09 |
| CREDIT | 9/10/26 | Online Transfer from CHK ...7669 transaction#: 30766866093 | $ 28,656.41 | ACCT_XFER | $ 94,041.02 |
| CHECK | 9/11/26 | CHECK 98009 | $ (10.00) | CHECK_PAID | $ 90,252.32 |
| DEBIT | 9/11/26 | ORIG CO NAME:CFS - CARDLOCK F ORIG ID:1330586680 DESC DATE: CO ENTRY DESCR:ARINVOICESSEC:CCD TRACE#:242071753525289 EED:260911 IND ID:000061667 IND NAME:CDS MOVING EQUIPMENT I TRN: 2533525289TC | $ (2,806.18) | ACH_DEBIT | $ 90,262.32 |
| CREDIT | 9/11/26 | Online Transfer from CHK ...7669 transaction#: 30772040338 | $ 23,964.49 | ACCT_XFER | $ 93,068.50 |
| DEBIT | 9/14/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: REGIONS BK/062005690 A/C: CORPAY BRENTWOOD TN 37027 US REF: L-1E8 IMAD: 0914MMQFMP2M012573 TRN: 3347436257ES 09/14 | $ (5,000.00) | WIRE_OUTGOING | $ 144,246.07 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/14/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260911 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000015087823 EED:260914 IND ID:0000X7J177 IND NAME:cds moving equipment Log in to the UPS Billing Center fo r payment details. TRN: 2545087823TC | $ (8.05) | ACH_DEBIT | $ 149,246.07 |
| CREDIT | 9/14/26 | Online Transfer from CHK ...7669 transaction#: 30810665897 | $ 4,211.85 | ACCT_XFER | $ 149,254.12 |
| CREDIT | 9/14/26 | Online Transfer from CHK ...7669 transaction#: 30815675612 | $ 21,596.42 | ACCT_XFER | $ 145,042.27 |
| CREDIT | 9/14/26 | Online Transfer from CHK ...7669 transaction#: 30791680310 | $ 33,193.53 | ACCT_XFER | $ 123,445.85 |
| DEBIT | 9/15/26 | Online Transfer to CHK ...7696 transaction#: 30831471883 09/15 | $ (106,673.95) | ACCT_XFER | $ 80,037.87 |
| DEBIT | 9/15/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260914 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000011051839 EED:260915 IND ID:0000929569 IND NAME:cds moving equipment Log in to the UPS Billing Center fo r payment details. TRN: 2571051839TC | $ (23.63) | ACH_DEBIT | $ 186,711.82 |
| DEBIT | 9/15/26 | ORIG CO NAME:Nicor Gas ORIG ID:8200406241 DESC DATE:260915 CO ENTRY DESCR:NICPaymentSEC:WEB TRACE#:091000011051837 EED:260915 IND ID:9972213545 IND NAME:CDS MOVING EQUIPMENT I TRN: 2571051837TC | $ (90.09) | ACH_DEBIT | $ 186,735.45 |
| DEBIT | 9/15/26 | ORIG CO NAME:PILOT TRAVEL CEN ORIG ID:8341953155 DESC DATE:260914 CO ENTRY DESCR:PILOTDRAFTSEC:CCD TRACE#:062000011051842 EED:260915 IND ID:27331 IND NAME:ROCKY MOUNTAIN PIONEER TRN: 2571051842TC | $ (273.21) | ACH_DEBIT | $ 186,825.54 |
| DEBIT | 9/15/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:14 Sep CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000011051835 EED:260915 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 2571051835TC | $ (288.57) | ACH_DEBIT | $ 187,098.75 |
| CREDIT | 9/15/26 | Online Transfer from CHK ...7669 transaction#: 30820691904 | $ 2,319.33 | ACCT_XFER | $ 187,387.32 |
| CREDIT | 9/15/26 | Online Transfer from CHK ...7669 transaction#: 30831463807 | $ 8,626.64 | ACCT_XFER | $ 185,067.99 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| CREDIT | 9/15/26 | Online Transfer from CHK ...7669 transaction#: 30823026586 | $ 32,195.28 | ACCT_XFER | $ 176,441.35 |
| DEBIT | 9/16/26 | Online ACH Payment 11236983520 To CumminsAndWhiteLLP (_#####2001) | $ (1,262.61) | ACH_PAYMENT | $ 29,791.99 |
| DEBIT | 9/16/26 | Online ACH Payment 11236975414 To PenskeTruckLeasing (_######5846) | $ (5,116.20) | ACH_PAYMENT | $ 31,054.60 |
| DEBIT | 9/16/26 | Online ACH Payment 11236973839 To OracleAmericaIncNEW (_######7093) | $ (19,689.80) | ACH_PAYMENT | $ 36,170.80 |
| DEBIT | 9/16/26 | Online ACH Payment 11236967909 To ParamountSawLLC (_########2255) | $ (63.60) | ACH_PAYMENT | $ 55,860.60 |
| DEBIT | 9/16/26 | Online ACH Payment 11236966744 To AmericanPropaneInc (_########2253) | $ (70.00) | ACH_PAYMENT | $ 55,924.20 |
| DEBIT | 9/16/26 | Online ACH Payment 11236967548 To REDWOLFLOGISTICS (_######3937) | $ (490.00) | ACH_PAYMENT | $ 55,994.20 |
| DEBIT | 9/16/26 | Online ACH Payment 11236973254 To ROBERTBASTIAN (_###8858) | $ (2,327.50) | ACH_PAYMENT | $ 56,484.20 |
| DEBIT | 9/16/26 | Online ACH Payment 11236964338 To PackagingCorporationofAmerica (_###3005) | $ (15,556.21) | ACH_PAYMENT | $ 58,811.70 |
| DEBIT | 9/16/26 | Online ACH Payment 11236953879 To PrattCorrugatedHoldings (_####6846) | $ (11,207.00) | ACH_PAYMENT | $ 74,367.91 |
| DEBIT | 9/16/26 | Online ACH Payment 11236943372 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (11,150.48) | ACH_PAYMENT | $ 85,574.91 |
| DEBIT | 9/16/26 | Online ACH Payment 11236954074 To PrattCorrugatedHoldings (_####6846) | $ (13,760.00) | ACH_PAYMENT | $ 96,725.39 |
| DEBIT | 9/16/26 | Online Transfer to CHK ...7696 transaction#: 30839434084 09/16 | $ (5,825.00) | ACCT_XFER | $ 110,485.39 |
| CREDIT | 9/16/26 | Online Transfer from CHK ...9052 transaction#: 30837509178 | $ 1,260.98 | ACCT_XFER | $ 116,310.39 |
| CREDIT | 9/16/26 | Online Transfer from CHK ...7669 transaction#: 30842329898 | $ 15,049.69 | ACCT_XFER | $ 115,049.41 |
| CREDIT | 9/16/26 | Online Transfer from CHK ...7669 transaction#: 30837505395 | $ 19,961.85 | ACCT_XFER | $ 99,999.72 |
| CHECK | 9/17/26 | CHECK 98010 | $ (764.40) | CHECK_PAID | $ 45,204.37 |
| DEBIT | 9/17/26 | Online ACH Payment 11237052161 To NewMCKINLEYPAPERANDPACKAGING (_#####7955) | $ (13,986.40) | ACH_PAYMENT | $ 45,968.77 |
| DEBIT | 9/17/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260916 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000019829509 EED:260917 IND ID:0000X7J177 IND NAME:cds moving equipment Log in to the UPS Billing Center fo r payment details. TRN: 2599829509TC | $ (600.23) | ACH_DEBIT | $ 59,955.17 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/17/26 | ORIG CO NAME:PAYX-PIA-WC ORIG ID:1161528391 DESC DATE: CO ENTRY DESCR:WC-PREMIUMSEC:CCD TRACE#:021000029829512 EED:260917 IND ID:0000050969175 IND NAME:CDS MOVING EQUIPMENT I TRN: 2599829512TC | $ (3,416.50) | ACH_DEBIT | $ 60,555.40 |
| CREDIT | 9/17/26 | Online Transfer from CHK ...7669 transaction#: 30849097355 | $ 16,639.12 | ACCT_XFER | $ 63,971.90 |
| CREDIT | 9/17/26 | Online Transfer from CHK ...7669 transaction#: 30855238982 | $ 17,540.79 | ACCT_XFER | $ 47,332.78 |
| DEBIT | 9/18/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/026009593 A/C: AVALARA INC SEATTLE WA 98104 US REF: AUG 2026 SALES TAX ID2000129009 FORCA31292.06 IL12071.50 NV8078.82 IMAD: 0918MMQFMP2K017099 TRN: 3324356261ES 09/18 | $ (51,442.38) | WIRE_OUTGOING | $ 47,733.10 |
| DEBIT | 9/18/26 | ORIG CO NAME:CITY OF FAIRFIEL ORIG ID:0000000160 DESC DATE:260917 CO ENTRY DESCR:BILLPAY SEC:WEB TRACE#:091000011725747 EED:260918 IND ID:CITY OF FAIRFIE IND NAME:CDS MOVING EQUIPMENT I BILLPAY TRN: 2611725747TC | $ (92.05) | ACH_DEBIT | $ 99,175.48 |
| DEBIT | 9/18/26 | ORIG CO NAME:CITY OF FAIRFIEL ORIG ID:0000000160 DESC DATE:260917 CO ENTRY DESCR:BILLPAY SEC:WEB TRACE#:091000011725746 EED:260918 IND ID:CITY OF FAIRFIE IND NAME:CDS MOVING EQUIPMENT I BILLPAY TRN: 2611725746TC | $ (500.00) | ACH_DEBIT | $ 99,267.53 |
| DEBIT | 9/18/26 | ORIG CO NAME:NV ENERGY SOUTH ORIG ID:1880045330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:091000018054255 EED:260918 IND ID:041696521583241 IND NAME:CDS MOVING EQUIIPMENT NVP TRN: 2608054255TC | $ (512.79) | ACH_DEBIT | $ 99,767.53 |
| DEBIT | 9/18/26 | ORIG CO NAME:CALWATER SERVICE ORIG ID:0000000160 DESC DATE:260917 CO ENTRY DESCR:BILLPAY SEC:WEB TRACE#:091000011725749 EED:260918 IND ID:CALWATER SERVIC IND NAME:CDS MOVING EQUIPMENT I BILLPAY TRN: 2611725749TC | $ (824.98) | ACH_DEBIT | $ 100,280.32 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/18/26 | ORIG CO NAME:CFS - CARDLOCK F ORIG ID:1330586680 DESC DATE: CO ENTRY DESCR:ARINVOICESSEC:CCD TRACE#:242071758054257 EED:260918 IND ID:000061667 IND NAME:CDS MOVING EQUIPMENT I TRN: 2608054257TC | $ (1,831.01) | ACH_DEBIT | $ 101,105.30 |
| DEBIT | 9/18/26 | ORIG CO NAME:SO CAL EDISON CO ORIG ID:4951240335 DESC DATE:260917 CO ENTRY DESCR:BILL PAYMTSEC:WEB TRACE#:091000018054253 EED:260918 IND ID:701048103131 IND NAME:CDS MOVING EQUIPMEN TRN: 2608054253TC | $ (3,879.92) | ACH_DEBIT | $ 102,936.31 |
| CREDIT | 9/18/26 | Online Transfer from CHK ...9052 transaction#: 30864434328 | $ 1,258.50 | ACCT_XFER | $ 106,816.23 |
| CREDIT | 9/18/26 | Online Transfer from CHK ...7669 transaction#: 30864391715 | $ 28,246.50 | ACCT_XFER | $ 105,557.73 |
| CREDIT | 9/18/26 | Online Transfer from CHK ...7669 transaction#: 30872121384 | $ 32,106.86 | ACCT_XFER | $ 77,311.23 |
| DEBIT | 9/21/26 | Online ACH Payment 11237632633 To TreeHouse (_######9195) | $ (16,912.80) | ACH_PAYMENT | $ 103,168.06 |
| CHECK | 9/21/26 | CHECK 98012 | $ (138.29) | CHECK_PAID | $ 120,080.86 |
| DEBIT | 9/21/26 | Online ACH Payment 11237620643 To PrattCorrugatedHoldings (_####6846) | $ (1,471.00) | ACH_PAYMENT | $ 120,219.15 |
| DEBIT | 9/21/26 | Same-Day ACH Payment 11237576462 to EAGLEAVENUEAMERICANCLOTHING (_######6692) | $ (3,355.00) | ACH_PAYMENT | $ 121,690.15 |
| CREDIT | 9/21/26 | Online Transfer from CHK ...7669 transaction#: 30880964022 | $ 17,485.39 | ACCT_XFER | $ 125,045.15 |
| CREDIT | 9/21/26 | Online Transfer from CHK ...7669 transaction#: 30906393233 | $ 26,988.46 | ACCT_XFER | $ 107,559.76 |
| CREDIT | 9/21/26 | Online Transfer from CHK ...7669 transaction#: 30902338072 | $ 32,838.20 | ACCT_XFER | $ 80,571.30 |
| DEBIT | 9/22/26 | Online ACH Payment 11237779027 To VAVPAPER (_#########2574) | $ (8,800.00) | ACH_PAYMENT | $ 105,867.16 |
| DEBIT | 9/22/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: BMO BANK NA/071000288 A/C: MITSUBISHI HC CAPITAL NAPERVILLE IL 60563 US REF: INV 2301739/TIME/19:19 IMAD: 0922MMQFMP2K025288 TRN: 3559666265ES 09/22 | $ (5,833.05) | WIRE_OUTGOINC | $ 114,667.16 |
| DEBIT | 9/22/26 | Online ACH Payment 11237773054 To PrattCorrugatedHoldings (_####6846) | $ (14,498.00) | ACH_PAYMENT | $ 120,500.21 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/22/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260921 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000016931402 EED:260922 IND ID:0000929569 IND NAME:cds moving equipment Log in to the UPS Billing Center fo r payment details. TRN: 2646931402TC | $ (23.59) | ACH_DEBIT | $ 134,998.21 |
| DEBIT | 9/22/26 | ORIG CO NAME:REPUBLICSERVICES ORIG ID:7860843596 DESC DATE:092226 CO ENTRY DESCR:RSIBILLPAYSEC:WEB TRACE#:051000016931405 EED:260922 IND ID:306205701089 IND NAME:CDS MOVING QUIPMENT IN BILL PAYMENT TRN: 2646931405TC | $ (36.87) | ACH_DEBIT | $ 135,021.80 |
| DEBIT | 9/22/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:21 Sep CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000016931407 EED:260922 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 2646931407TC | $ (77.15) | ACH_DEBIT | $ 135,058.67 |
| DEBIT | 9/22/26 | ORIG CO NAME:PILOT TRAVEL CEN ORIG ID:8341953155 DESC DATE:260921 CO ENTRY DESCR:PILOTDRAFTSEC:CCD TRACE#:062000016931409 EED:260922 IND ID:27331 IND NAME:ROCKY MOUNTAIN PIONEER TRN: 2646931409TC | $ (1,369.49) | ACH_DEBIT | $ 135,135.82 |
| CREDIT | 9/22/26 | Online Transfer from CHK ...7669 transaction#: 30918126599 | $ 11,234.02 | ACCT_XFER | $ 136,505.31 |
| CREDIT | 9/22/26 | Online Transfer from CHK ...7669 transaction#: 30914298019 | $ 22,103.23 | ACCT_XFER | $ 125,271.29 |
| DEBIT | 9/23/26 | ORIG CO NAME:ARTISAN & TRUCK ORIG ID:9409348112 DESC DATE:260923 CO ENTRY DESCR:INS PREM SEC:TEL TRACE#:021000027840301 EED:260923 IND ID:POL 868823021 IND NAME:CDS MOVING EQUIPMENT BRANCH09DEBIT ACH TRN: 2667840301TC | $ (7,750.75) | ACH_DEBIT | $ 97,040.19 |
| DEBIT | 9/23/26 | ORIG CO NAME:Pitney Bowes ORIG ID:5201344287 DESC DATE:260922 CO ENTRY DESCR:DIRECT DEBSEC:CCD TRACE#:011500129505156 EED:260923 IND ID:PBLeasing IND NAME:Automated ACH 8442566444 TRN: 2659505156TC | $ (144.34) | ACH_DEBIT | $ 104,790.94 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/23/26 | ORIG CO NAME:Flyers Energy, L ORIG ID:1710916655 DESC DATE:260923 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000019505152 EED:260923 IND ID:212463 IND NAME:CDS Moving Equipment I TRN: 2659505152TC | $ (690.51) | ACH_DEBIT | $ 104,935.28 |
| DEBIT | 9/23/26 | ORIG CO NAME:Flyers Energy, L ORIG ID:1710916655 DESC DATE:260923 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000019505151 EED:260923 IND ID:212462 IND NAME:CDS Moving Equipment I TRN: 2659505151TC | $ (1,577.66) | ACH_DEBIT | $ 105,625.79 |
| DEBIT | 9/23/26 | ORIG CO NAME:PGANDE ORIG ID:5940742640 DESC DATE:SEP 26 CO ENTRY DESCR:WEB ONLINESEC:WEB TRACE#:028000089505149 EED:260923 IND ID:92367498092226 IND NAME:CDS CDS WEB ONLINE TRN: 2659505149TC | $ (1,717.50) | ACH_DEBIT | $ 107,203.45 |
| DEBIT | 9/23/26 | ORIG CO NAME:ATT ORIG ID:9864031005 DESC DATE:092226 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:031100209505154 EED:260923 IND ID:427731003GLB3C IND NAME:CDS MOVING EQUIPMENT I TRN: 2659505154TC | $ (2,516.47) | ACH_DEBIT | $ 108,920.95 |
| DEBIT | 9/23/26 | ORIG CO NAME:KAISER GROUP DUE ORIG ID:9049040030 DESC DATE:260922 CO ENTRY DESCR:INTERNET SEC:WEB TRACE#:043305130541924 EED:260923 IND ID:043000094343328 IND NAME:1400310000039516051445 TELECHK 800-697-9263 TRN: 2660541924TC | $ (10,286.23) | ACH_DEBIT | $ 111,437.42 |
| CREDIT | 9/23/26 | Online Transfer from CHK ...7669 transaction#: 30925183258 | $ 15,856.49 | ACCT_XFER | $ 121,723.65 |
| DEBIT | 9/24/26 | Online ACH Payment 11238207417 To PrattCorrugatedHoldings (_####6846) | $ (13,098.80) | ACH_PAYMENT | $ 58,059.89 |
| DEBIT | 9/24/26 | Online ACH Payment 11238086653 To EAGLEAVENUEAMERICANCLOTHING (_######6692) | $ (2,261.25) | ACH_PAYMENT | $ 71,158.69 |
| DEBIT | 9/24/26 | Online ACH Payment 11238096455 To MechanicalPlasticCorp (_######7337) | $ (5,569.50) | ACH_PAYMENT | $ 73,419.94 |
| CHECK | 9/24/26 | CHECK 98016 | $ (193.71) | CHECK_PAID | $ 78,989.44 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/24/26 | ORIG CO NAME:KUBOTA CREDIT ORIG ID:0900003616 DESC DATE:260922 CO ENTRY DESCR:PAYMENT SEC:TEL TRACE#:031100207408200 EED:260924 IND ID:127046092 IND NAME:CDS MOVING EQUIPMENT I PHP_PAYMENTS TRN: 2667408200TC | $ (621.52) | ACH_DEBIT | $ 79,183.15 |
| DEBIT | 9/24/26 | ORIG CO NAME:ARTHUR J GALLAGH ORIG ID:1472319830 DESC DATE:260923 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:091000017408204 EED:260924 IND ID:34193917 IND NAME:CDS MOVING EQUIPMENT I TRN: 2667408204TC | $ (1,023.55) | ACH_DEBIT | $ 79,804.67 |
| DEBIT | 9/24/26 | ORIG CO NAME:QUARTERLY FEE ORIG ID:1501000502 DESC DATE:260923 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:041036047408202 EED:260924 IND ID:0000 IND NAME:CDS MOVING EQUIPMENT I ACH TRANSACTION TRN: 2667408202TC | $ (1,359.50) | ACH_DEBIT | $ 80,828.22 |
| DEBIT | 9/24/26 | ORIG CO NAME:NAVISTAR FINANCL ORIG ID:3362472404 DESC DATE: CO ENTRY DESCR:ACH PYMT SEC:PPD TRACE#:111000027408206 EED:260924 IND ID: IND NAME:C.D.S. Moving Equipmen INSTALLMENT TRN: 2667408206TC | $ (9,852.47) | ACH_DEBIT | $ 82,187.72 |
| DEBIT | 9/24/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: REGIONS BK/062005690 A/C: CORPAY BRENTWOOD TN 37027 US REF: L-1E8 IMAD: 0924MMQFMP2L006430 TRN: 3022546267ES 09/24 | $ (5,000.00) | WIRE_OUTGOING | $ 92,040.19 |
| DEBIT | 9/25/26 | ORIG CO NAME:CFS - CARDLOCK F ORIG ID:1330586680 DESC DATE: CO ENTRY DESCR:ARINVOICESSEC:CCD TRACE#:242071750162637 EED:260925 IND ID:000061667 IND NAME:CDS MOVING EQUIPMENT I TRN: 2670162637TC | $ (3,060.97) | ACH_DEBIT | $ 58,305.30 |
| CREDIT | 9/25/26 | Online Transfer from CHK ...7669 transaction#: 30962742184 | $ 3,306.38 | ACCT_XFER | $ 61,366.27 |
| CHECK | 9/28/26 | CHECK 98014 | $ (2,501.00) | CHECK_PAID | $ 71,391.03 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/28/26 | ORIG CO NAME:ARTISAN & TRUCK ORIG ID:9409348112 DESC DATE:260928 CO ENTRY DESCR:INS PREM SEC:TEL TRACE#:021000027659259 EED:260928 IND ID:POL 868823021 IND NAME:CDS MOVING EQUIPMENT BRANCH09DEBIT ACH TRN: 2717659259TC | $ (4,672.51) | ACH_DEBIT | $ 73,892.03 |
| CREDIT | 9/28/26 | Online Transfer from CHK ...7669 transaction#: 30967433769 | $ 1,543.07 | ACCT_XFER | $ 78,564.54 |
| CREDIT | 9/28/26 | Online Transfer from CHK ...7669 transaction#: 30989325106 | $ 18,716.17 | ACCT_XFER | $ 77,021.47 |
| DEBIT | 9/29/26 | Online Transfer to CHK ...7696 transaction#: 31005817911 09/29 | $ (12,360.60) | ACCT_XFER | $ 126,580.38 |
| CHECK | 9/29/26 | CHECK 98015 | $ (924.42) | CHECK_PAID | $ 138,940.98 |
| DEBIT | 9/29/26 | ORIG CO NAME:UPSBILLCTR ORIG ID:5193070436 DESC DATE:260928 CO ENTRY DESCR:PAYMENT SEC:PPD TRACE#:091000010382189 EED:260929 IND ID:0000929569 IND NAME:cds moving equipment Log in to the UPS Billing Center fo r payment details. TRN: 2710382189TC | $ (59.10) | ACH_DEBIT | $ 139,865.40 |
| DEBIT | 9/29/26 | ORIG CO NAME:HEALTHEQUITY INC ORIG ID:1522383166 DESC DATE:28 Sep CO ENTRY DESCR:HealthEquiSEC:PPD TRACE#:091000010382192 EED:260929 IND ID:6265624 IND NAME:CDS Moving Equipment, TRN: 2710382192TC | $ (416.26) | ACH_DEBIT | $ 139,924.50 |
| DEBIT | 9/29/26 | ORIG CO NAME:PILOT TRAVEL CEN ORIG ID:8341953155 DESC DATE:260928 CO ENTRY DESCR:PILOTDRAFTSEC:CCD TRACE#:062000010382194 EED:260929 IND ID:27331 IND NAME:ROCKY MOUNTAIN PIONEER TRN: 2710382194TC | $ (674.66) | ACH_DEBIT | $ 140,340.76 |
| CREDIT | 9/29/26 | Online Transfer from CHK ...9052 transaction#: 31001069700 | $ 141.12 | ACCT_XFER | $ 141,015.42 |
| CREDIT | 9/29/26 | Online Transfer from CHK ...7669 transaction#: 31004042593 | $ 11,346.56 | ACCT_XFER | $ 140,874.30 |
| CREDIT | 9/29/26 | Online Transfer from CHK ...7669 transaction#: 31001083698 | $ 27,071.08 | ACCT_XFER | $ 129,527.74 |
| CREDIT | 9/29/26 | Online Transfer from CHK ...7669 transaction#: 31008253398 | $ 31,065.63 | ACCT_XFER | $ 102,456.66 |

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 9/30/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: REGIONS BK/062005690 A/C: CORPAY BRENTWOOD TN 37027 US REF: L-1E8 IMAD: 0930MMQFMP2N101352 TRN: 3859866273ES 09/30 | $ (5,000.00) | WIRE_OUTGOING | $ 151,665.92 |
| DEBIT | 9/30/26 | Online ACH Payment 11238796781 To DurableUSAInc (_######5665) | $ (82.02) | ACH_PAYMENT | $ 156,665.92 |
| DEBIT | 9/30/26 | ORIG CO NAME:Kemper Auto ORIG ID:4750620550 DESC DATE:260928 CO ENTRY DESCR:KemperAutoSEC:PPD TRACE#:062000014045322 EED:260930 IND ID:000000046827043 IND NAME:Dennis Barwick Dennis Barwick 50032826901 TRN: 2724045322TC | $ (5,573.26) | ACH_DEBIT | $ 156,747.94 |
| CREDIT | 9/30/26 | Online Transfer from CHK ...9052 transaction#: 31014229054 | $ 274.65 | ACCT_XFER | $ 162,321.20 |
| CREDIT | 9/30/26 | Online Transfer from CHK ...7669 transaction#: 31024980931 | $ 2,066.93 | ACCT_XFER | $ 162,046.55 |
| CREDIT | 9/30/26 | Online Transfer from CHK ...7669 transaction#: 31014209540 | $ 5,913.48 | ACCT_XFER | $ 159,979.62 |
| CREDIT | 9/30/26 | Online Transfer from CHK ...7669 transaction#: 31019960877 | $ 27,485.76 | ACCT_XFER | $ 154,066.14 |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7688

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00021140 WBS 703 211 27426 NNNNNNNNNNN 1 000000000 C1 0000 AT 01

C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
PO BOX 5057
COMPTON CA 90224-5057

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $18,600.46 | |
| Deposits and Credits | 55 | $907,984.15 | |
| Withdrawals and Debits | 114 | $770,386.87 | |
| Checks Paid | 6 | $4,531.82 | |
| **Ending Ledger Balance** | | **$151,665.92** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/01 | Online Transfer From Chk ...7669 Transaction#: 30631921860 | $70,000.00 |
| 09/01 | Online Transfer From Chk ...7669 Transaction#: 30638535141 | 25,000.00 |
| 09/01 | Online Transfer From Chk ...7669 Transaction#: 30639602807 | 15,000.00 |
| 09/01 | Online Transfer From Chk ...7669 Transaction#: 30640022688 | 6,000.00 |
| 09/01 | Online Transfer From Chk ...7669 Transaction#: 30641015848 | 5,000.00 |
| 09/01 | Online Transfer From Chk ...7669 Transaction#: 30642532821 | 5,000.00 |
| 09/01 | Online Transfer From Chk ...7696 Transaction#: 30647173977 | 2,000.00 |
| 09/01 | Online Transfer From Chk ...7669 Transaction#: 30646726933 | 493.64 |
| 09/02 | Online Transfer From Chk ...7669 Transaction#: 30662064038 | 30,000.00 |
| 09/02 | Online Transfer From Chk ...7669 Transaction#: 30653588074 | 20,000.00 |
| 09/03 | Online Transfer From Chk ...7669 Transaction#: 30668109450 | 50,000.00 |
| 09/03 | Online Transfer From Chk ...7669 Transaction#: 30672953514 | 26,767.30 |
| 09/03 | Orig CO Name:Payx-Pia-Wc Orig ID:1161528391 Desc Date: CO Entry Descr:Wc-Premiumsec:CCD Trace#:021000025798297 Eed:260903 Ind ID:0000050891078 Ind Name:Cds Moving Equipment I Trn: 2455798297Tc | 1,019.81 |
| 09/04 | Online Transfer From Chk ...7669 Transaction#: 30682741191 | 26,284.66 |
| 09/04 | Online Transfer From Chk ...7669 Transaction#: 30690266599 | 15,936.04 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7688

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/08 | Online Transfer From Chk ...7669 Transaction#: 30732981372 | 7,119.91 |
| 09/08 | Online Transfer From Chk ...7669 Transaction#: 30702031955 | 4,134.59 |
| 09/08 | Online Transfer From Chk ...9052 Transaction#: 30702035509 | 423.79 |
| 09/08 | Online Transfer From Chk ...7696 Transaction#: 30702027818 | 209.65 |
| 09/09 | Online Transfer From Chk ...7669 Transaction#: 30744963973 | 15,744.38 |
| 09/09 | Online Transfer From Chk ...7669 Transaction#: 30742555671 | 13,158.45 |
| 09/10 | Online Transfer From Chk ...7669 Transaction#: 30766866093 | 28,656.41 |
| 09/10 | Online Transfer From Chk ...7669 Transaction#: 30757874111 | 26,427.07 |
| 09/11 | Online Transfer From Chk ...7669 Transaction#: 30772040338 | 23,964.49 |
| 09/14 | Online Transfer From Chk ...7669 Transaction#: 30791680310 | 33,193.53 |
| 09/14 | Online Transfer From Chk ...7669 Transaction#: 30815675612 | 21,596.42 |
| 09/14 | Online Transfer From Chk ...7669 Transaction#: 30810665897 | 4,211.85 |
| 09/15 | Online Transfer From Chk ...7669 Transaction#: 30823026586 | 32,195.28 |
| 09/15 | Online Transfer From Chk ...7669 Transaction#: 30831463807 | 8,626.64 |
| 09/15 | Online Transfer From Chk ...7669 Transaction#: 30820691904 | 2,319.33 |
| 09/16 | Online Transfer From Chk ...7669 Transaction#: 30837505395 | 19,961.85 |
| 09/16 | Online Transfer From Chk ...7669 Transaction#: 30842329898 | 15,049.69 |
| 09/16 | Online Transfer From Chk ...9052 Transaction#: 30837509178 | 1,260.98 |
| 09/17 | Online Transfer From Chk ...7669 Transaction#: 30855238982 | 17,540.79 |
| 09/17 | Online Transfer From Chk ...7669 Transaction#: 30849097355 | 16,639.12 |
| 09/18 | Online Transfer From Chk ...7669 Transaction#: 30872121384 | 32,106.86 |
| 09/18 | Online Transfer From Chk ...7669 Transaction#: 30864391715 | 28,246.50 |
| 09/18 | Online Transfer From Chk ...9052 Transaction#: 30864434328 | 1,258.50 |
| 09/21 | Online Transfer From Chk ...7669 Transaction#: 30902338072 | 32,838.20 |
| 09/21 | Online Transfer From Chk ...7669 Transaction#: 30906393233 | 26,988.46 |
| 09/21 | Online Transfer From Chk ...7669 Transaction#: 30880964022 | 17,485.39 |
| 09/22 | Online Transfer From Chk ...7669 Transaction#: 30914298019 | 22,103.23 |
| 09/22 | Online Transfer From Chk ...7669 Transaction#: 30918126599 | 11,234.02 |
| 09/23 | Online Transfer From Chk ...7669 Transaction#: 30925183258 | 15,856.49 |
| 09/25 | Online Transfer From Chk ...7669 Transaction#: 30962742184 | 3,306.38 |
| 09/28 | Online Transfer From Chk ...7669 Transaction#: 30989325106 | 18,716.17 |
| 09/28 | Online Transfer From Chk ...7669 Transaction#: 30967433769 | 1,543.07 |
| 09/29 | Online Transfer From Chk ...7669 Transaction#: 31008253398 | 31,065.63 |
| 09/29 | Online Transfer From Chk ...7669 Transaction#: 31001083698 | 27,071.08 |
| 09/29 | Online Transfer From Chk ...7669 Transaction#: 31004042593 | 11,346.56 |
| 09/29 | Online Transfer From Chk ...9052 Transaction#: 31001069700 | 141.12 |
| 09/30 | Online Transfer From Chk ...7669 Transaction#: 31019960877 | 27,485.76 |
| 09/30 | Online Transfer From Chk ...7669 Transaction#: 31014209540 | 5,913.48 |
| 09/30 | Online Transfer From Chk ...7669 Transaction#: 31024980931 | 2,066.93 |
| 09/30 | Online Transfer From Chk ...9052 Transaction#: 31014229054 | 274.65 |
| **Total** | | **$907,984.15** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/01 | Orig CO Name:Kemper Auto Orig ID:4750620550 Desc Date:260828 CO Entry Descr:Kemperautosec:PPD Trace#:062000015258964 Eed:260901 Ind ID:000000045825665 Ind Name:Dennis Barwick Dennis Barwick 50032826901 Trn: 2435258964Tc | $5,573.28 |
| 09/01 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:31 Aug CO Entry Descr:Healthequisec:PPD Trace#:091000015258967 Eed:260901 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 2435258967Tc | 764.97 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/01 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260831 CO Entry Descr:Payment Sec:PPD Trace#:091000015258969 Eed:260901 Ind ID:0000929569 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 2435258969Tc | 23.45 |
| 09/01 | Same-Day ACH Payment [redacted]6592 To Walnutcomptonrent (_####8253)<br>YOUR REF: 53764524597 | 44,000.00 |
| 09/01 | Same-Day ACH Payment [redacted]6272 To Newvegasrentbrejupitercicon (_######1769)<br>YOUR REF: 53764526083 | 31,825.24 |
| 09/01 | Online ACH Payment [redacted]5238 To Michaelaaronbarwick (_#####0760)<br>YOUR REF: 53781711835 | 9,991.37 |
| 09/01 | Online ACH Payment [redacted]8517 To Eagleavenueamericanclothing (_######6692)<br>YOUR REF: 53781744430 | 8,326.80 |
| 09/01 | Online ACH Payment [redacted]9464 To Caltexplasticsinc (_####5541)<br>YOUR REF: 53781761137 | 3,600.00 |
| 09/01 | Online Transfer To Chk ...7669 Transaction#: 30646717434 | 5,000.00 |
| 09/02 | Same-Day ACH Payment [redacted]6776 To Chicagorent (_###3793)<br>YOUR REF: 53787466503 | 37,802.91 |
| 09/02 | Orig CO Name:Spectrum Orig ID:0000358635 Desc Date:260902 CO Entry Descr:Spectrum Sec:Web Trace#:021000023296405 Eed:260902 Ind ID:3582785 Ind Name:Fnu Lnu 855-707-7328 Trn: 2453296405Tc | 155.72 |
| 09/03 | Orig CO Name:Cfs - Cardlock F Orig ID:1330586680 Desc Date: CO Entry Descr:Arinvoicessec:CCD Trace#:121137527398301 Eed:260903 Ind ID:000061667 Ind Name:Cds Moving Equipment I Trn: 2457398301Tc | 1,952.69 |
| 09/03 | Orig CO Name:Cybersource Orig ID:0000177006 Desc Date:260903 CO Entry Descr:Txn Srvcs Sec:CCD Trace#:021000021604795 Eed:260903 Ind ID:3833900 Ind Name:Aaron *Barwick 800-530-9095 Trn: 2461604795Tc | 648.00 |
| 09/03 | Online ACH Payment [redacted]5036 To Prattcorrugatedholdings (_####6846)<br>YOUR REF: 53819959120 | 14,755.50 |
| 09/03 | Online ACH Payment [redacted]6839 To Rydertruckrentalinc (_######1356)<br>YOUR REF: 53820457162 | 996.75 |
| 09/03 | Online ACH Payment [redacted]3046 To Redwolflogistics (_######3937)<br>YOUR REF: 53820084487 | 874.80 |
| 09/03 | Online ACH Payment [redacted]1318 To Newmckinleypaperandpackaging (_#####7955)<br>YOUR REF: 53820326373 | 11,581.35 |
| 09/03 | Online ACH Payment [redacted]7106 To Aircompressorrepair (_######8866)<br>YOUR REF: 53820399087 | 731.47 |
| 09/03 | Online ACH Payment [redacted]5891 To Gemco (_######4128)<br>YOUR REF: 53820270798 | 10,419.14 |
| 09/03 | Online Transfer To Chk ...7696 Transaction#: [redacted]4221 | 1,500.00 |
| 09/04 | Orig CO Name:Avalara Inc Orig ID:G911995935 Desc Date:090326 CO Entry Descr:Avalara Insec:CCD Trace#:111000024461445 Eed:260904 Ind ID:Cmmbsfcbig Ind Name:Cds Moving Equipment I Trn: 2464461445Tc | 1,102.50 |
| 09/04 | Online ACH Payment [redacted]3588 To Newmckinleypaperandpackaging (_#####7955)<br>YOUR REF: 53841221361 | 20,755.74 |
| 09/04 | Online ACH Paymen [redacted]5790 To Tqltotalqualitylogistic (_######4575)<br>YOUR REF: 53841240975 | 3,800.00 |
| 09/04 | Online ACH Payment [redacted]336 To Oracleamericaincnew (_######7093)<br>YOUR REF: 53841240981 | 22,086.80 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/04 | Online ACH Payment [redacted]4480 To Caineandweinercoinc (_###9720) YOUR REF: 53841261757 | 2,500.00 |
| 09/04 | Orig CO Name:Worldwide Expres Orig ID:1000991662 Desc Date:260904 CO Entry Descr:Payments Sec:CCD Trace#:021000024658632 Eed:260904 Ind ID:100000001821011 Ind Name:Cds Moving Equipment I Nte*Zzz*Worldwide Express Payment\ Trn: 2474658632Tc | 164.22 |
| 09/08 | Orig CO Name:The Guardian Orig ID:9555837002 Desc Date:260904 CO Entry Descr:Achpaymentsec:Web Trace#:043000094074808 Eed:260908 Ind ID:004458710000 Ind Name:Cds Moving Equipment I Trn: 2474074808Tc | 2,154.30 |
| 09/08 | Orig CO Name:Ipfs Orig ID:0Ad2424370 Desc Date: CO Entry Descr:Ipfspmtcaosec:CCD Trace#:101000014074804 Eed:260908 Ind ID:D53126 Ind Name:Cds Moving & Equipment Gdxlk2Vv Trn: 2474074804Tc | 1,505.61 |
| 09/08 | Orig CO Name:Republicservices Orig ID:7860843596 Desc Date:090726 CO Entry Descr:Rsibillpaysec:Web Trace#:051000014074806 Eed:260908 Ind ID:309020221794 Ind Name:Cds Moving Quipment IN Bill Payment Trn: 2474074806Tc | 573.21 |
| 09/08 | Online Transfer To Chk ...7696 Transaction#: 30713263266 | 1,567.50 |
| 09/08 | Orig CO Name:Kaiser Group Due Orig ID:9049040030 Desc Date:260903 CO Entry Descr:Internet Sec:Web Trace#:043305130032620 Eed:260908 Ind ID:043000092493042 Ind Name:14003100000039485604942 Telechk 800-697-9263 Trn: 2510032620Tc | 6,846.95 |
| 09/08 | Orig CO Name:Att Orig ID:9864031003 Desc Date:090426 CO Entry Descr:Payment Sec:Tel Trace#:031100200032616 Eed:260908 Ind ID:807299007Csr1L Ind Name:Cds Moving Equipment Trn: 2510032616Tc | 2,549.01 |
| 09/08 | Orig CO Name:Att Orig ID:9864031003 Desc Date:090426 CO Entry Descr:Payment Sec:Tel Trace#:031100200032615 Eed:260908 Ind ID:807272007Csr1L Ind Name:Cds Moving Equip Inc Trn: 2510032615Tc | 1,516.47 |
| 09/08 | Orig CO Name:Comed Payment Orig ID:0000000160 Desc Date:260904 CO Entry Descr:Billpay Sec:Web Trace#:091000010032618 Eed:260908 Ind ID:Comed Payment Ind Name:Jp Morgan Chase Billpay Trn: 2510032618Tc | 1,474.62 |
| 09/08 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260907 CO Entry Descr:Payment Sec:PPD Trace#:091000010032622 Eed:260908 Ind ID:0000929569 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 2510032622Tc | 23.54 |
| 09/08 | Online ACH Payment [redacted]0453 To Boyerrosene (_###7714) YOUR REF: 53895030534 | 1,875.00 |
| 09/08 | Online Domestic Wire Transfer Via: Regions Bk [redacted]5690 A/C: Corpay Brentwood TN 37027 US Ref: L-1E8 Imad: 0908Mmqfmp2K028867 Trn: 3726416251Es YOUR REF: CML OF 26/09/08 | 10,000.00 |
| 09/09 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260909 CO Entry Descr:Payment Sec:PPD Trace#:091000012734787 Eed:260909 Ind ID:212463 Ind Name:Cds Moving Equipment I Trn: 2512734787Tc | 2,611.48 |
| 09/09 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260909 CO Entry Descr:Payment Sec:PPD Trace#:091000012734786 Eed:260909 Ind ID:212462 Ind Name:Cds Moving Equipment I Trn: 2512734786Tc | 2,060.12 |
| 09/09 | Orig CO Name:Republicservices Orig ID:7860843596 Desc Date:090926 CO Entry Descr:Rsibillpaysec:Web Trace#:051000012734791 Eed:260909 Ind ID:308460068420 Ind Name:Cds Moving Quipment IN Bill Payment Trn: 2512734791Tc | 1,555.09 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/09 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:08 SEP CO Entry Descr:Healthequisec:PPD Trace#:091000012734789 Eed:260909 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 2512734789Tc | 707.99 |
| 09/09 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260908 CO Entry Descr:Payment Sec:CCD Trace#:091000012734783 Eed:260909 Ind ID:000058539W Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 2512734783Tc | 165.45 |
| 09/09 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:08 SEP CO Entry Descr:Healthequisec:PPD Trace#:091000012734793 Eed:260909 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 2512734793Tc | 61.60 |
| 09/09 | Orig CO Name:Artisan & Truck Orig ID:9409348112 Desc Date:260909 CO Entry Descr:Ins Prem Sec:Tel Trace#:021000020156387 Eed:260909 Ind ID:Pol 868823021 Ind Name:Cds Moving Equipment Branch43Debit ACH Trn: 2520156387Tc | 14,047.38 |
| 09/09 | Orig CO Name:Achma Visb Orig ID:0000751800 Desc Date:260909 CO Entry Descr:Bill Pymntsec:Web Trace#:021000020156385 Eed:260909 Ind ID:5817577 Ind Name:Allen *Allen 800-922-0204 Trn: 2520156385Tc | 280.05 |
| 09/10 | Orig CO Name:United Healthcar Orig ID:1411289245 Desc Date: CO Entry Descr:EDI Paymtssec:CTX Trace#:043000260072536 Eed:260910 Ind ID:175092429915 Ind Name:0007Cds Moving Equip Trn: 2530072536Tc | 23,878.69 |
| 09/10 | Orig CO Name:Kaiser Group Due Orig ID:9049040030 Desc Date:260909 CO Entry Descr:Internet Sec:Web Trace#:043305130072534 Eed:260910 Ind ID:043000097593738 Ind Name:14003100000039494479038 Telechk 800-697-9263 Trn: 2530072534Tc | 16,785.65 |
| 09/10 | Orig CO Name:Gdrgroup Orig ID:3383693141 Desc Date:260909 CO Entry Descr:Purchase Sec:CCD Trace#:091000017493153 Eed:260910 Ind ID:Cds Moving Equi Ind Name:Cds Moving Equipment, 949-453-8818 Trn: 2527493153Tc | 7,125.31 |
| 09/10 | Orig CO Name:Humana, Inc. Orig ID:9040604802 Desc Date:260908 CO Entry Descr:Ins Pymt Sec:PPD Trace#:028000087493157 Eed:260910 Ind ID:400474255001400 Ind Name:474990 Trn: 2527493157Tc | 3,477.41 |
| 09/10 | Orig CO Name:Terminix Orig ID:1363478837 Desc Date:260909 CO Entry Descr:Checks Sec:Tel Trace#:042000017493155 Eed:260910 Ind ID:2609090000004 Ind Name:9747658/0000142/8109 ACH Process Trn: 2527493155Tc | 97.02 |
| 09/11 | Orig CO Name:Cfs - Cardlock F Orig ID:1330586680 Desc Date: CO Entry Descr:Arinvoicessec:CCD Trace#:242071753525289 Eed:260911 Ind ID:000061667 Ind Name:Cds Moving Equipment I Trn: 2533525289Tc | 2,806.18 |
| 09/14 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260911 CO Entry Descr:Payment Sec:CCD Trace#:091000015087823 Eed:260914 Ind ID:0000X7J177 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 2545087823Tc | 8.05 |
| 09/14 | Online Domestic Wire Transfer Via: Regions Bk/[redacted]5690 A/C: Corpay Brentwood TN 37027 US Ref: L-1E8 Imad: 0914Mmqfmp2M012573 Trn: 3347436257Es YOUR REF: CML OF 26/09/14 | 5,000.00 |
| 09/15 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:14 SEP CO Entry Descr:Healthequisec:PPD Trace#:091000011051835 Eed:260915 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 2571051835Tc | 288.57 |

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/15 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:260914 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000011051842 Eed:260915 Ind ID:27331 Ind Name:Rocky Mountain Pioneer Trn: 2571051842Tc | 273.21 |
| 09/15 | Orig CO Name:Nicor Gas Orig ID:8200406241 Desc Date:260915 CO Entry Descr:Nicpaymentsec:Web Trace#:091000011051837 Eed:260915 Ind ID:9972213545 Ind Name:Cds Moving Equipment I Trn: 2571051837Tc | 90.09 |
| 09/15 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260914 CO Entry Descr:Payment Sec:PPD Trace#:091000011051839 Eed:260915 Ind ID:0000929569 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 2571051839Tc | 23.63 |
| 09/15 | Online Transfer To Chk ...7696 Transaction#: 30831471883 | 106,673.95 |
| 09/16 | Online Transfer To Chk ...7696 Transaction#: 30839434084 | 5,825.00 |
| 09/16 | Online ACH Payment [redacted]4074 To Prattcorrugatedholdings (_####6846) YOUR REF: 54023010300 | 13,760.00 |
| 09/16 | Online ACH Payment [redacted]3372 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 54023008949 | 11,150.48 |
| 09/16 | Online ACH Payment [redacted]3879 To Prattcorrugatedholdings (_####6846) YOUR REF: 54023012165 | 11,207.00 |
| 09/16 | Online ACH Payment [redacted]4338 To Packagingcorporationofamerica (_###3005) YOUR REF: 54023005911 | 15,556.21 |
| 09/16 | Online ACH Payment [redacted]3254 To Robertbastian (_###8858) YOUR REF: 54023005910 | 2,327.50 |
| 09/16 | Online ACH Payment 1[redacted]7548 To Redwolflogistics (_######3937) YOUR REF: 54023012115 | 490.00 |
| 09/16 | Online ACH Payment [redacted]6744 To Americanpropaneinc (_########2253) YOUR REF: 54023037078 | 70.00 |
| 09/16 | Online ACH Payment [redacted]7909 To Paramountsawllc (_########2255) YOUR REF: 54023030305 | 63.60 |
| 09/16 | Online ACH Payment [redacted]3839 To Oracleamericaincnew (_######7093) YOUR REF: 54022888363 | 19,689.80 |
| 09/16 | Online ACH Payment [redacted]5414 To Pensketruckleasing (_######5846) YOUR REF: 54023005916 | 5,116.20 |
| 09/16 | Online ACH Payment [redacted]3520 To Cumminsandwhitellp (_#####2001) YOUR REF: 54023012114 | 1,262.61 |
| 09/17 | Orig CO Name:Payx-Pia-Wc Orig ID:1161528391 Desc Date: CO Entry Descr:Wc-Premiumsec:CCD Trace#:021000029829512 Eed:260917 Ind ID:0000050969175 Ind Name:Cds Moving Equipment I Trn: 2599829512Tc | 3,416.50 |
| 09/17 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260916 CO Entry Descr:Payment Sec:CCD Trace#:091000019829509 Eed:260917 Ind ID:0000X7J177 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 2599829509Tc | 600.23 |
| 09/17 | Online ACH Payment [redacted]2161 To Newmckinleypaperandpackaging (_#####7955) YOUR REF: 54039458196 | 13,986.40 |
| 09/18 | Orig CO Name:So Cal Edison CO Orig ID:4951240335 Desc Date:260917 CO Entry Descr:Bill Paymtsec:Web Trace#:091000018054253 Eed:260918 Ind ID:701048103131 Ind Name:Cds Moving Equipmen Trn: 2608054253Tc | 3,879.92 |

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/18 | Orig CO Name:Cfs - Cardlock F Orig ID:1330586680 Desc Date: CO Entry Descr:Arinvoicessec:CCD Trace#:242071758054257 Eed:260918 Ind ID:000061667 Ind Name:Cds Moving Equipment I Trn: 2608054257Tc | 1,831.01 |
| 09/18 | Orig CO Name:Calwater Service Orig ID:0000000160 Desc Date:260917 CO Entry Descr:Billpay Sec:Web Trace#:091000011725749 Eed:260918 Ind ID:Calwater Servic Ind Name:Cds Moving Equipment I Billpay Trn: 2611725749Tc | 824.98 |
| 09/18 | Orig CO Name:NV Energy South Orig ID:1880045330 Desc Date: CO Entry Descr:Npc Pymt Sec:CCD Trace#:091000018054255 Eed:260918 Ind ID:041696521583241 Ind Name:Cds Moving Equiipment Nvp Trn: 2608054255Tc | 512.79 |
| 09/18 | Orig CO Name:City of Fairfiel Orig ID:0000000160 Desc Date:260917 CO Entry Descr:Billpay Sec:Web Trace#:091000011725746 Eed:260918 Ind ID:City of Fairfie Ind Name:Cds Moving Equipment I Billpay Trn: 2611725746Tc | 500.00 |
| 09/18 | Orig CO Name:City of Fairfiel Orig ID:0000000160 Desc Date:260917 CO Entry Descr:Billpay Sec:Web Trace#:091000011725747 Eed:260918 Ind ID:City of Fairfie Ind Name:Cds Moving Equipment I Billpay Trn: 2611725747Tc | 92.05 |
| 09/18 | Online Domestic Wire Transfer Via: Bk Amer Nyc[redacted]9593 A/C: Avalara Inc Seattle WA 98104 US Ref: Aug 2026 Sales Tax ID2000129009 Forca31292.06 IL12071.50 NV8078.82 Imad: 0918Mmqfmp2K017099 Trn: 3324356261Es<br>YOUR REF: CML OF 26/09/18 | 51,442.38 |
| 09/21 | Same-Day ACH Paymen[redacted]6462 To Eagleavenueamericanclothing (_######6692)<br>YOUR REF: 54082915644 | 3,355.00 |
| 09/21 | Online ACH Payment [redacted]0643 To Prattcorrugatedholdings (_####6846)<br>YOUR REF: 54099836308 | 1,471.00 |
| 09/21 | Online ACH Payment [redacted]2633 To Treehouse (_######9195)<br>YOUR REF: 54099956853 | 16,912.80 |
| 09/22 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:260921 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000016931409 Eed:260922 Ind ID:27331 Ind Name:Rocky Mountain Pioneer Trn: 2646931409Tc | 1,369.49 |
| 09/22 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:21 SEP CO Entry Descr:Healthequisec:PPD Trace#:091000016931407 Eed:260922 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 2646931407Tc | 77.15 |
| 09/22 | Orig CO Name:Republicservices Orig ID:7860843596 Desc Date:092226 CO Entry Descr:Rsibillpaysec:Web Trace#:051000016931405 Eed:260922 Ind ID:306205701089 Ind Name:Cds Moving Quipment IN Bill Payment Trn: 2646931405Tc | 36.87 |
| 09/22 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260921 CO Entry Descr:Payment Sec:PPD Trace#:091000016931402 Eed:260922 Ind ID:0000929569 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 2646931402Tc | 23.59 |
| 09/22 | Online ACH Payment[redacted]3054 To Prattcorrugatedholdings (_####6846)<br>YOUR REF: 54115236176 | 14,498.00 |
| 09/22 | Online Domestic Wire Transfer Via: Bmo Bank NA[redacted]0288 A/C: Mitsubishi Hc Capital Naperville IL 60563 US Ref: Inv 2301739/Time/19:19 Imad: 0922Mmqfmp2K025288 Trn: 3559666265Es<br>YOUR REF: CML OF 26/09/22 | 5,833.05 |
| 09/22 | Online ACH Payment [redacted]9027 To Vavpaper (_########2574)<br>YOUR REF: 54115236166 | 8,800.00 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7688

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/23 | Orig CO Name:Kaiser Group Due Orig ID:9049040030 Desc Date:260922 CO Entry Descr:Internet Sec:Web Trace#:043305130541924 Eed:260923 Ind ID:043000094343328 Ind Name:14003100000395160514445 Telechk 800-697-9263 Trn: 2660541924Tc | 10,286.23 |
| 09/23 | Orig CO Name:Att Orig ID:9864031005 Desc Date:092226 CO Entry Descr:Payment Sec:Web Trace#:031100209505154 Eed:260923 Ind ID:427731003Glb3C Ind Name:Cds Moving Equipment I Trn: 2659505154Tc | 2,516.47 |
| 09/23 | Orig CO Name:Pgande Orig ID:5940742640 Desc Date:SEP 26 CO Entry Descr:Web Onlinesec:Web Trace#:028000089505149 Eed:260923 Ind ID:92367498092226 Ind Name:Cds Cds Web Online Trn: 2659505149Tc | 1,717.50 |
| 09/23 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260923 CO Entry Descr:Payment Sec:PPD Trace#:091000019505151 Eed:260923 Ind ID:212462 Ind Name:Cds Moving Equipment I Trn: 2659505151Tc | 1,577.66 |
| 09/23 | Orig CO Name:Flyers Energy, L Orig ID:1710916655 Desc Date:260923 CO Entry Descr:Payment Sec:PPD Trace#:091000019505152 Eed:260923 Ind ID:212463 Ind Name:Cds Moving Equipment I Trn: 2659505152Tc | 690.51 |
| 09/23 | Orig CO Name:Pitney Bowes Orig ID:5201344287 Desc Date:260922 CO Entry Descr:Direct Debsec:CCD Trace#:011500129505156 Eed:260923 Ind ID:Pbleasing Ind Name:Automated ACH 8442566444 Trn: 2659505156Tc | 144.34 |
| 09/23 | Orig CO Name:Artisan & Truck Orig ID:9409348112 Desc Date:260923 CO Entry Descr:Ins Prem Sec:Tel Trace#:021000027840301 Eed:260923 Ind ID:Pol 868823021 Ind Name:Cds Moving Equipment Branch09Debit ACH Trn: 2667840301Tc | 7,750.75 |
| 09/24 | Online Domestic Wire Transfer Via: Regions B[redacted]5690 A/C: Corpay Brentwood TN 37027 US Ref: L-1E8 Imad: 0924Mmqfmp2L006430 Trn: 3022546267Es YOUR REF: CML OF 26/09/24 | 5,000.00 |
| 09/24 | Orig CO Name:Navistar Financl Orig ID:3362472404 Desc Date: CO Entry Descr:ACH Pymt Sec:PPD Trace#[redacted]3206 Eed:260924 Ind ID: Ind Name:C.D.S. Moving Equipmen Installment Trn: 2667408206Tc | 9,852.47 |
| 09/24 | Orig CO Name:Quarterly Fee Orig ID:1501000502 Desc Date:260923 CO Entry Descr:Payment Sec:CCD Trace#:041036047408202 Eed:260924 Ind ID:0000 Ind Name:Cds Moving Equipment I ACH Transaction Trn: 2667408202Tc | 1,359.50 |
| 09/24 | Orig CO Name:Arthur J Gallagh Orig ID:1472319830 Desc Date:260923 CO Entry Descr:Payments Sec:CCD Trace#:091000017408204 Eed:260924 Ind ID:34193917 Ind Name:Cds Moving Equipment I Trn: 2667408204Tc | 1,023.55 |
| 09/24 | Orig CO Name:Kubota Credit Orig ID:0900003616 Desc Date:260922 CO Entry Descr:Payment Sec:Tel Trace#:031100207408200 Eed:260924 Ind ID:127046092 Ind Name:Cds Moving Equipment I Php_Payments Trn: 2667408200Tc | 621.52 |
| 09/24 | Online ACH Payment [redacted]3455 To Mechanicalplasticcorp (_######7337) YOUR REF: 54147382356 | 5,569.50 |
| 09/24 | Online ACH Payment [redacted]6653 To Eagleavenueamericanclothing (_######6692) YOUR REF: 54147958560 | 2,261.25 |
| 09/24 | Online ACH Payment[redacted]7417 To Prattcorrugatedholdings (_####6846) YOUR REF: 54148052138 | 13,098.80 |

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/25 | Orig CO Name:Cfs - Cardlock F Orig ID:1330586680 Desc Date: CO Entry Descr:Arinvoicessec:CCD Trace#:242071750162637 Eed:260925 Ind ID:000061667 Ind Name:Cds Moving Equipment I Trn: 2670162637Tc | 3,060.97 |
| 09/28 | Orig CO Name:Artisan & Truck Orig ID:9409348112 Desc Date:260928 CO Entry Descr:Ins Prem Sec:Tel Trace#:021000027659259 Eed:260928 Ind ID:Pol 868823021 Ind Name:Cds Moving Equipment Branch09Debit ACH Trn: 2717659259Tc | 4,672.51 |
| 09/29 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:260928 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000010382194 Eed:260929 Ind ID:27331 Ind Name:Rocky Mountain Pioneer Trn: 2710382194Tc | 674.66 |
| 09/29 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:28 SEP CO Entry Descr:Healthequisec:PPD Trace#:091000010382192 Eed:260929 Ind ID:6265624 Ind Name:Cds Moving Equipment, Trn: 2710382192Tc | 416.26 |
| 09/29 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260928 CO Entry Descr:Payment Sec:PPD Trace#:091000010382189 Eed:260929 Ind ID:0000929569 Ind Name:Cds Moving Equipment Log IN To The UPS Billing Center Fo R Payment Details. Trn: 2710382189Tc | 59.10 |
| 09/29 | Online Transfer To Chk ...7696 Transaction#: 31005817911 | 12,360.60 |
| 09/30 | Orig CO Name:Kemper Auto Orig ID:4750620550 Desc Date:260928 CO Entry Descr:Kemperautosec:PPD Trace#:062000014045322 Eed:260930 Ind ID:000000046827043 Ind Name:Dennis Barwick Dennis Barwick 50032826901 Trn: 2724045322Tc | 5,573.26 |
| 09/30 | Online ACH Payment 11238796781 To Durableusainc (_######5665) YOUR REF: 54242985537 | 82.02 |
| 09/30 | Online Domestic Wire Transfer Via: Regions Bk/062005690 A/C: Corpay Brentwood TN 37027 US Ref: L-1E8 Imad: 0930Mmqfmp2N101352 Trn: 3859866273Es YOUR REF: CML OF 26/09/30 | 5,000.00 |
| **Total** | | **$770,386.87** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 98009 | 09/11 | $10.00 | 98012* | 09/21 | $138.29 | 98015 | 09/29 | $924.42 |
| 98010 | 09/17 | $764.40 | 98014* | 09/28 | $2,501.00 | 98016 | 09/24 | $193.71 |

**Total 6 check(s) $4,531.82**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/01 | $37,988.99 | 09/17 | $45,204.37 |
| 09/02 | $50,030.36 | 09/18 | $47,733.10 |
| 09/03 | $84,357.77 | 09/21 | $103,168.06 |
| 09/04 | $76,169.21 | 09/22 | $105,867.16 |
| 09/08 | $57,970.94 | 09/23 | $97,040.19 |
| 09/09 | $65,384.61 | 09/24 | $58,059.89 |
| 09/10 | $69,104.01 | 09/25 | $58,305.30 |
| 09/11 | $90,252.32 | 09/28 | $71,391.03 |
| 09/14 | $144,246.07 | 09/29 | $126,580.38 |
| 09/15 | $80,037.87 | 09/30 | $151,665.92 |
| 09/16 | $29,791.99 | | |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted] 688

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**September 30, 2026**

**10122 - DIP CHASE PAYROLL**

**G.L. Account No.: 10122 - DIP CHASE - PAYROLL**
**Bank Account No: Chase XXXX-7696**

| | Date | Adjustment | Corresponding G.L. Account | Amount | | Total |
|---|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 09/30/2026** | | | | | | 5,828.44 |
| Adjustments: | | | | | | |
| **Adjusted Bank Balance** | | | | | | **5,828.44** |
| **Ending Balance per General Ledger (10122)** | | | | | | **5,828.44** |
| | | | | | | **0.00** |
| | | | | | | **5,828.44** |
| **Variance** | | | | | **$** | **-** |
| | | | | | **variance** | **0.00** |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 9/1/26 | Online Transfer to CHK ...7688 transaction#: 30647173977 09/01 | $ (2,000.00) | ACCT_XFER | $ 120,210.64 | |
| CREDIT | 9/1/26 | Online Transfer from CHK ...7669 transaction#: 30646734878 | $ 122,210.64 | ACCT_XFER | $ 122,210.64 | |
| DEBIT | 9/2/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAY PERIOD 8.17.26 TO 8.30.26 PAY DATE 9/03/26/TIME/15:17 IMAD: 0902MMQFMP2N038430 TRN: 3403796245ES 09/02 | $ (120,313.92) | WIRE_OUTGOING | $ 1,396.27 | |
| CREDIT | 9/2/26 | Online Transfer from CHK ...7669 transaction#: 30655630568 | $ 541.93 | ACCT_XFER | $ 121,710.19 | |
| CREDIT | 9/2/26 | Online Transfer from CHK ...7669 transaction#: 30662075038 | $ 957.62 | ACCT_XFER | $ 121,168.26 | |
| CREDIT | 9/3/26 | Online Transfer from CHK ...7669 transaction#: 30671529799 | $ 229.91 | ACCT_XFER | $ 3,126.18 | |
| CREDIT | 9/3/26 | Online Transfer from CHK ...7688 transaction#: 30676914221 | $ 1,500.00 | ACCT_XFER | $ 2,896.27 | |
| DEBIT | 9/4/26 | ORIG CO NAME:J.P. MORGAN ORIG ID:5841455663 DESC DATE: CO ENTRY DESCR:J.P.MORGANSEC:CTX TRACE#:042000010925893 EED:260904 IND ID:694904672541 IND NAME:0005CDS Moving Equip PAYMENTS-PSC TRN: 2470925893TC | $ (2,916.53) | ACH_DEBIT | $ 209.65 | |
| DEBIT | 9/8/26 | ORIG CO NAME:PAYCOR INC. ORIG ID:A311299990 DESC DATE:140241 CO ENTRY DESCR:PaycorFeesSEC:CCD TRACE#:242071754074810 EED:260908 IND ID:277484260430 IND NAME:CDS MOVING EQUIPMENT I 140241072126001 TRN: 2474074810TC | $ (2,062.50) | ACH_DEBIT | $ - | $ (515.63) |
| DEBIT | 9/8/26 | Online Transfer to CHK ...7688 transaction#: 30702027818 09/08 | $ (209.65) | ACCT_XFER | $ 2,062.50 | |
| CREDIT | 9/8/26 | Online Transfer from CHK ...7669 transaction#: 30713244461 | $ 495.00 | ACCT_XFER | $ 2,272.15 | |
| CREDIT | 9/8/26 | Online Transfer from CHK ...7688 transaction#: 30713263266 | $ 1,567.50 | ACCT_XFER | $ 1,777.15 | |
| CREDIT | 9/15/26 | Online Transfer from CHK ...7688 transaction#: 30831471883 | $ 106,673.95 | ACCT_XFER | $ 106,673.95 | |
| DEBIT | 9/16/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAY PERIOD 8.31.26 TO 9.13.26 PAY DATE 9.17.26/TIME/14:28 IMAD: 0916MMQFMP2K015069 TRN: 3254426259ES 09/16 | $ (106,673.95) | WIRE_OUTGOING | $ 5,825.00 | |
| CREDIT | 9/16/26 | Online Transfer from CHK ...7688 transaction#: 30839434084 | $ 5,825.00 | ACCT_XFER | $ 112,498.95 | |
| DEBIT | 9/18/26 | ORIG CO NAME:J.P. MORGAN ORIG ID:5841455663 DESC DATE: CO ENTRY DESCR:J.P.MORGANSEC:CTX TRACE#:042000011725751 EED:260918 IND ID:700498022434 IND NAME:0005CDS Moving Equip PAYMENTS-PSC TRN: 2611725751TC | $ (2,393.89) | ACH_DEBIT | $ 3,431.11 | |
| CREDIT | 9/24/26 | Online Transfer from CHK ...7669 transaction#: 30941755961 | $ 20,276.41 | ACCT_XFER | $ 47,675.08 | |
| CREDIT | 9/24/26 | Online Transfer from CHK ...7669 transaction#: 30938074658 | $ 23,967.56 | ACCT_XFER | $ 27,398.67 | |
| CREDIT | 9/25/26 | Online Transfer from CHK ...7669 transaction#: 30952673933 | $ 9,658.47 | ACCT_XFER | $ 79,717.22 | |
| CREDIT | 9/25/26 | Online Transfer from CHK ...7669 transaction#: 30958830259 | $ 22,383.67 | ACCT_XFER | $ 70,058.75 | |
| CREDIT | 9/28/26 | Online Transfer from CHK ...7669 transaction#: 30973560810 | $ 10,499.80 | ACCT_XFER | $ 102,538.36 | |
| CREDIT | 9/28/26 | Online Transfer from CHK ...7669 transaction#: 30992137328 | $ 12,321.34 | ACCT_XFER | $ 92,038.56 | |
| CREDIT | 9/29/26 | Online Transfer from CHK ...7688 transaction#: 31005817911 | $ 12,360.60 | ACCT_XFER | $ 114,898.96 | |
| DEBIT | 9/30/26 | ONLINE DOMESTIC WIRE TRANSFER VIA: FIFTH THIRD BK NA/042000314 A/C: PAYCOR INC CINCINNATI OH 45263 US REF: PAY PERIOD 9.14.26 TO 9.27.26 PAY DATE 10.01.26/TIME/14:27 IMAD: 0930MMQFMP2N048645 TRN: 3408316273ES 09/30 | $ (109,070.52) | WIRE_OUTGOING | $ 5,828.44 | |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Sep 2026**

| Account | Type | Date | Document Number | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $0.00 | $0.00 |
| **10122 - DIP Chase # 7696 - Payroll Account** | | | | | $0.00 | $0.00 |
| | Check | 9/1/26 | 216 | 6101613 JPMORGAN CHASE BANK NA | $122,210.64 | $122,210.64 |
| | Check | 9/1/26 | 19 | 6101613 JPMORGAN CHASE BANK NA | ($2,000.00) | $120,210.64 |
| | Check | 9/2/26 | 223 | 6101613 JPMORGAN CHASE BANK NA | $957.62 | $121,168.26 |
| | Check | 9/2/26 | 225 | 6101613 JPMORGAN CHASE BANK NA | $541.93 | $121,710.19 |
| | Check | 9/3/26 | 228 | 6101613 JPMORGAN CHASE BANK NA | $229.91 | $121,940.10 |
| | Check | 9/3/26 | 2022072512494778638 | 6101613 JPMORGAN CHASE BANK NA | $1,500.00 | $123,440.10 |
| | Journal | 9/3/26 | JE6094 | | ($18,252.36) | $105,187.74 |
| | Journal | 9/3/26 | JE6094 | | ($8,122.77) | $97,064.97 |
| | Journal | 9/3/26 | JE6094 | | ($93,938.79) | $3,126.18 |
| | Journal | 9/3/26 | JE6094 | | ($2,810.93) | $315.25 |
| | Journal | 9/3/26 | JE6094 | | ($105.60) | $209.65 |
| | Check | 9/8/26 | 234 | 6101613 JPMORGAN CHASE BANK NA | $495.00 | $704.65 |
| | Check | 9/8/26 | 20 | 6101613 JPMORGAN CHASE BANK NA | ($209.65) | $495.00 |
| | Check | 9/8/26 | 2022072512494778641 | 6101613 JPMORGAN CHASE BANK NA | $1,567.50 | $2,062.50 |
| | Check | 9/8/26 | 21 | 6190124 PAYCOR | ($2,062.50) | ($0.00) |
| | Transfer | 9/15/26 | TRN17 | | $106,673.95 | $106,673.95 |
| | Check | 9/17/26 | 2022072512494778646 | 6101613 JPMORGAN CHASE BANK NA | $5,825.00 | $112,498.95 |
| | Journal | 9/17/26 | JE6093 | | ($15,610.52) | $96,888.43 |
| | Journal | 9/17/26 | JE6093 | | ($7,169.94) | $89,718.49 |
| | Journal | 9/17/26 | JE6093 | | ($83,893.49) | $5,825.00 |
| | Journal | 9/17/26 | JE6093 | | ($2,239.77) | $3,585.23 |
| | Journal | 9/17/26 | JE6093 | | ($154.12) | $3,431.11 |
| | Transfer | 9/24/26 | TRN19 | | $23,967.56 | $27,398.67 |
| | Transfer | 9/24/26 | TRN20 | | $20,276.41 | $47,675.08 |
| | Transfer | 9/25/26 | TRN21 | | $22,383.67 | $70,058.75 |
| | Transfer | 9/25/26 | TRN22 | | $9,658.47 | $79,717.22 |
| | Transfer | 9/28/26 | TRN18 | | $12,360.60 | $92,077.82 |
| | Transfer | 9/28/26 | TRN23 | | $12,321.34 | $104,399.16 |
| | Transfer | 9/28/26 | TRN24 | | $10,499.80 | $114,898.96 |
| | Journal | 9/30/26 | JE6117 | | ($16,343.00) | $98,555.96 |
| | Journal | 9/30/26 | JE6117 | | ($7,299.82) | $91,256.14 |
| | Journal | 9/30/26 | JE6117 | | ($85,427.70) | $5,828.44 |
| **Total - 10122 - DIP Chase # 7696 - Payroll Account** | | | | | **$5,828.44** | **$5,828.44** |
| **Total - 10100 - Cash** | | | | | **$5,828.44** | **$5,828.44** |
| **Total** | | | | | **$5,828.44** | **$5,828.44** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

September 01, 2026 through September 30, 2026
**Account Number:** 7696

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00011028 WBS 703 211 27426 NNNNNNNNNNN 1 000000000 C1 0000 AT 01

C.D.S. MOVING EQUIPMENT, INC.
DEBTOR IN POSSESSION
PO BOX 5057
COMPTON CA 90224-5057

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 16 | $351,469.40 | |
| Withdrawals and Debits | 8 | $345,640.96 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$5,828.44** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/01 | Online Transfer From Chk ...7669 Transaction#: 30646734878 | $122,210.64 |
| 09/02 | Online Transfer From Chk ...7669 Transaction#: 30662075038 | 957.62 |
| 09/02 | Online Transfer From Chk ...7669 Transaction#: 30655630568 | 541.93 |
| 09/03 | Online Transfer From Chk ...7688 Transaction#: 30676914221 | 1,500.00 |
| 09/03 | Online Transfer From Chk ...7669 Transaction#: 30671529799 | 229.91 |
| 09/08 | Online Transfer From Chk ...7688 Transaction#: 30713263266 | 1,567.50 |
| 09/08 | Online Transfer From Chk ...7669 Transaction#: 30713244461 | 495.00 |
| 09/15 | Online Transfer From Chk ...7688 Transaction#: 30831471883 | 106,673.95 |
| 09/16 | Online Transfer From Chk ...7688 Transaction#: 30839434084 | 5,825.00 |
| 09/24 | Online Transfer From Chk ...7669 Transaction#: 30938074658 | 23,967.56 |
| 09/24 | Online Transfer From Chk ...7669 Transaction#: 30941755961 | 20,276.41 |
| 09/25 | Online Transfer From Chk ...7669 Transaction#: 30958830259 | 22,383.67 |
| 09/25 | Online Transfer From Chk ...7669 Transaction#: 30952673933 | 9,658.47 |
| 09/28 | Online Transfer From Chk ...7669 Transaction#: 30992137328 | 12,321.34 |
| 09/28 | Online Transfer From Chk ...7669 Transaction#: 30973560810 | 10,499.80 |
| 09/29 | Online Transfer From Chk ...7688 Transaction#: 31005817911 | 12,360.60 |
| **Total** | | **$351,469.40** |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]7696

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/01 | Online Transfer To Chk ...7688 Transaction#: 30647173977 | $2,000.00 |
| 09/02 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/[redacted]0314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Period 8.17.26 To 8.30.26 Pay Date 9/03/26/Time/15:17 Imad: 0902Mmqfmp2N038430 Trn: 3403796245Es YOUR REF: CML OF 26/09/02 | 120,313.92 |
| 09/04 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000010925893 Eed:260904 Ind ID:694904672541 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 2470925893Tc | 2,916.53 |
| 09/08 | Online Transfer To Chk ...7688 Transaction#: 30702027818 | 209.65 |
| 09/08 | Orig CO Name:Paycor Inc. Orig ID:A311299990 Desc Date:140241 CO Entry Descr:Paycorfeessec:CCD Trace#:242071754074810 Eed:260908 Ind ID:277484260430 Ind Name:Cds Moving Equipment I 140241072126001 Trn: 2474074810Tc | 2,062.50 |
| 09/16 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/[redacted]0314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Period 8.31.26 To 9.13.26 Pay Date 9.17.26/Time/14:28 Imad: 0916Mmqfmp2K015069 Trn: 3254426259Es YOUR REF: CML OF 26/09/16 | 106,673.95 |
| 09/18 | Orig CO Name:J.P. Morgan Orig ID:5841455663 Desc Date: CO Entry Descr:J.P.Morgansec:CTX Trace#:042000011725751 Eed:260918 Ind ID:700498022434 Ind Name:0005Cds Moving Equip Payments-Psc Trn: 2611725751Tc | 2,393.89 |
| 09/30 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/[redacted]0314 A/C: Paycor Inc Cincinnati OH 45263 US Ref: Pay Period 9.14.26 To 9.27.26 Pay Date 10.01.26/Time/14:27 Imad: 0930Mmqfmp2N048645 Trn: 3408316273Es YOUR REF: CML OF 26/09/30 | 109,070.52 |
| **Total** | | **$345,640.96** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/01 | $120,210.64 | 09/18 | $3,431.11 |
| 09/02 | $1,396.27 | 09/24 | $47,675.08 |
| 09/03 | $3,126.18 | 09/25 | $79,717.22 |
| 09/04 | $209.65 | 09/28 | $102,538.36 |
| 09/08 | $0.00 | 09/29 | $114,898.96 |
| 09/15 | $106,673.95 | 09/30 | $5,828.44 |
| 09/16 | $5,825.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CDS Moving Equipment, Inc.**
**Bank Reconciliation**
**August 31, 2026**

**10110 - Chase 9052 - DEPOSIT OPERATING ACCOUN**

**G.L. Account No.: 10110 - Chase 9052 - DEPOSIT OPERATING ACCOUNT**
**Bank Account No: Chase XXXX- 9052**

| | Date | Adjustment | Corresponding G.L. Account | Amount | Total |
|---|---|---|---|---|---|
| **Ending Balance per CHASE Statement 08/31/2026** | | | | | - |
| Adjustments: | | | | | |
| **Adjusted Bank Balance** | | | | | **0.00** |
| **Ending Balance per General Ledger (10121)** | | | | | **0.00** |
| | | | | | **0.00** |
| | | | | | **0.00** |
| **Variance** | | | | | **$ -** |
| | | | | variance | 0.00 |

| Details | Posting Date | Description | Amount | Type | Balance | Che |
|---|---|---|---|---|---|---|
| DEBIT | 8/10/2026 | Online Transfer to CHK ...7688 transaction#: 30342802297 08/10 | $ (1,932.25) | ACCT_XFER | $ - | |
| CREDIT | 8/10/2026 | ORIG CO NAME:SHORE TOTAL ORIG ID:2201129811 DESC DATE:081026 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:091000013953146 EED:260810 IND ID:504 IND NAME:CDS PACKING SOLUTIONS TRN: 2193953146TC | $ 1,932.25 | ACH_CREDIT | $ 1,932.25 | |
| DEBIT | 8/13/2026 | Online Transfer to CHK ...7688 transaction#: 30391330644 08/13 | $ (4,975.76) | ACCT_XFER | $ - | |
| CREDIT | 8/13/2026 | ORIG CO NAME:QUALCOMM INCORPO ORIG ID:6953685934 DESC DATE: CO ENTRY DESCR:0000007176SEC:CCD TRACE#:111000025558289 EED:260813 IND ID:100OACH013706 IND NAME:CDS MOVING EQUIPMENT I TRN: 2255558289TC | $ 4,975.76 | ACH_CREDIT | $ 4,975.76 | |
| DEBIT | 8/14/2026 | Online Transfer to CHK ...7688 transaction#: 30409104412 08/14 | $ (991.22) | ACCT_XFER | $ - | |
| CREDIT | 8/14/2026 | ORIG CO NAME:MOVER SERVICES ORIG ID:1330742367 DESC DATE:260814 CO ENTRY DESCR:CASH DISB SEC:CCD TRACE#:071000287129827 EED:260814 IND ID: IND NAME:CDS MOVING EQUIPMENT TRN: 2257129827TC | $ 991.22 | ACH_CREDIT | $ 991.22 | |
| DEBIT | 8/17/2026 | Online Transfer to CHK ...7688 transaction#: 30423437752 08/17 | $ (2,177.45) | ACCT_XFER | $ - | |
| CREDIT | 8/17/2026 | ORIG CO NAME:SHAMROCK SUPPLY ORIG ID:953474205 DESC DATE:260817 CO ENTRY DESCR:VENDOR PAYSEC:CCD TRACE#:026013570336170 EED:260817 IND ID: IND NAME:CDS MOVING EQUIPMENT 1504033798 TRN: 2260336170TC | $ 2,177.45 | ACH_CREDIT | $ 2,177.45 | |
| DEBIT | 8/18/2026 | Online Transfer to CHK ...7688 transaction#: 30458672501 08/18 | $ (3,993.40) | ACCT_XFER | $ - | |
| CREDIT | 8/18/2026 | ORIG CO NAME:QUALCOMM INCORPO ORIG ID:6953685934 DESC DATE: CO ENTRY DESCR:0000007234SEC:CCD TRACE#:111000025119400 EED:260818 IND ID:100OACH013748 IND NAME:CDS MOVING EQUIPMENT I TRN: 2305119400TC | $ 3,993.40 | ACH_CREDIT | $ 3,993.40 | |
| CREDIT | 8/20/2026 | ORIG CO NAME:Bright Event Ren ORIG ID:1812855000 DESC DATE:260820 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029367921 EED:260820 IND ID:900000021422349 IND NAME:0009CDS Packaging So TRN: 2329367921TC | $ 7,475.63 | ACH_CREDIT | $ 7,475.63 | |
| DEBIT | 8/21/2026 | Online Transfer to CHK ...7688 transaction#: 30494704770 08/21 | $ (0.63) | ACCT_XFER | $ - | |

| | | | | | |
|---|---|---|---|---|---|
| DEBIT | 8/21/2026 | Online Transfer to CHK ...7688 transaction#: 30494732522 08/21 | $ (7,475.00) | ACCT_XFER | $ 0.63 |
| DEBIT | 8/27/2026 | Online Transfer to CHK ...8521 transaction#: 30567352054 08/27 | $ (2,000.00) | ACCT_XFER | $ - |
| CREDIT | 8/27/2026 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: 1/LR RELO SERVICES, LLC DBA GOLDEN 3/US/HUNTINGTON BEACH 92649 REF: CHASE NYC/CTR/BNF=CDS MOVING EQUIPMENT, INC. COMPTON CA 90220-5012 US/AC-000000005751 RFB=NOTPROVIDED OBI =/URI/PMT 1 IMAD: 0827B6B7HU3R004818 TRN: 0118491239FF | $ 2,000.00 | WIRE_INCOM | $ 2,000.00 |
| DEBIT | 8/28/2026 | Online Transfer to CHK ...8521 transaction#: 30583650639 08/28 | $ (147.08) | ACCT_XFER | $ - |
| CREDIT | 8/28/2026 | ORIG CO NAME:PIEPHO MOVING ORIG ID:0391393061 DESC DATE:082626 CO ENTRY DESCR:PAYABLES SEC:CCD TRACE#:291975462522098 EED:260828 IND ID:4379334 IND NAME:CDS MOVING EQUIPMENT I DYNAMICS EFT DEPOSIT TRN: 2392522098TC | $ 147.08 | ACH_CREDIT | $ 147.08 |

**CDS Packaging Solutions**
**Parent Company : C.D.S. Moving Equipment, Inc.**
**Account Detail**
**Aug 2026**

| Account | Type | Date | Document Nur | Name | Amount | Balance |
|---|---|---|---|---|---|---|
| **10100 - Cash** | | | | | $ - | $ - |
| **10110 - Chase Bank # 9052 - Deposits, Credit Cards, Wires** | | | | | $ - | $ - |
| | Payment | 8/10/2026 | PYMT49995 | 2718645 SHORE QUALITY OFFICI | $ 1,932.25 | $ 1,932.25 |
| | Check | 8/10/2026 | 32420 | 6101613 JPMORGAN CHASE BAN | $ (1,932.25) | $ - |
| | Payment | 8/13/2026 | PYMT50054 | 5871121 QUALCOMM, INC. | $ 4,975.76 | $ 4,975.76 |
| | Check | 8/13/2026 | 32421 | 6101613 JPMORGAN CHASE BAN | $ (4,975.76) | $ - |
| | Payment | 8/14/2026 | PYMT50074 | 3136950 MOVER SERVICES INC.* | $ 991.22 | $ 991.22 |
| | Check | 8/14/2026 | 32422 | 6101613 JPMORGAN CHASE BAN | $ (991.22) | $ - |
| | Deposit | 8/17/2026 | DEP17044 | | $ 2,177.45 | $ 2,177.45 |
| | Check | 8/17/2026 | 32423 | 6101613 JPMORGAN CHASE BAN | $ (2,177.45) | $ - |
| | Payment | 8/18/2026 | PYMT50112 | 5871121 QUALCOMM, INC. | $ 3,993.40 | $ 3,993.40 |
| | Check | 8/18/2026 | 32424 | 6101613 JPMORGAN CHASE BAN | $ (3,993.40) | $ - |
| | Payment | 8/20/2026 | PYMT50151 | 9406061 BRIGHT EVENT RENTAL | $ 7,475.63 | $ 7,475.63 |
| | Check | 8/21/2026 | 32425 | 6101613 JPMORGAN CHASE BAN | $ (0.63) | $ 7,475.00 |
| | Check | 8/21/2026 | 32426 | 6101613 JPMORGAN CHASE BAN | $ (7,475.00) | $ - |
| | Payment | 8/27/2026 | PYMT50255 | 8955152 GOLDEN WEST MOVING | $ 2,000.00 | $ 2,000.00 |
| | Payment | 8/28/2026 | PYMT50282 | 2894515 PIEPHO MOVING & STOI | $ 147.08 | $ 2,147.08 |
| | Check | 8/28/2026 | 32427 | 6101613 JPMORGAN CHASE BAN | $ (2,000.00) | $ 147.08 |
| | Check | 8/28/2026 | 32428 | 6101613 JPMORGAN CHASE BAN | $ (147.08) | $ - |
| **Total - 10110 - Chase Bank # 9052 - Deposits, Credit Cards, Wires** | | | | | **$ -** | **$ -** |
| **Total - 10100 - Cash** | | | | | **$ -** | **$ -** |
| **Total** | | | | | **$ -** | **$ -** |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

September 01, 2026 through September 30, 2026
**Account Number:** 9052

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00003447 WBS 703 211 27426 NNNNNNNNNNN 1 000000000 C2 0000 AT 01

CDS MOVING EQUIPMENT, INC.
PO BOX 5057
COMPTON CA 90224-5057

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 5 | $3,359.04 | |
| Withdrawals and Debits | 5 | $3,359.04 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/04 | Orig CO Name:Art Care Interna Orig ID:9857536000 Desc Date:260904 CO Entry Descr:Payments Sec:CCD Trace#:021000028440416 Eed:260904 Ind ID:0000041612 Ind Name:Cds Moving Equipment Nte*Zzz*Inv94135\Nte*Zzz*NA\ Trn: 2478440416Tc | $423.79 |
| 09/16 | Orig CO Name:Global Workplace Orig ID:931058540A Desc Date:091526 CO Entry Descr:Payables Sec:CCD Trace#:242071750771242 Eed:260916 Ind ID:Cdspackagin0001 Ind Name:Cds Moving Equipment D Dynamics EFT Deposit Trn: 2580771242Tc | 1,260.98 |
| 09/17 | Orig CO Name:Mover Services Orig ID:1330742367 Desc Date:260917 CO Entry Descr:Cash Disb Sec:CCD Trace#:071000288658269 Eed:260917 Ind ID: Ind Name:Cds Moving Equipment Trn: 2598658269Tc | 1,258.50 |
| 09/29 | Orig CO Name:Hbm Supply LLC Orig ID:9200502235 Desc Date:260929 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000028826730 Eed:260929 Ind ID:11238575572 Ind Name:Cds Moving Equipment I Inv 0051565 Trn: 2718826730Tc | 141.12 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** 9 2

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/30 | Orig CO Name:Nippon USA Orig ID:1131971441 Desc Date: CO<br>Entry Descr:Vendorpymtsec:CTX Trace#:026009634212378 Eed:260930<br>Ind ID: Ind Name:0005Cds Packaging So<br>Direct Deposit Trn: 2734212378Tc | 274.65 |
| **Total** | | **$3,359.04** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/08 | Online Transfer To Chk ...7688 Transaction#: 30702035509 | $423.79 |
| 09/16 | Online Transfer To Chk ...7688 Transaction#: 30837509178 | 1,260.98 |
| 09/18 | Online Transfer To Chk ...7688 Transaction#: 30864434328 | 1,258.50 |
| 09/29 | Online Transfer To Chk ...7688 Transaction#: 31001069700 | 141.12 |
| 09/30 | Online Transfer To Chk ...7688 Transaction#: 31014229054 | 274.65 |
| **Total** | | **$3,359.04** |

## Daily Balance

| Date | *Ledger Balance* | Date | *Ledger Balance* |
|---|---|---|---|
| 09/04 | $423.79 | 09/18 | $0.00 |
| 09/08 | $0.00 | 09/29 | $0.00 |
| 09/16 | $0.00 | 09/30 | $0.00 |
| 09/17 | $1,258.50 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

11766 Wilshire Blvd, Suite 730, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY OPERATING REPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) October 27, 2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See attached NEF service list

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)____________, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) ______________, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Pursuant to the Judicial Practice Guide of the Honorable Julia W. Brand, chambers copies are waived unless requested.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 27, 2026 | Martha E. Araki | */s/ Martha E. Araki* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

**In re C.D.S. Moving Equipment, Inc.** **Case No. 2:25-bk-21646-WB**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Attorneys for Debtor C.D.S. Moving Equipment, Inc.: **Derrick Talerico, Paige T. Rolfe**: dtalerico@wztslaw.com; prolfe@wztslaw.com; maraki@wztslaw.com; sfritz@wztslaw.com; admin@wztslaw.com
- Attorneys for Creditor American Express National Bank, c/o Zwicker & Associates, P.C.: **Jonathan Arias**: bknotices@zwickerpc.com
- Attorneys for Creditor COMREF SO. CA. INDUSTRIAL SUB G, LLC: **Ronald K Brown**: ron@rkbrownlaw.com
- Attorneys for Creditor Inland Lease & Rental, Inc., dba PacLease: **Luis Chaves:** luis@ksgklaw.com; fileserve@ksgklaw.com
- Courtesy NEF/Interested Party: **Shawn M Christianson**: cmcintire@buchalter.com; schristianson@buchalter.com
- Attorneys for Creditor Pathward, National Association: **Kimberly Ross Clayson, Anthony M Cimini, Jr.**: kclayson@taftlaw.com; acimini@taftlaw.com; ttorni@taflaw.com; DET_Docket_Assist@taftlaw.com; kkelsey-Dennis@taftlaw.com
- Attorneys for Creditor Cummins & White, LLP: **Garrett M Fahy**: gfahy@grsm.com; rgbrown@grsm.com
- Attorneys for Creditor Blower-Dempsay Corporation: **Nicolino Iezza**: niezza@spiwakandiezza.com
- Attorneys for Creditors BRE Delta Industrial Sacramento LP, Icon IPC Property Owner Pool 6 West/Southwest, LLC, and Icon Pac Nevada Owner Pool 3 Nevada, LLC: **Kevin P Montee**: kmontee@monteeassociates.com
- Attorneys for Creditor Hayward M Industrial, LLC: **Matthew D Pham**: mpham@allenmatkins.com; mdiaz@allenmatkins.com
- Attorneys for Creditor Pathward, National Association: **Thomas E Shuck**: tshuck@pmcos.com; efilings@pmcos.com
- Attorneys for Creditor Navistar Financial Corporation: **Rachel M Sposato**: rsposato@ch-law.com; kneely@ch-law.com
- Attorneys for Creditor JP Morgan Chase Bank, N.A.: **Rebecca M Wicks**: rwicks@buchalter.com; lverstegen@buchalter.com; docket@buchalter.com
- US Trustee's Office: ustpregion16.la.ecf@usdoj.gov; **Hatty K Yip**: hatty.yip@usdoj.gov